Exhibit C162

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lois-flege-betrothed-kentucky-graduate-to-be-wed-to-lieut-samuel.html | LOIS FLEGE BETROTHED; KentuCky Graduate to Be Wed to Lieut. Samuel Pulliam | True | Special to The New York Timex. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-city-housing-saddens-a-briton-public-projects-look-like.html | NEW CITY HOUSING SADDENS A BRITON; Public Projects 'Look Like Factories,' Says Architect, and Beauty Costs No More | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/trinity-victor-3514-beats-bowdoin-as-alexander-throws-3-scoring.html | TRINITY VICTOR, 35-14; Beats Bowdoin as Alexander Throws 3 Scoring Passes | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/muhlenberg-on-top-beats-albright-2613-cornish-fires-3-scoring.html | MUHLENBERG ON TOP; Beats Albright 26-13 -- Cornish Fires 3 Scoring Aerials | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/vanderbilt-wins-216-commodores-defeat-alabama-eleven-with-ground.html | VANDERBILT WINS, 21-6; Commodores Defeat Alabama Eleven With Ground Attack | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/nancy-goodwin-future-bride.html | Nancy Goodwin Future Bride | True | Special to The Mew York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/better-teachers-urged-by-pusey-williams-convocation-is-told-problem.html | BETTER TEACHERS URGED BY PUSEY; Williams Convocation Is Told Problem of Education Is Not Too Many Students | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/criminal-lawyer-never-plead-guilty-the-story-of-jake-ehrlich-by.html | Criminal Lawyer; NEVER PLEAD GUILTY: The Story of Jake Ehrlich. By John Wesley Noble and Bernard Averbuch. 306 pp. New York: Farrar, Straus & Cudahy. $3.50. | True | By Emanuel Perlmutter | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/predictable-patterns-child-behavior-by-frances-l-ilg-and-louise.html | Predictable Patterns; CHILD BEHAVIOR. By Frances L. Ilg and Louise Bates Ames. 364 pp. New York: Harper & Bros. $3.95. | True | By Dorothy Barclay | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dulles-aide-maps-eastwest-visits-investment-banker-seeks-to-solve.html | DULLES AIDE MAPS EAST-WEST VISITS; Investment Banker Seeks to Solve Problems Linked to Cultural Exchanges | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/steinkraus-wins-on-compass-rose-u-s-riding-teams-captain-scores-in.html | STEINKRAUS WINS ON COMPASS ROSE; U. S. Riding Team's Captain Scores in Show at Rye - Riviera Wonder Is Victor | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/executive-heads-rutgers-fund.html | Executive Heads Rutgers Fund | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/bonn-seeks-return-of-archives.html | Bonn Seeks Return of Archives | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/patricia-reynolds-is-a-bride.html | Patricia Reynolds Is a Bride | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/jonesbrewster.html | JonesBrewster | True | Special to The New York Times, | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/husky-oil-will-open-refinery.html | Husky Oil Will Open Refinery | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hunter-plane-search-ends.html | Hunter Plane Search Ends | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lawrenceville-wins-39-0.html | Lawrenceville Wins, 39 -- 0 | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/harold-r-a-88-e3olqomist-dead-investment-authority-here-was.html | HAROLD R. A, 88, E3OlqOMIST DEAD; Investment Authority Here Was Columbia Lecturer and Bullock Fund Aide | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/peronist-decree-of-war-abolished-lonardi-restores-many-civil.html | PERONIST DECREE OF WAR ABOLISHED; Lonardi Restores Many Civil Liberties -- Paraguay Sets Recognition Condition | True | By Edward A. Morrow | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/queens-book-for-sale-anne-once-owned-volume-to-be-auctioned-here.html | QUEEN'S BOOK FOR SALE; Anne Once Owned Volume to Be Auctioned Here | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/atom-conference-oct-2628.html | Atom Conference Oct. 26-28 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/modern-work-in-diverse-shows-contemporary-american-and-italian-work.html | MODERN WORK IN DIVERSE SHOWS; Contemporary American and Italian Work in New Displays | True | By Stuart Preston | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/4-navy-contracts-awarded.html | 4 Navy Contracts Awarded | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ridgewood-trips-teaneck-28-to-0-hogan-gets-2-touchdowns-hackensack.html | RIDGEWOOD TRIPS TEANECK, 28 TO 0; Hogan Gets 2 Touchdowns -- Hackensack Victor Over Lodi High by 32-7 | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-tube-for-color-tv-westinghouse-says-it-needs-only-standard.html | NEW TUBE FOR COLOR TV; Westinghouse Says It Needs Only Standard Insulation | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/amateur-boxing-oct-11.html | Amateur Boxing Oct. 11 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-utrecht-wins-21-0.html | New Utrecht Wins, 21 -- 0 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hill-triumphs-by-13-6.html | Hill Triumphs by 13 -- 6 | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cahangoldbloom.html | Cahan--Goldbloom | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/rights-of-man-around-the-house.html | Rights of Man Around the House | True | By Dorothy Barclay | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/alston-discovers-questions-and-answers-are-different-after-a.html | Alston Discovers Questions (And Answers) Are Different After a Victory; DODGERS' PLAYERS QUIET, BUT HAPPY | True | By Roscoe McGowen | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/u-s-speed-urged-on-baghdad-pact-several-military-chiefs-favor-early.html | U. S. SPEED URGED ON BAGHDAD PACT; Several Military Chiefs Favor Early Entry to Block Soviet Moves in Middle East | True | By Benjamin Welles | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-time-of-decision-the-fifteen-weeks-february-21june-5-1947-by.html | A Time Of Decision; THE FIFTEEN WEEKS: February 21June 5, 1947. By Joseph M. Jones. 296 pp. New York: The Viking Press. $3.75. | True | By James Reston | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/o-w-brown-jr-weds-marjorie-l-clarke.html | O. W. BROWN JR. WEDS MARJORIE L. CLARKE | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hobart-takes-14th-straight.html | Hobart Takes 14th Straight | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/belgrade-to-join-in-u-s-atom-plan-murphy-announces-accord-at-end-of.html | BELGRADE TO JOIN IN U. S. ATOM PLAN; Murphy Announces Accord at End of General Talks -Differences 'Ironed Out' | True | By Jack Raymond | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/paterson-bank-calls-meeting.html | Paterson Bank Calls Meeting | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hofstra-loses-19-to-0-st-lawrence-registers-first-football-victory.html | HOFSTRA LOSES, 19 TO 0; St. Lawrence Registers First Football Victory Since 1953 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/birdlovers-balk-at-moses-project-resent-fencing-the-ramble-in.html | BIRD-LOVERS BALK AT MOSES PROJECT; Resent Fencing the Ramble in Central Park for Old Folks' Recreation | True | By Murray Illson | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-mary-s-carver-married-to-louis-de-laigle-munds-jr.html | Miss Mary S. Carver Married To Louis de l'Aigle Munds Jr. | True | Special to The New Yorf Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/to-lead-columbus-day-parade.html | To Lead Columbus Day Parade | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-argentine-regime-faces-grave-problems-nations-solvency-and.html | NEW ARGENTINE REGIME FACES GRAVE PROBLEMS; Nation's Solvency and Labor's Mood Are Issues Confronting Lonardi | True | By Edward A. Morrow | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/susan-ivl-towle-affianced.html | Susan IVL Towle Affianced | True | Special to The New York TIntaa. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/iea-g-6rhce-northport-bride-she-is-wed-in-st-philip-neri-church-to.html | )IEA g 6RhCE NORTHPORT BRIDE; She Is Wed in St. Philip Neri Church to Thomas Edmund Carroll, Yale Alumnus | True | SpEcial to The NEW York TIIIIS. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/auburn-vanquishes-florida-eleven-130.html | AUBURN VANQUISHES FLORIDA ELEVEN, 13-0 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pearson-arrives-in-london.html | Pearson Arrives in London | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/they-let-george-do-it-inside-the-space-ships-by-george-adamski.html | They Let George Do It; INSIDE THE SPACE SHIPS. By George Adamski. Illustrated. 256 pp. New York: Abelard-Schuman. $3.50. | True | By Jonathan N. Leonard | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/scranton-is-victor-over-temple-20-to-6.html | SCRANTON IS VICTOR OVER TEMPLE, 20 TO 6 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/williams-in-front-127-rorke-pass-with-20-seconds-to-go-defeats.html | WILLIAMS IN FRONT, 12-7; Rorke Pass With 20 Seconds to Go Defeats Rochester | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/134000-negroes-in-mixed-schools-eight-states-and-washington-have.html | 134,000 NEGROES IN MIXED SCHOOLS; Eight States and Washington Have Some Desegregation, Reporting Service Says | True | Special to The New York Times | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hollywood-scene-preminger-presents-case-for-his-man-with-the-golden.html | HOLLYWOOD SCENE; Preminger Presents Case for His 'Man With the Golden Arm' -- Other Items | True | By Oscar Godbout | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/g-o-p-charges-distortion.html | G. O. P. Charges 'Distortion' | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/st-johns-begins-86th-year-today-new-campus-at-jamaica-to-be-opened.html | ST. JOHN'S BEGINS 86TH YEAR TODAY; New Campus at Jamaica to Be Opened for Some Schools of the University | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-u-n-unit-off-to-latin-america-3man-mission-will-survey-ways-of.html | NEW U. N. UNIT OFF TO LATIN AMERICA; 3-Man Mission Will Survey Ways of Financing Housing Programs in 8 Nations | True | Special to The New York Times | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/arline-caire-to-be-married.html | Arline Caire to Be Married | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lehigh-commencement-oct-9.html | Lehigh Commencement Oct. 9 | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mrs-otto-e-reimer.html | MRS. OTTO E. REIMER | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/throng-exultant-at-danbury-fair-flood-forgotten-by-20000-amid-pride.html | THRONG EXULTANT AT DANBURY FAIR; Flood Forgotten by 20,000 Amid Pride of Pastures, Crops and Kitchens | True | By Irving Spiegel | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/seeler-pretlow.html | Seeler--Pretlow | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/poconos-ready-for-autumn-mountain-resorts-and-transportation.html | POCONOS READY FOR AUTUMN; Mountain Resorts and Transportation Facilities Are Back To Normal in Time for Traditional Foliage Tours | True | By Milton Bracker | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/china-reds-give-party-u-s-news-men-invited-to-reception-in-new.html | CHINA REDS GIVE PARTY; U. S. News Men Invited to Reception in New Delhi | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/after-the-event-comments-on-government-and-politics.html | AFTER THE EVENT -- COMMENTS ON GOVERNMENT AND POLITICS | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/laborite-sees-west-defeat.html | Laborite Sees West Defeat | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lebanese-uneasy-at-red-arms-bids-see-danger-of-handing-arab-states.html | LEBANESE UNEASY AT RED ARMS BIDS; See Danger of Handing Arab States to Communists -U. S. Policies Blamed | True | By Harry Gilroy | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/colorado-tops-kansas-gains-120-triumph-with-two-lastperiod.html | COLORADO TOPS KANSAS; Gains 12-0 Triumph With Two Last-Period Touchdowns | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sportswear-tops-sales-of-apparel-womens-casual-attire-rises-from.html | SPORTSWEAR TOPS SALES OF APPAREL; Women's Casual Attire Rises From Third to First Place in Stores in One Decade | True | By Glenn Fowler | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/merblumfriedman.html | MerblumFriedman | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-dark-continent-seeking-light-inside-africa-by-john-gunther-952-pp.html | A DARK CONTINENT SEEKING LIGHT; INSIDE AFRICA. By John Gunther. 952 pp. New York: Harper & Bros. $6. | True | By C. L. Sulzberger | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lion-kiniy-bcoiis-gag-vassar-graduate-is-fiancee-of-dean-ramstad.html | IION 'KINIY BCOIIS GAG; Vassar Graduate Is Fiancee of Dean Ramstad, Who Is With a Law Firm Here | True | SPecial to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/barnard-gets-grant-two-groups-aid-research-on-panamanian-marine.html | BARNARD GETS GRANT; Two Groups Aid Research on Panamanian Marine Fungi | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/joan-heins-married-hore.html | Joan Heins Married Hore | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/communists-bidding-for-indonesia-results-of-election-crucial-for.html | COMMUNISTS BIDDING FOR INDONESIA; Results of Election Crucial for Future Of Rich Islands | True | By Robert Alden | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/reserve-system-gets-slow-start-goes-into-effect-tomorrow-only-1038.html | RESERVE SYSTEM GETS SLOW START; Goes Into Effect Tomorrow -- Only 1,038 Have Signed -- Army Will Widen Drive | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/adams-team-first-in-crosscountry-morris-and-clinton-also-win-psal.html | ADAMS TEAM FIRST IN CROSS-COUNTRY; Morris and Clinton Also Win P.S.A.L. Group Tests as Season Opens Here | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/morss-to-quit-at-end-of-term.html | Morss to Quit at End of Term | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ursinus-in-front-306.html | Ursinus in Front, 30-6 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/europe-straining-for-gas-sources-coal-is-expensive-limited-in.html | EUROPE STRAINING FOR GAS SOURCES; Coal Is Expensive, Limited in Supply -- Processing of Oil Residues Studied | True | By Gene Smith | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lois-regensburg-trothi-she-plans-november-wedding-to-philip.html | LOIS REGENSBURG TROTHI; She Plans November Wedding to Philip Benjamin | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/f-and-m-in-front-14-to-7.html | F. and M. in Front, 14 to 7 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/topics-of-the-times.html | Topics Of The Times | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/relief-in-hong-kong-lutherans-report-activities-there-now-cost.html | RELIEF IN HONG KONG; Lutherans Report Activities There Now Cost $100,000 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/wend-y-witty-engaged-she-will-be-wed-to-william-c-black-a-medical.html | WEND Y WITTY ENGAGED; She Will Be Wed to William C. Black, a Medical Student | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-bryant-wed-to-r-d-wedemeyer.html | MISS BRYANT WED TO R. D. WEDEMEYER | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/carol-lee-blake-is-a-future-bride.html | CAROL LEE BLAKE IS A FUTURE BRIDE | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/virginia-toppled-130-george-washington-capitalizes-on-interception.html | VIRGINIA TOPPLED, 13-0; George Washington Capitalizes on Interception, Fumble | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/three-rises-in-pay-end-textile-strike.html | THREE RISES IN PAY END TEXTILE STRIKE | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-field-of-travel-hotel-here-adopts-oneprice-policy-fall-festival.html | THE FIELD OF TRAVEL; Hotel Here Adopts One-Price Policy - Fall Festival and Old Homes Tours | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-special-harvest-flower-seeds-to-supply-the-world-are-being-reaped.html | A SPECIAL HARVEST; Flower Seeds to Supply the World Are Being Reaped Now in California | True | By Dorothy H. Jenkins | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/merritt-j-malloney.html | MERRITT J. MALLONEY | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/britain-on-standard-time.html | Britain on Standard Time | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mississippi-on-top-330-rebels-in-their-home-opener-crush-north.html | MISSISSIPPI ON TOP, 33-0; Rebels, in Their Home Opener, Crush North Texas State | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/aides-furthering-schools-benefit-committee-advances-sale-of-tickets.html | AIDES FURTHERING SCHOOLS BENEFIT; Committee Advances Sale of Tickets for 'Janus' to Help Two Scholarship Funds | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/college-appoints-war-ace.html | College Appoints War Ace | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/science-in-review-q-and-a-on-coronary-thrombosis-what-it-is-and-how.html | SCIENCE IN REVIEW; Q and A on Coronary Thrombosis: What It Is And How the Body Repairs Its Effects | True | By Waldemar Kaempffert | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/happy-new-year-takes-31375-absecon-island-mile-on-atlantic-city.html | Happy New Year Takes $31,375 Absecon Island Mile on Atlantic City Turf; 41-1 SHOT SCORES HIS FIRST VICTORY | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/stanford-conquers-ohio-state-team-60-stanford-upsets-ohio-state-6.html | Stanford Conquers Ohio State Team, 6-0; STANFORD UPSETS OHIO STATE, 6 TO 0 | True | By the United Press. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-upheaval-that-made-england-a-republic-the-kings-peace-16371641.html | The Upheaval That Made England a Republic; THE KING'S PEACE, 1637-1641. By C. V. Wedgwood. Illustrated. 510 pp. New York: The Macmillan Company. $5.50. | True | By D. W. Brogan | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/anxious-days.html | Anxious Days | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/juniata-extends-streak-to-16.html | Juniata Extends Streak to 16 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/score-virdon-selected-as-rookies-of-the-year.html | Score, Virdon Selected As Rookies of the Year | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/activities-at-tuxedo-park-hew-to-old-tradition-sports-events-add-to.html | Activities at Tuxedo Park Hew to Old Tradition; Sports Events Add to Famed Colony's Busy Calendar | True | By William J. Dobbin | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ford-foundation-confers-on-stock-continuing-discussion-on-a-sale.html | FORD FOUNDATION CONFERS ON STOCK; ' Continuing Discussion' on a Sale Reported -- D. K. David Heads a Trustee Unit | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-babcock-in-church-post.html | Miss Babcock in Church Post | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/terror-charged-by-guatemalans-press-declares-police-try-to-impose.html | TERROR CHARGED BY GUATEMALANS; Press Declares Police Try to Impose Conformity by Arresting Critics | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/from-steam-to-diesel-l-i-road-to-mark-shift-oct-8-with-scout.html | FROM STEAM TO DIESEL; L. I. Road to Mark Shift Oct. 8 With Scout Jamboree | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/anything-can-happen-next-.html | ANYTHING CAN HAPPEN NEXT . ' | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/w-3-lang-fiance-of-miss-bogardijs-dartmouth-graduate-to-wed.html | W. (3. LANG FIANCE[ OF MISS BOGARDIJS[; Dartmouth Graduate to Wed Granddaughter of the Late State ,Justice S. B. Strong | True | Special to 'he I'ew York Tlmea. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/when-death-crowded-the-altar-my-life-for-my-sheep-by-alfred-duggan.html | When Death Crowded the Altar; MY LIFE FOR MY SHEEP. By Alfred Duggan. 341 pp. New York: Coward-McCann. $5. | True | By Thomas Caldecot Chubb | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/isheila-ann-walsh-to-be-wed-nov-12.html | ISHEILA ANN WALSH TO BE WED NOV. 12] | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/old-steel-maker-shows-new-mill-phoenix-iron-a-producer-in-1783-to.html | OLD STEEL MAKER SHOWS NEW MILL; Phoenix Iron, a Producer in 1783, to Supply Exacting Needs of Atomic Age | True | By Jack. R. Ryan | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/truman-to-speak-in-boston.html | Truman to Speak in Boston | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/buffalo-eleven-wins-by-260.html | Buffalo Eleven Wins by 26-0 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/czech-forces-to-be-reduced.html | Czech Forces to Be Reduced | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/californias-loss-in-timber-heavy-survey-shows-forest-fires.html | CALIFORNIA'S LOSS IN TIMBER HEAVY; Survey Shows Forest Fires Destroyed 1.25 Billion Board Feet in Eighteen Days | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/foreign-study-awards-competition-under-two-u-s-programs-closes-nov.html | FOREIGN STUDY AWARDS; Competition Under Two U. S. Programs Closes Nov. 1 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/farm-price-rise-heartens-g-o-p-aiken-cites-trend-as-proof-democrats.html | FARM PRICE RISE HEARTENS G. O. P.; Aiken Cites Trend as Proof Democrats Are Setting Up a 'Scarecrow' Issue | True | By John D. Morris | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/of-east-and-west-japanese-print-surveys-gorky-and-marsh.html | OF EAST AND WEST; Japanese Print Surveys -- Gorky and Marsh | True | By Howard Devree | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/basie-and-his-boys-exponent-of-big-band-jazz-style-is-heard-in-a.html | BASIE AND HIS BOYS; Exponent of Big Band Jazz Style Is Heard in a New LP Arrival | True | By John S. Wilson | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/high-court-to-get-new-loyalty-case-ouster-from-nonsensitive-post.html | HIGH COURT TO GET NEW LOYALTY CASE; Ouster From Non-Sensitive Post Attacked in Appeal by Food and Drug Aide | True | By Peter Kihss | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ejizabeth-fenno-engaged.html | EJizabeth Fenno Engaged | True | Specla! to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mrs-walker-is-rewed-married-in-a-boston-meeting-house-to-lawrence.html | MRS. WALKER IS REWED; Married in a Boston Meeting House to Lawrence Dame | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cruel-pressure-on-president-hit-ada-chairman-says-1956-race-without.html | CRUEL' PRESSURE ON PRESIDENT HIT; A.D.A. Chairman Says 1956 Race Without Eisenhower is 'Political Reality' | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/richmond-trips-v-m-i-scores-210-pajackowski-getting-all-touchdowns.html | RICHMOND TRIPS V. M. I.; Scores, 21-0, Pajackowski Getting All Touchdowns | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sandra-hirt-is-fiancee-daughter-of-late-g-e-aide-to-be-bride-of.html | SANDRA HIRT IS FIANCEE; Daughter of Late G. E. Aide to Be Bride of Perry Holland | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-bradford-wed-bride-of-ronald-r-schutts-in-church-at-huntington.html | MISS BRADFORD WED; Bride of Ronald R. Schutts in Church at Huntington | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/authors-query.html | Author's Query | True | PETER NOBLE | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/kathleen-dwyer-to-be-bride.html | Kathleen Dwyer to Be Bride | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/jobless-pay-rise-is-fought-in-ohio-business-interests-oppose.html | JOBLESS PAY RISE IS FOUGHT IN OHIO; Business Interests Oppose Labor-Backed Proposal -- Voters to Decide Nov. 8 | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/how-denver-white-house-keeps-the-public-informed-press-chiefs.html | HOW DENVER WHITE HOUSE KEEPS THE PUBLIC INFORMED; Press Chief's Candor on President's Illness Helped Build the Nation's Optimism | True | By Russell Baker | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/jersey-changing-car-registration-mail-order-system-due-on-april-1.html | JERSEY CHANGING CAR REGISTRATION; Mail Order System Due on April 1 Will Include Also 3-Year Drivers' Licenses | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/football-hard-work-for-fans-too-4-basic-formations-used-on-offense.html | Football Hard Work for Fans, Too; 4 Basic Formations Used on Offense Are Clarified | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-late-carl-friedberg-is-honored-as-pianist-teacher-and-friend.html | The Late Carl Friedberg Is Honored As Pianist, Teacher and Friend | True | MYRA HESS | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dr-wa-stntst-b-ast-sionary.html | DR. W.A. STNT,ST, B AsT SIONARY | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/points-of-the-triangle-the-careless-people-by-helen-fowler-and.html | Points of the Triangle; THE CARELESS PEOPLE. By Helen Fowler and Bernard Harris. 255 pp. New York: William Morrow & Co. $3.50. | True | C. HARTLEY GRATTAN. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/1000-fans-and-players-in-melee-on-gridiron-as-clemson-defeats.html | 1,000 Fans and Players in Melee on Gridiron as Clemson Defeats Georgia; KING PASSES PACE 26-TO-7 TRIUMPH | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/classic-cake.html | Classic Cake | True | By R. P. Casa-Emellos | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/maine-routs-vermont-scores-three-times-in-final-period-for-340.html | MAINE ROUTS VERMONT; Scores Three Times in Final Period for 34-0 Victory | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/duke-turns-back-tennessee-21-to-0-blaney-races-80-yards-for.html | DUKE TURNS BACK TENNESSEE, 21 TO 0; Blaney Races 80 Yards for Touchdown to Lead Drive on Knoxville Gridiron | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/marjorie-gillespie-becomes-affianced.html | MARJORIE GILLESPIE BECOMES AFFIANCED | True | Special to The New York TimeS. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/fordham-in-33-soccer-tie.html | Fordham in 3-3 Soccer Tie | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/tigers-vanquish-columbia-on-secondhalf-drive-207-princeton-downs.html | Tigers Vanquish Columbia On Second-Half Drive, 20-7; PRINCETON DOWNS COLUMBIA BY 20-71 | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/maria-c-heilher-gathedral-bride-sorbonne-aumna-is-married-at-st.html | MARIA C. HEILHER GATHEDRAL BRIDE; Sorbonne Aumna Is Married at St, Patrick's to Marc Victor Laniece of Paris | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/alumnae-to-fete-founders.html | Alumnae to Fete Founders | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-nation.html | THE NATION | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/warning-against-career-children-they-bid-fair-to-dominate-those-big.html | Warning Against 'Career Children'; They bid fair to dominate those big new scholarship programs. But let's not overlook 'late developers' -- like Roosevelt and Churchill. | True | By Sloan Wilson | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cargo-weighers-on-strike-here-650-men-in-i-l-a-group-walk-out-in.html | CARGO WEIGHERS ON STRIKE HERE; 650 Men in I. L. A. Group Walk Out in Pay Dispute -- Others May Join | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/rjudith-joy-bush-to-become-bride-graduate-of-n-y-u-fiancee-of-john.html | rJUDITH JOY BUSH' TO BECOME BRIDE; Graduate of N. Y. U. Fiancee of John Howard Green Former Navy Of Rcer | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/news-of-the-world-of-stamps-next-aprils-fipex-show-promises-a.html | NEWS OF THE WORLD OF STAMPS; Next April's FIPEX Show Promises a Wealth Of Brilliant Features | True | By Kent B. Stiles | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/rye-high-notches-28th-in-row-400-caputo-gundy-star-in-defeat-of.html | RYE HIGH NOTCHES 28TH IN ROW, 40-0; Caputo, Gundy Star in Defeat of Eastchester -- Lafayette Bows to New Rochelle | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/carol-ann-couffer-frank-p-coy-wed.html | CAROL ANN COUFFER, FRANK P. COY WED | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/roughing-it-in-the-wilds-of-new-hampshire.html | ROUGHING IT IN THE WILDS OF NEW HAMPSHIRE | True | By Mitchell Goodman | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/connolly-beats-mark-toss-of-209-7-surpasses-his-hammer-standard.html | CONNOLLY BEATS MARK; Toss of 209 7" Surpasses His Hammer Standard | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/newcomers-unwelcome-forbidden-neighbors-a-study-of-prejudice-in.html | Newcomers Unwelcome; FORBIDDEN NEIGHBORS. A Study of Prejudice in Housing. By Charles Abrams. 404 pp. New York: Harper & Bros. $5. | True | By R. L. Duffus | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/rona-b-fisher-betrothed.html | Rona B. Fisher Betrothed | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/randolphmacon-names-two.html | Randolph-Macon Names Two | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/kingsmen-crushed-460-worcester-tech-easily-trips-brooklyn-college.html | KINGSMEN CRUSHED, 46-0; Worcester Tech Easily Trips Brooklyn College Eleven | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pilot-of-reserve-dies-in-jet-in-bay-fighter-plunges-into-shallow.html | PILOT OF RESERVE DIES IN JET IN BAY; Fighter Plunges Into Shallow Water Off Bennett Field -Propeller Kills Mechanic | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sidewalk-art-show-jams-new-canaan.html | SIDEWALK ART SHOW JAMS NEW CANAAN | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/literary-prizes-set-virginia-review-will-grant-poetry-short-story.html | LITERARY PRIZES SET; Virginia Review Will Grant Poetry, Short Story Awards | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/notre-dame-sinks-indiana-190-as-hornung-and-schaefer-excel-notre.html | Notre Dame Sinks Indiana, 19-0, As Hornung and Schaefer Excel; NOTRE DAME TOPS INDIANA, 19 TO 0 | True | By the United Press. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/william-reilly-80-banker-innewark.html | WILLIAM REILLY, 80, BANKER IN.NEWARK | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/britain-to-trace-undersea-flows-signal-apparatus-that-float-at.html | BRITAIN TO TRACE UNDERSEA FLOWS; Signal Apparatus That Float at Varying Depths to Chart Direction of Currents | True | By John Hillaby | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hamilton-defeats-rpi-cline-tosses-3-touchdown-passes-in-270-victory.html | HAMILTON DEFEATS R.P.I.; Cline Tosses 3 Touchdown Passes in 27-0 Victory | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/prophet-of-doom-beecham-blames-marx-for-musics-woes.html | PROPHET OF DOOM; Beecham Blames Marx For Music's Woes | True | By Howard Taubman | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/india-asks-egyptian-aid-wants-cairo-to-look-after-indian-interests.html | INDIA ASKS EGYPTIAN AID; Wants Cairo to Look After Indian Interests in Goa | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-chungs-come-to-america-the-chungs-come-to-america.html | The Chungs Come to America; The Chungs Come to America | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/succoth-sermons-take-joyous-note-in-harvest-festival-of-old-rabbis.html | SUCCOTH SERMONS TAKE JOYOUS NOTE; In Harvest Festival of Old Rabbis Dwell on Faith That Inspires Reliant Hope | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miami-of-ohio-scores-1312.html | Miami of Ohio Scores, 13-12 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/u-s-aide-to-wed-miss-anne-allih61-richard-long-who-is-foreign.html | U. S. AIDE TO WED MISS ANNE ALLIH61; Richard Long, Who Is Foreign Service Officer, to Marry Late Envoy's Daughter | True | Special to The New York Times | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/springfield-wins-207-plumb-sparks-maroon-eleven-to-triumph-over.html | SPRINGFIELD WINS, 20-7; Plumb Sparks Maroon Eleven to Triumph Over Brandeis | True | Special to The New York Times | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/id-go-again-tomorrow.html | I'd Go Again Tomorrow! | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/drive-seeks-jobs-for-handicapped-week-observed-since-1945-gains.html | DRIVE SEEKS JOBS FOR HANDICAPPED; Week Observed Since 1945 -Gains Made in Past Year -Yonkers Workshop Opens | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/connecticut-sets-new-driving-code-state-laws-now-in-effect-to.html | CONNECTICUT SETS NEW DRIVING CODE; State Laws, Now in Effect, to Extend Area of Violations -- Changes Are Outlined | True | Special to The New York Times | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/big4-envoys-see-nasser-on-arms-allen-presents-u-s-attitude-on.html | BIG 4 ENVOYS SEE NASSER ON ARMS; Allen Presents U. S. Attitude on Egypt's Czech Deal -Premier Makes Him Wait | True | By Kennett Love | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/but-swedish-has-it.html | BUT SWEDISH HAS IT | True | THOR RHODIN Sr. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mary-davidsons-troth.html | Mary Davidson's Troth | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/idoris-karp-prospective-bride.html | IDoris Karp Prospective Bride | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/how-to-decorate-in-one-easy-breakdown-or-bits-and-snatches-about.html | How to Decorate In One Easy Breakdown; Or, bits and snatches about the fits and swatches that comprise the Great Slipcover Syndrome. | True | By Jean Kerr | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/-behave-yourself-nothings-wrong.html | ' BEHAVE YOURSELF -- NOTHING'S WRONG' | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/oharlotte-ober-baltiiorr-bride-marriage-to-dr-mason-f-i-lordwho-is.html | [OHARLOTTE OBER BALTIIORR BRIDE; Marriage to Dr. Mason F. I Lord,Who Is a Physician I | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/soviet-housing-men-due-in-washington.html | SOVIET HOUSING MEN DUE IN WASHINGTON | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/madison-downs-tilden.html | Madison Downs Tilden | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/redskins-check-eagles-with-thirdperiod-drive-colts-upset-lions.html | Redskins Check Eagles With Third-Period Drive; Colts Upset Lions Eleven; DEFENSE EXCELS IN 31-30 TRIUMPH | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/buol-returns-home.html | Buol Returns Home | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/w-virginia-routs-wake-forest-460-wyant-paces-mountaineers-with-one.html | W. VIRGINIA ROUTS WAKE FOREST, 46-0; Wyant Paces Mountaineers With One Touchdown and Hands-Offs for Two | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/toy-dog-wins-at-trial-admiral-of-mariposa-scores-at-obedience-club.html | TOY DOG WINS AT TRIAL; Admiral of Mariposa Scores at Obedience Club Test | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-wars-of-the-roses-beloved-lady-by-barbara-jefferis-335-pp-new.html | The Wars Of the Roses; BELOVED LADY. By Barbara Jefferis. 335 pp. New York: William Sloane Associates. $3.95. | True | ANDREA PARKE. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/argentine-party-lineup-unclear.html | ARGENTINE PARTY LINE-UP UNCLEAR | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/smokeless-district-decreed-in-london.html | SMOKELESS DISTRICT DECREED IN LONDON | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/centennial-ending-brooklyn-polytechnic-plans-a-convocation-saturday.html | CENTENNIAL ENDING; Brooklyn Polytechnic Plans a Convocation Saturday | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/chile-minister-resigns.html | Chile Minister Resigns | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/constance-smith-troth-vassar-alumna-is-betrothed-to-lieut-joseph.html | CONSTANCE SMITH TROTH; .Vassar Alumna Is Betrothed to Lieut. Joseph Franklin | True | Special to The lew York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/reunion-on-cape-cod-down-bayberry-lane-by-helen-girvan-204-pp.html | Reunion on Cape Cod; DOWN BAYBERRY LANE. By Helen Girvan. 204 pp. Philadelphia: The Westminster Press. $2.75. For Ages 12 to 16. | True | E. L. B. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/texas-tech-in-front-246.html | Texas Tech in Front, 24-6 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/exchange-rates-in-spain-complex-government-manipulates-17-dollar.html | EXCHANGE RATES IN SPAIN COMPLEX; Government Manipulates 17 Dollar Values of Peseta to Control Economy | True | By Michael L. Hoffman | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/stuyvesant-330-victor.html | Stuyvesant 33-0 Victor | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hospital-drive-opening-3500000-campaign-begins-for-82-institutions.html | HOSPITAL DRIVE OPENING; $3,500,000 Campaign Begins for 82 Institutions | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/betty-garrett-eileens-sister-speaks-up.html | BETTY GARRETT, 'EILEEN'S SISTER, SPEAKS UP | True | By Howard Thompson | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/news-guild-elects-farson-and-perlik-win-top-fulltime-posts-in-union.html | NEWS GUILD ELECTS; Farson and Perlik Win Top Full-Time Posts in Union | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/government-business-run-by-a-welldrilled-team-adams-in-denver-and.html | GOVERNMENT BUSINESS RUN BY A WELL-DRILLED TEAM; Adams in Denver and Nixon in Capital Are Key Figures in Temporary Set-Up | True | By Cabell Phillips | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/georgia-tech-tops-smu-eleven-207-vann-tallies-three-times-as.html | GEORGIA TECH TOPS S.M.U. ELEVEN, 20-7; Vann Tallies Three Times as Volkert Sets Up Markers With Strong Running | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cecilia-b-lewis-1-engaged-to-wedi-nurse-in-norwich-vt-to-be-married.html | CECILIA B. LEWIS 1 ENGAGED TO WEDI; Nurse in Norwich, Vt., to Be Married to Thomas J. Gill, Graduate of Dartmouth | True | Special To The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/british-football-results.html | British Football Results | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/exeter-330-victor-over-tilton-kent-tops-trinitypawling-330-taft.html | Exeter 33-0 Victor Over Tilton; Kent Tops Trinity-Pawling, 33-0; Taft Trips Kingswood With Conversions, 14 to 12 -- Lawrenceville, Poly Prep, Hill and Concordia Also Score | True | Special To The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/organizing-is-set-for-cabmen-here-teamsters-and-machinists-open.html | ORGANIZING IS SET FOR CABMEN HERE; Teamsters and Machinists Open Joint Campaign for Workers on 12,000 Cars | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/north-carolina-on-top-beats-n-c-state-25-to-18-read-gets-2-counters.html | NORTH CAROLINA ON TOP; Beats N. C. State, 25 to 18 -Read Gets 2 Counters | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mens-wear-awards-14-manufacturers-1-trade-group-win-certificates.html | MEN'S WEAR AWARDS; 14 Manufacturers, 1 Trade Group Win Certificates | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/marquette-tops-tulsa-zagar-stars-in-130-victory-before-14000-at.html | MARQUETTE TOPS TULSA; Zagar Stars in 13-0 Victory Before 14,000 at Milwaukee | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/republican-promises-to-farmers.html | Republican Promises to Farmers | True | ALLEN KLEIN. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/vanita-egge-becomes-bride.html | Vanita Egge Becomes Bride | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/-other-pictures-we-look-at-hogarths-we-read-hogarths-progress-by.html | ' Other Pictures We Look at, Hogarth's We Read'; HOGARTH'S PROGRESS. By Peter Quennell. Illustrated. 319 pp. New York: The Vibing Press. $6.50. | True | By James Johnson Sweeney | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/maryland-registers-with-three-forward-passes-to-subdue-baylor-at.html | Maryland Registers With Three Forward Passes to Subdue Baylor at Waco; TERRAPIN AERIALS TAME TEXANS, 20-6 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/two-deaths-and-thirtyeight-years-of-solitary-birdman-of-alcatraz.html | Two Deaths and Thirty-Eight Years of Solitary; BIRDMAN OF ALCATRAZ: The Story of Robert Stroud. By Thomas E. Gaddis. 334 pp. New York: Random House. $3.95. | True | By Croswell Bowen | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/edgar-b-_-dunl___ap-dies-imanager-of-senator-george-s1-38-campaign.html | EDGAR B _. DUNL___AP DIES; iManager of Senator George s1'38 Campaign Was I_awyer ] | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/jail-rioters-surrender-tear-gas-and-water-quells-rebellion-at.html | JAIL RIOTERS SURRENDER; Tear Gas and Water Quells Rebellion at Boston | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/patricia-smiths_-troth-cornell-senior-is-engaged-to-alan-cohen-m-i.html | PATRICIA SMITHS__ TROTH; Cornell Senior Is Engaged to/ Alan Cohen, M. I. T. Student | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/wisconsin-trims-iowa-team-1714-howard-registers-on-passes-of-43-16.html | WISCONSIN TRIMS IOWA TEAM, 17-14; Howard Registers on Passes of 43, 16 and 33 Yards in Big Ten Contest | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/platt-defeats-studinger-in-senior-golf-final.html | Platt Defeats Studinger In Senior Golf Final | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/tulane-triumphs-on-gridiron-210-two-touchdowns-by-quillian-help-top.html | TULANE TRIUMPHS ON GRIDIRON, 21-0; Two Touchdowns by Quillian Help Top Northwestern -20,000 Watch in Rain | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/high-court-faces-crowded-docket-ends-recess-tomorrow-with-700-cases.html | HIGH COURT FACES CROWDED DOCKET; Ends Recess Tomorrow With 700 Cases Up for Rulings -- Red Appeal on List | True | By Luther A. Huston | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/margaret-guy-married-wed-in-cranford-church-to-george-r-mcgrath-jr.html | MARGARET GUY MARRIED; Wed in Cranford Church to George R. McGrath Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/golf-exchampion-killed.html | Golf Ex-Champion Killed | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/eisenhowers-policy-a-look-to-the-future-direction-is-set-but.html | EISENHOWER'S POLICY -- A LOOK TO THE FUTURE; Direction Is Set, But President's Active Authority Will Be Missed | True | By William S. White | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/major-highway-project.html | Major Highway Project | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/news-and-gossip-of-the-rialto-porgy-and-bess-loses-official-support.html | NEWS AND GOSSIP OF THE RIALTO; ' Porgy and Bess' Loses Official Support -- Other Items | True | By Lewis Funke | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/captain-milde-of-liner-america-retiring-with-hobbyists-eye-on-winds.html | Captain Milde of Liner America Retiring With Hobbyist's Eye on Winds in Carolina | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mrs-h-w-park-jr-has-child.html | Mrs. H. W. Park Jr. Has Child | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/2-plays-will-aid-village-for-boys-performances-on-oct-12-and-nev-17.html | 2 PLAYS WILL AID VILLAGE FOR BOYS; Performances on Oct. 12 and Nev. 17 to Further Work of Dobbs Ferry Agency | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-auto-plants-face-brisk-times-10millioncar-capacity-due-in-year.html | NEW AUTO PLANTS FACE BRISK TIMES; 10-Million-Car Capacity Due in Year, and Makers Don't Plan to Leave Much Idle | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/industrial-migration.html | INDUSTRIAL MIGRATION | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/transport-group-to-meet-in-boston-1000-due-at-conclave-that-will.html | TRANSPORT GROUP TO MEET IN BOSTON; 1,000 Due at Conclave That Will Emphasize National Operations in Wartime | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cost-of-living.html | COST OF LIVING | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ruth-obrien-to-be-wed-she-is-engaged-to-c-whitman-hobbs-law-school.html | RUTH O'BRIEN TO BE WED; She Is Engaged to C. Whitman Hobbs, Law School Graduate | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/what-good-are-kings-anyway-they-have-their-place-a-distinguished.html | What Good Are Kings Anyway?; They have their place, a distinguished author argues, as convenient symbols of a nation's unity and continuity, and today 'the best ones are republicans.' | True | By Andre Maurois | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/picture-rentals-museum-services-build-new-collections.html | PICTURE RENTALS; Museum Services Build New Collections | True | By Aline B. Saarinen | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/slippery-rock-scores-3314.html | Slippery Rock Scores, 33-14 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/young-craftsman-the-blowingwand-a-story-of-bohemian-glassmaking-in.html | Young Craftsman; THE BLOWING-WAND: A Story of Bohemian Glassmaking in Ohio. By Elsie Reif Ziegler. Illustrated by Jacob Landau. 212 pp. Philadelphia: The John C. Winston Company. $2.75. For Ages 12 to 16. | True | JOHN D. PRESTON. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/utah-beats-missouri-trips-tigers-2014-on-fields-fourthperiod.html | UTAH BEATS MISSOURI; Trips Tigers, 20-14, on Fields' Fourth-Period Touchdown | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/troth-made-known-0-senorita-castro.html | TROTH MADE KNOWN 0' SENORITA CASTRO | True | Special to The New 'ork Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/to-speak-at-oil-progress-fete.html | To Speak at Oil Progress Fete | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/at-baireuth.html | AT BAIREUTH | True | CHARLES DE CHESNE | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/turbulent-reign-ends-in-morocco-sultan-flies-to-tangier-after-2year.html | TURBULENT REIGN ENDS IN MOROCCO; Sultan Flies to Tangier After 2-Year Rule Marked by Hatred and Bloodshed | True | By Thomas F. Brady | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/freeport-checks-chaminade-7-to-6-placement-by-bird-decides-lawrence.html | FREEPORT CHECKS CHAMINADE, 7 TO 6; Placement by Bird Decides -Lawrence, Valley Stream and Great Neck Win | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/coast-guard-wins-329-blocked-kicks-lead-to-five-scores-against.html | COAST GUARD WINS, 32-9; Blocked Kicks Lead to Five Scores Against Norwich | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/kentuckys-passes-top-villanova-280.html | KENTUCKY'S PASSES TOP VILLANOVA, 28-0 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pelham-memorial-victor.html | Pelham Memorial Victor | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-magic-mountains-high-sierra-country-by-oscar-lewis-291-pp-new.html | The Magic Mountains; HIGH SIERRA COUNTRY. By Oscar Lewis. 291 pp. New York and Boston: Duell, Sloan & Pearce-Little, Brown & Co. $4.50. | True | By Idwal Jones | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/warsaw-has-its-first-skyscraper.html | Warsaw Has Its First Skyscraper | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/textile-group-dinner-nov-10.html | Textile Group Dinner Nov. 10 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cad-at-t_o-aid-buo-ioct-14-event-to-help-garden-i-of-fragrance.html | CAD ,A.T T_O AID BU.O; IOct. 14 Event to Help Garden i of Fragrance, Brooklyn ' | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/edward-kemnitz.html | EDWARD KEMNITZ | True | speclal to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ridsdale-ellis.html | RIDSDALE ELLIS | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-martin-mayers-have-son.html | The Martin Mayers Have Son | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/150000-to-march-for-pulaski-today.html | 150,000 TO MARCH FOR PULASKI TODAY | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hampton-band-in-crash-leader-1-5others-and-driver-hurt-in-bus.html | HAMPTON BAND IN CRASH; Leader, 1 5Others and Driver Hurt in Bus Accident | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/russian-girl-clips-world-mark.html | Russian Girl Clips World Mark | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/trager-hirsch.html | Trager--Hirsch | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/bi-misslugy-lyons-bride-in-norotoni-her-sister-is-honor-matron-at.html | BI 'MISSLUGY LYONS[ BRIDE IN NOROTONI; Her Sister Is Honor Matron at Marriage in St. John's to David Pollock Dugan | True | Sledal to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/car-kills-boy-hurts-brother.html | Car Kills Boy, Hurts Brother | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mimi-swersey-to-wed-columbia-alumna-engaged-to-irving-h-yon.html | MIMI SWERSEY TO WED; Columbia Alumna Engaged to Irving H. yon Zelowitz | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/700-mayors-in-accord-world-congress-finds-they-all-want-more-of-tax.html | 700 MAYORS IN ACCORD; World Congress Finds They All Want More of Tax Dollar | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/nixon-is-briefed-on-key-subjects-gets-from-white-house-aide-the.html | NIXON IS BRIEFED ON KEY SUBJECTS; Gets From White House Aide The Review That Regularly Goes to the President | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/boston-u-team-bows-di-giorno-sparks-connecticut-eleven-to-107.html | BOSTON U. TEAM BOWS; Di Giorno Sparks Connecticut Eleven to 10-7 Triumph | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-first-elizabeth-elizabeth-i-a-great-life-in-brief-by-donald.html | The First Elizabeth; ELIZABETH I. A Great Life in Brief. By Donald Barr Chidsey. 198 pp. New York: Alfred A. Knopf. $2.50. | True | By R. F. Tannenbaum | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/shakespeare-buys-a-house.html | Shakespeare Buys a House | True | Compiled by Frances Rodman | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/navy-to-carry-markers-for-stamps-in-antarctic.html | Navy to Carry Markers For Stamps in Antarctic | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/wood-field-and-stream-expedition-outside-narrowsburg-n-y-finds-good.html | Wood, Field and Stream; Expedition Outside Narrowsburg, N. Y., Finds Good Bass and Pickerel Sport | True | By Frank M. Blunk | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/for-an-international-university.html | For an International University | True | KATE LORCH. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/why-chekhov-reasons-cited-for-running-a-cycle-of-authors-works.html | WHY CHEKHOV?; Reasons Cited for Running a Cycle Of Author's Works Off-Broadway | True | By David Ross | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/bridge-party-to-aid-ohool-i.html | Bridge Party to Aid Sohool I | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/illinois-in-front-400-routs-iowa-state-as-nitschke-gets-three.html | ILLINOIS IN FRONT, 40-0; Routs Iowa State as Nitschke Gets Three Touchdowns | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/joins-state-podiatry-board.html | Joins State Podiatry Board | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/psychological-testing-for-premed-students.html | Psychological Testing For Pre-Med Students | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/policemen-take-tests-1500-sergeants-examined-for-promotion-rankings.html | POLICEMEN TAKE TESTS; 1,500 Sergeants Examined for Promotion Rankings | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-weeks-events-classes-conferences-other-activities.html | THE WEEK'S EVENTS; Classes, Conferences - Other Activities | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/123foot-fall-kills-aerialist.html | 123-Foot Fall Kills Aerialist | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/world-amity-job-goes-to-adenauer-elected-brotherhood-group.html | WORLD AMITY JOB GOES TO ADENAUER; Elected Brotherhood Group Co-Chairman -- Parley for East and West Planned | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/costa-rica-ends-banana-tieup-threeweek-strike-is-settled-on-basis.html | COSTA RICA ENDS BANANA TIE-UP; Three-Week Strike Is Settled on Basis of Company Rate for Wage Increases | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/strength-of-the-presidency-constitution-said-to-invest-office-with.html | Strength of the Presidency; Constitution Said to Invest Office With Power and Grandeur | True | CLINTON ROSSITER. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/reillyprevelige.html | Reilly--Prevelige | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-social-work-group-selects-executive-aide.html | New Social Work Group Selects Executive Aide | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/rangers-triumph-42-over-edmonton-sextet.html | Rangers Triumph, 4-2, Over Edmonton Sextet | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-britain-victor-187.html | New Britain Victor, 18-7 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/bruins-lose-to-springfield.html | Bruins Lose to Springfield | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-red-sox-scout-appears-at-game-hes-a-fan-who-says-boston-may-need.html | A RED SOX 'SCOUT' APPEARS AT GAME; He's a Fan Who Says Boston May Need Data on Brooks for 1956 World Series | True | By Frank M. Blunk | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/linear-modern.html | Linear Modern | True | By Betty Pepis | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/adams-tops-curtis-19-14.html | Adams Tops Curtis, 19 -- 14 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/food-for-elderly-gains-popularity-other-packers-watch-entry-of-h-j.html | FOOD FOR ELDERLY GAINS POPULARITY; Other Packers Watch Entry of H. J. Heinz Co. Into Field of 'Ready-to-Eat 'Seniors' | True | By James J. Nagle | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/giant-forrestal-goes-int0-service-navy-commissions-largest-of.html | GIANT FORRESTAL GOES INT0 SERVICE; Navy Commissions Largest of Warships in Ceremonies at Norfolk Shipyard | True | By Hanson W. Baldwin | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cornell-announces-a-3year-fund-drive.html | CORNELL ANNOUNCES A 3-YEAR FUND DRIVE | True | Special to The New York Times | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/welcoming-cannoneers-s-a-r-to-honor-1776-battery-returning-from.html | WELCOMING CANNONEERS; S. A. R. to Honor 1776 Battery Returning From Overseas | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/music-group-resuming-centre-symphony-society-will-begin-rehearsals.html | MUSIC GROUP RESUMING; Centre Symphony Society Will Begin Rehearsals Tuesday | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/larrieweil-in-front-colt-beats-marshal-at-arms-easily-as-salem-meet.html | LARRIEWEIL IN FRONT; Colt Beats Marshal at Arms Easily as Salem Meet Ends | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/seixas-and-trabert-gain-final-on-coast.html | SEIXAS AND TRABERT GAIN FINAL ON COAST | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/11-americans-man-bucharest-office-isolated-legation-aides-call.html | 11 AMERICANS MAN BUCHAREST OFFICE; Isolated Legation Aides Call Their Mission In Rumania 'the End of the Line' | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/aviation-a-slow-plane-in-an-age-of-jet-speed-there-is-need-for-an.html | AVIATION: A SLOW PLANE; In an Age of Jet Speed, There Is Need For an Economical Hedgehopper | True | By Richard Witkin | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/de-falla-on-disk-harpsichord-concerto-in-best-lp-version.html | DE FALLA ON DISK; Harpsichord Concerto In Best LP Version | True | By Harold C. Schonberg | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hull-foundation-seeks-10000000-plan-to-provide-scholarships-hopes.html | HULL FOUNDATION SEEKS $10,000,000; Plan to Provide Scholarships Hopes for Rise in Amity With Latin America | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/columbia-student-i-i-o-wo-miss-applj.html | COLUMBIA STUdeNT I i O WO MiSS APPLJ | True | | | | |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/citys-needy-students-aided.html | City's Needy Students Aided | True | B. F. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/automobiles-thefts-precautions-urged-to-prevent-robbing-of-victims.html | AUTOMOBILES: THEFTS; Precautions Urged to Prevent Robbing Of Victims of Highway Accidents | True | By Bert Pierce | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/oops.html | OOPS! | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/text-of-the-declaration-issued-by-france-on-morocco.html | Text of the Declaration Issued by France on Morocco | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/arma-shuts-struck-l-i-plant.html | Arma Shuts Struck L. I. Plant | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-foundation-to-offer-french-students-fellowships-for-study-in.html | New Foundation to Offer French Students Fellowships for Study in the U. S. | True | By Benjamin Fine | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/two-roads-but-one-way-to-go.html | TWO ROADS, BUT ONE WAY TO GO | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/by-way-of-report-dietrich-de-sica-team-til-abner-story.html | BY WAY OF REPORT; Dietrich, De Sica Team -- 'Li'l abner' Story | True | By A. H. Weiler | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lock-haven-victor-270.html | Lock Haven Victor, 27-0 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/scofflaw-study-slated-by-court-magistrate-murtagh-finds-some.html | SCOFFLAW STUDY SLATED BY COURT; Magistrate Murtagh Finds Some Traffic offenders Are Resistant to Schooling | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/geneva-spirit-at-the-un-assembly.html | Geneva Spirit' At the U. N. Assembly | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dr-salk-plans-new-tests.html | Dr. Salk Plans New Tests | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/special-research-begins.html | Special Research Begins | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/son-to-mrs-jack-josephson.html | Son to Mrs. Jack Josephson | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/latinamerican-despots.html | Latin-American Despots | True | HAYA DE LA TORRE. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/harvard-notches-60t06-triumph-crimson-gets-9-touchdowns-in-routing.html | HARVARD NOTCHES 60-T0-6 TRIUMPH; Crimson Gets 9 Touchdowns in Routing Massachusetts -- Simourian Outstanding | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sports-of-the-times-the-spell-is-broken.html | Sports Of The Times; The Spell Is Broken | True | By Arthur Daley | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lehigh-on-top-1913-scores-twice-in-second-half-to-overcome-delaware.html | LEHIGH ON TOP, 19-13; Scores Twice in Second Half to Overcome Delaware | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/11833-call-me-71212-phone-company-reports-drop-in-series-score.html | 11,833 CALL ME 7-1212; Phone Company Reports Drop in Series Score Service | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/arn-rae-hi66ins-becomes-fiancee-air-force-liaison-aide-to-be-wed-to.html | ARN RAE HI66INS BECOMES FIANCEE; Air Force Liaison Aide to Be Wed to F. V. Cantwell 32 of Senate Unit Staff | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/library-schedules-events-of-the-week.html | LIBRARY SCHEDULES EVENTS OF THE WEEK | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | B. F. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/nehru-seeks-military-training.html | Nehru Seeks Military Training | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/scottish-terrier-is-best-in-show-rebel-invader-gains-honors-in.html | SCOTTISH TERRIER IS BEST IN SHOW; Rebel Invader Gains Honors in Suffolk County Event - L'Ballerine Scores | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/boston-expecting-lively-election-hynes-seeking-third-term-as-mayor.html | BOSTON EXPECTING LIVELY ELECTION; Hynes, Seeking Third Term as Mayor, Is Opposed by Resourceful Politician | True | By John H. Fenton | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lasell-graduate-scarsdale-bride-joan-van-der-feen-married-to.html | LASELL GRADUATE SCARSDALE BRIDE; Joan Van der Feen Married to Everett L. Noetzel Jr. at Immaculate Heart Church | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/megloonhoyt.html | MeGloonHoyt | True | SOecial to The New York TIme. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/erasmus-midwood-tie.html | Erasmus, Midwood Tie | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/blackpool-beats-cardiff-city-21-tops-english-league-soccer-by-one.html | BLACKPOOL BEATS CARDIFF CITY, 2-1; Tops English League Soccer by One Point as Charlton Ties With W. Bromwich | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/hurricane-toll-rises-in-mexico-total-from-janet-and-floods-is-near.html | HURRICANE TOLL RISES IN MEXICO; Total From Janet and Floods Is Near 250 -- Reports of Devastation Increase | True | By Paul P. Kennedy | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/javits-to-get-degree.html | Javits to Get Degree | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/9day-chinatown-fete-44th-anniversary-of-republic-to-be-marked-here.html | 9-DAY CHINATOWN FETE; 44th Anniversary of Republic to Be Marked Here | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/home-state-fight-threatens-nixon-california-gop-chieftains-cool-to.html | HOME STATE FIGHT THREATENS NIXON; California G.O.P. Chieftains Cool to Vice President's Aspirations in 1956 | True | By Gladwin Hill | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/wedding-at-home-for-miss-pollmai-she-is-bride-in-lake-forest-of.html | WEDDING AT HOME FOR MISS POLLMAI; She Is Bride in Lake Forest' of Albert B, Carter Jr,, Aide Iof Defense Department | True | Special to The New York Time. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-waspwaist-plane-examination-of-what-is-termed-biggest-air.html | The 'Wasp-Waist' Plane; Examination of What Is Termed Biggest Air Advance Since the sonic Penetration | True | By Richard Witkin | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/new-yacht-class-slated-for-sound-fifteen-keel-craft-ordered-from.html | NEW YACHT CLASS SLATED FOR SOUND; Fifteen Keel Craft Ordered From Norwegian Yard by Manhasset Bay Owners | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/leger-and-degas-on-art-calendar-exhibitions-of-their-works-among.html | LEGER AND DEGAS ON ART CALENDAR; Exhibitions of Their Works Among Many Shows Due This Week in Galleries | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/unesco-chief-in-moscow.html | UNESCO Chief in Moscow | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/tufts-triumphs-3325-overcomes-wesleyan-after-trailing-by-130-score.html | TUFTS TRIUMPHS, 33-25; Overcomes Wesleyan After Trailing by 13-0 Score | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/troth-announced-ofmiss-stewar3-mt-holyoke-alumna-fiancee-of-martin.html | TROTH ANNOUNCED OF.MISS STEWAR3; Mt. Holyoke Alumna Fiancee of Martin F. Zave!l, Who Served in Ariy in Korea J I | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/son-born-to-mrs-henry-liss.html | Son Born to Mrs. Henry Liss | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mighty-swordsman-the-winged-sword-by-leslie-turner-white-375-pp-new.html | Mighty Swordsman; THE WINGED SWORD. By Leslie Turner White. 375 pp. New York: William Morrow & Co. $3.95. | True | RICHARD MATCH. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/negroes-protect-two-in-till-case-act-to-safeguard-pair-said-to-have.html | NEGROES PROTECT TWO IN TILL CASE; Act to Safeguard Pair Said to Have Seen Youth in Hands of Abductors | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-financial-week-bull-market-trips-falls-hard-but-recovers-its.html | THE FINANCIAL WEEK; Bull Market Trips, Falls Hard, but Recovers Its Balance as Confidence Returns | True | By John G. Forrest | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/news-notes-along-camera-row-charge-or-processing-dropped-from-cost.html | NEWS NOTES ALONG CAMERA ROW; Charge or Processing Dropped From Cost Of Kodachrome | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/allen-drumheller-sr.html | ALLEN DRUMHELLER SR. | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sheila-campbell-married-in-south-orange-at-st-andrews-to-james-g.html | Sheila Campbell Married in South Orange At St. Andrew's to James G. Williamsonl | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cancer-dressings-needed.html | Cancer Dressings Needed | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/soviet-assails-nonrecognition.html | Soviet Assails Nonrecognition | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/iran-is-improving-her-mail-service-u-n-aide-reports-on-major.html | IRAN IS IMPROVING HER MAIL SERVICE; U. N. Aide Reports on Major Progress in Modernizing of Leisurely Operation | True | By Kathleen McLaughlin | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/two-soccer-games-listed.html | Two Soccer Games Listed | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/fulleralden.html | Fuller--Alden | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/thomaspratt.html | Thomas--Pratt | True | Special to The New York Tlmu. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/escape-to-freedom-youll-die-in-singapore-by-charles-mccormac-192-pp.html | Escape To Freedom; " YOU'LL DIE IN SINGAPORE!" By Charles McCormac. 192 pp. New York: E. P. Dutton, & Co. $3.50. | True | By Herbert Mitgang | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/harriman-appoints-atomic-energy-unit.html | HARRIMAN APPOINTS ATOMIC ENERGY UNIT | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/sullivan-stars-at-kent.html | Sullivan Stars at Kent | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By V. S. Pritchett | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/rams-slate-22-games-11-home-tests-for-fordham-on-revised-basketball.html | RAMS SLATE 22 GAMES; 11 Home Tests for Fordham on Revised Basketball List | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/crisis-in-un.html | Crisis in U.N. | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/ideas-live-men-die-triumph-of-the-eggheads-by-horace-coon-309-pp.html | Ideas Live, Men Die'; TRIUMPH OF THE EGGHEADS. By Horace Coon. 309 pp. New York: Random House. $4. | True | By Arthur Krock | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/helen-martin-a-future-bride.html | Helen Martin a Future Bride! | True | Special to The New York Times. ' | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/joan-ann-poggi-engaged.html | Joan Ann Poggi Engaged | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/keloggwillet.html | Ke!loggWillet | True | glecial to The ew York Time. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/us-wife-enjoys-jakarta-leisure-5-servants-at-25-a-month-aid-her-but.html | U.S. WIFE ENJOYS JAKARTA LEISURE; 5 Servants at $25 a Month Aid Her, but She Is Looking Ahead to Leaving in Year | True | By Robert Alden | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/rio-faces-shortage-of-water-and-power.html | RIO FACES SHORTAGE OF WATER AND POWER | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mr-sullivan-scores-in-reserve-finishes-second-in-san-jose-handicap.html | MR. SULLIVAN SCORES; In Reserve Finishes Second in San Jose Handicap | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/japan-begins-census.html | Japan Begins Census | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/lombardos-boat-gains-point-lead-foster-pilots-tempo-vii-to-course.html | LOMBARDO'S BOAT GAINS POINT LEAD; Foster Pilots Tempo VII to Course Record in Trials for International Cup | True | By Clarence E. Lovejoy | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/now-each-party-faces-wide-open-convention-rapidity-of-presidents.html | NOW EACH PARTY FACES WIDE OPEN CONVENTION; Rapidity of President's Recovery Is Held Key to His Ability to Choose The G.O.P. Candidate for 1956 | True | By Arthur Krock | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-s-m-gre-will-be-marriedi-daughter-of-williamsburg-i-va.html | MISS S. M. GRE WILL BE MARRIEDI; Daughter of Williamsburg, i Va., Restoration Official Is Engaged to Sven Ulander | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/william-trautwein-to-wed-miss-gazin.html | :WILLIAM TRAUTWEIN TO WED MISS GAZIN | True | Special to The New Yorklmes. t | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/n-m-u-cautioned-on-eve-of-meeting-curran-warns-of-threats-to-all-we.html | N. M. U. CAUTIONED ON EVE OF MEETING; Curran Warns of 'Threats to All We Have Won' -- Tells of Legislative Program | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/farrells-impala-takes-white-trophy-in-seawanhakacorinthian-y-c-race.html | Farrell's Impala Takes White Trophy in Seawanhaka-Corinthian Y. C. Race; YAWL HEADS FLEET IN SOUND SAILING | True | By William J. Briordy | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/antired-radio-steps-up-programs-to-two-countries-increased-to.html | ANTI-RED RADIO STEPS UP; Programs to Two Countries Increased to Offset Jamming | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/charles-chris___-tie-dies-producer-with-brother-ofi-silent-film.html | CHARLES CHRIS___ TIE DIES; Producer With Brother ofI Silent Film Comedies Was 751 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/treasure-chest.html | Treasure Chest | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/a-d-shr2ari-86-architect-dead-simplicity-exponent-styled-country.html | A. D. SHr2ARI, 86, ARCHITECT, DEAD; Simplicity Exponent Styled Country Estates, Lodges and Farm Buildings | True | Special to The New York TImeJ. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/evans-and-fairfield-share-lead-in-long-island-rotary-open-golf.html | Evans and Fairfield Share Lead In Long Island Rotary Open Golf; Arnold Palmer Stroke Back at 207 After Tying Huntington-Crescent Course Mark With 66 -- Crowley at 208 | True | By Lincoln A. Werden | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/bloomsburg-tops-mansfield.html | Bloomsburg Tops Mansfield | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/navy-scores-260-over-so-carolina-gamecocks-pass-defenses-riddled-by.html | NAVY SCORES, 26-0, OVER SO, CAROLINA; Gamecocks' Pass Defenses Riddled by Welsh-Beagle Duo on Soaked Field | True | By the United Press. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pakistan-pardons-7-convicted-in-plot.html | PAKISTAN PARDONS 7 CONVICTED IN PLOT | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/as-the-new-argentine-government-begins-to-rebuild.html | AS THE NEW ARGENTINE GOVERNMENT BEGINS TO REBUILD | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/dumont-triumphs-6-to-0.html | Dumont Triumphs, 6 to 0 | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/press-is-defined-as-aid-in-freedom-its-role-is-to-serve-right-of.html | PRESS IS DEFINED AS AID IN FREEDOM; Its Role Is to Serve Right of the People to Know, Head of Publishers Asserts | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/orderly-universe-the-vyns-of-vyne-court-by-humphrey-pakington-283.html | Orderly Universe; THE VYNS OF VYNE COURT. By Humphrey Pakington. 283 pp. New York: W. W. Norton & Co. $3.50. | True | ROBERT PIPPETT. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/assignment-to-host-role.html | Assignment to Host Role | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/t-c-u-routs-arkansas-swink-outstanding-as-horned-frogs-triumph-by.html | T. C. U. ROUTS ARKANSAS; Swink Outstanding as Horned Frogs Triumph by 26-0 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/miss-doris-kruger-married.html | Miss Doris Kruger Married | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/the-world.html | THE WORLD | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/into-unknown-new-york.html | Into Unknown New York | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/education-fund-set-up-by-tribe-warm-springs-ore-indians-vote.html | EDUCATION FUND SET UP BY TRIBE; Warm Springs, Ore., Indians Vote Program to Produce Graduates of Colleges | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/chemical-pilot-plant-completed.html | Chemical Pilot Plant Completed | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/cape-ann-autumn-the-season-makes-for-a-spectacularly-beautiful-and.html | CAPE ANN AUTUMN; The Season Makes for a Spectacularly Beautiful and Uncrowded Vacation | True | By Victor H. Lawn | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/henry-horowltz.html | HENRY HOROWITZ | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/william-e-boyd-jr.html | WILLIAM E. BOYD JR. | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/chicago-studies-new-water-plan-295million-outlay-urged-to-improve.html | CHICAGO STUDIES NEW WATER PLAN; $295-Million Outlay Urged to Improve Supply System in City and Suburbs | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/pulaski-day-oct-11.html | Pulaski Day Oct. 11 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/phnstinweiss.html | PhnstinWeiss | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/struggle-to-maturity-heritage-by-anthony-west-309-pp-new-york.html | Struggle To Maturity; HERITAGE. By Anthony West. 309 pp. New York: Random House. $3.75. | True | By Geoffrey Moore | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/moslem-party-gain-tallied-in-jakarta.html | MOSLEM PARTY GAIN TALLIED IN JAKARTA | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/czechs-give-plane-to-nehru.html | Czechs Give Plane to Nehru | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/at-edinburgh.html | AT EDINBURGH | True | V. V. MCNITT | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/in-greece.html | IN GREECE | True | ARTHUR S. KANARACUS | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/doctor-shortage-stressed.html | Doctor Shortage Stressed | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/scout-fund-leaders-named.html | Scout Fund Leaders Named | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/walterstompkins.html | Walters—Tompkins | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/city-college-conquers-pratt-in-soccer-by-60.html | City College Conquers Pratt in Soccer by 6-0 | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/wilson-dam-to-get-highest-lift-lock.html | WILSON DAM TO GET HIGHEST LIFT LOCK | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/el-auja-action-near-israel-expects-withdrawal-of-troops-from-zone.html | EL AUJA ACTION NEAR; Israel Expects Withdrawal of Troops From Zone Today | True | Special to The New York Times. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mrs-ridgway-rewed-former-marianne-rathbul-married-to-walter-ayers.html | MRS. RIDGWAY REWED; Former Marianne Rathbul Married to Walter Ayers | True | | 1983-10-06 | RE0000178016 | B00000555843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/st-patrickbi-i-attired-in-satin-gown-at-her-marriage-to-dr-j-ormond.html | ST. PATRICK'BI I; Attired, in Satin Gown at Her { Marriage to Dr. J. Ormond J ! Frost of Bellevue Center J | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/mrs-john-v-noursw.html | MRS. JOHN V. NOURSW. | True | Special to The New York Timel. | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-02 | 1955-10-02 | https://www.nytimes.com/1955/10/02/archives/son-to-the-robert-aschers-li.html | Son to the Robert Aschers li | True | | 1983-10-06 | RE0000178016 | B00000555843 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/israel-asks-arms-eban-makes-bid-to-west-to-redress-balance-with.html | ISRAEL ASKS ARMS; Eban Makes Bid to West to 'Redress Balance' With Egypt | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/six-swim-marks-set-furukawa-breaks-four-breast-stroke-world-records.html | SIX SWIM MARKS SET; Furukawa Breaks Four Breast Stroke World Records | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/a-temperate-skoal-swedes-take-end-of-liquor-rationing-with.html | A TEMPERATE SKOAL; Swedes Take End of Liquor Rationing With Moderation | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/pamphlet-on-philippines.html | Pamphlet on Philippines | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/itching-for-etching-nets-hobbyist-2500-profit.html | Itching for Etching Nets Hobbyist $2,500 Profit | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/racing-car-kills-5-in-chile.html | Racing Car Kills 5 in Chile | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/fred-ohara-0-ittileleider-founder-of-norwich-mills-isl-deadretlred.html | FRED O'HARA, '0, ITTILELEIDER; Founder of Norwich Mills isl / DeadRetlred Presiden7-[' [ Served for 30 Years 1 | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dance-antonio-and-his-spanish-group-artist-returns-after-a-7year.html | Dance: Antonio and His Spanish Group; Artist Returns After a 7-Year Absence Change Noted in His Style and Attitude | True | By John Martin | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/theatre-flirt-with-ideas.html | Theatre: Flirt With Ideas | True | By Brooks Atkinson | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/travelers-aid-drive-to-start.html | Travelers Aid Drive to Start | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/poland-settles-seamens-claim-exiles-will-share-19000-seafarers.html | POLAND SETTLES SEAMEN'S CLAIM; Exiles Will Share $190,00 - - Seafarers' Union Opens Meeting in Ostend Today | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/train-service-is-cut-on-2-lines-to-beaches.html | Train Service Is Cut On 2 Lines to Beaches | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/ohio-state-loses-star-back.html | Ohio State Loses Star Back | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/gets-park-chess-prize-eastman-wins-at-washington-sq-boy-12-near-top.html | GETS PARK CHESS PRIZE; Eastman Wins at Washington Sq. -- Boy, 12, Near Top | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/chinatown-opens-nineday-festival.html | CHINATOWN OPENS NINE-DAY FESTIVAL | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/theatre-groups-to-meet-friday.html | Theatre Groups to Meet Friday | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/titanium-is-found-by-national-lead.html | TITANIUM IS FOUND BY NATIONAL LEAD | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/kaftans-chalwars-and-papushes-enter-vocabulary-of-fashion.html | Kaftans, Chalwars and Papushes Enter Vocabulary of Fashion | True | By Nan Robertson | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/export-lines-sees-heavy-1956-travel.html | EXPORT LINES SEES HEAVY 1956 TRAVEL | True | | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/president-tired-but-his-condition-is-called-good-doctors-say-he.html | PRESIDENT 'TIRED,' BUT HIS CONDITION IS CALLED 'GOOD'; Doctors Say He Does Not 'Feel as Well as Usual' - Night Bulletin Delayed TEMPERATURE IS NORMAL Earlier Eisenhower Spent a Cheerful and Comfortable Day -- Heard Sports News PRESIDENT 'TIRED,' CONDITION 'GOOD' | True | By W. H. Lawrencespecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/nationalists-get-lead-in-indonesia-unofficial-returns-in-central.html | NATIONALISTS GET LEAD IN INDONESIA; Unofficial Returns in Central Java Put Them Ahead of Masjumi in Election | True | By Robert Aldenspecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/fall-kills-aerialist-tall-poles-top-breaks-off-at-westbury-church.html | FALL KILLS AERIALIST; Tall Pole's Top Breaks Off at Westbury Church Bazaar | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/hospitals-fund-grows-1500000-raised-for-lenox-hill-toward-10000000.html | HOSPITAL'S FUND GROWS; $1,500,000 Raised for Lenox Hill Toward $10,000,000 Goal | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/cheers-for-dodgers-brooks-victory-good-medicine-for-physically.html | CHEERS FOR DODGERS Brooks'; Victory Good Medicine for Physically Handicapped | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/new-test-devised-for-damage-to-heart-chemical-in-the-blood-measures.html | New Test Devised for Damage to Heart; Chemical in the Blood Measures Injuries | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/americans-hispano-take-soccer-tests.html | AMERICANS, HISPANO TAKE SOCCER TESTS | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/trabert-defeats-seixas-for-title-takes-fourset-pacific-coast-final.html | TRABERT DEFEATS SEIXAS FOR TITLE; Takes Four-Set Pacific Coast Final -- Will See Kramer Today on Pro Offer | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/red-wings-check-allstar-six-31-reibel-scores-two-goals-and-howe-one.html | RED WINGS CHECK ALL-STAR SIX, 3-1; Reibel Scores Two Goals and Howe One in Detroit Game Before 12,187 Fans | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/idle-youths-pose-problem-in-gaza-education-with-no-hope-of-jobs.html | IDLE YOUTHS POSE PROBLEM IN GAZA; Education With No Hope of Jobs Viewed as Future Peril by U. N. Official | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/rising-rivers-flood-east-mexico-houses-crumple-towns-cut-off.html | Rising Rivers Flood East Mexico; Houses Crumple, Towns Cut, Off | True | By Paul P. Kennedyspecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dr-zata-l-tra-purscvtn-so-ygars.html | DR. ZATA L. STRA[, PUrSCVtN SO YgARS | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/cancer-fund-revamped-new-group-to-intensify-fight-against-disease.html | CANCER FUND REVAMPED; New Group to Intensify Fight Against Disease in Young | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/juan-m-del-collado.html | JUAN M. DEL COLLADO | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/scions-of-poland-hail-pulaski-day-150000-march-on-fifth-ave.html | SCIONS OF POLAND HAIL PULASKI DAY; 150,000 March on Fifth Ave. Brightly Clad and Bearing Their Slogans of Freedom | True | By Michael James | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/denise-f_-taft-married-wed-at-westport-in-parents-garden-to-jerry.html | DENISE F _ TAFT MARRIED; Wed at Westport in Parents' Garden to Jerry Davidoff | True | | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/revival-for-opera-city-troupe-will-do-golden-slippers-by.html | REVIVAL FOR OPERA; City Troupe Will Do 'Golden Slippers' by Tchaikovsky | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/five-bleacher-fans-in-line.html | Five Bleacher Fans in Line | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/american-sash-and-door.html | American Sash and Door | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/odwyer-not-bitter-any-more-he-says.html | O'DWYER NOT BITTER ANY MORE, HE SAYS | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dangerous-rifts.html | DANGEROUS RIFTS | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/play-by-city-policeman-to-be-staged-in-dallas.html | Play by City Policeman To Be Staged in Dallas | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/cost-of-natural-gas-issue-said-to-offer-choice-between-freedom-and.html | Cost of Natural Gas; Issue Said to Offer Choice Between Freedom and Controls | True | ROBERT E. WILSON, | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/mary-k-simonds-engaged-to-wed-alumna-of-smith-betrothed-to-samuel.html | MARY K. SIMONDS ENGAGED TO WED; Alumna of Smith Betrothed to Samuel Parkman, Teacher in Claremont, Calif. | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/curbing-jaywalking.html | Curbing Jaywalking | True | O. BESSER. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/kick-wins-for-st-johns.html | Kick Wins for St. John's | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/bellevue-to-see-rodeo-troupe-to-entertain-children-at-hospital.html | BELLEVUE TO SEE RODEO; Troupe to Entertain Children at Hospital Tomorrow | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/showers-of-currency-draw-midtown-crowd.html | Showers of Currency Draw Midtown Crowd | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/argentines-sift-perons-economy-prebisch-u-n-aide-is-named-to-lead.html | ARGENTINES SIFT PERON'S ECONOMY; Prebisch, U. N. Aide, Is Named to Lead Investigation of Effect of General's Rule | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/railroad-heads-to-get-plaques.html | Railroad Heads to Get Plaques | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/poll-favors-harriman-democratic-group-reports-on-state-presidential.html | POLL FAVORS HARRIMAN; Democratic Group Reports on State Presidential Query | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/for-a-full-accounting.html | FOR A FULL ACCOUNTING | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/pontiff-predicts-atomic-benefits-he-sees-something-unusual-for-all.html | PONTIFF PREDICTS ATOMIC BENEFITS; He Sees 'Something Unusual' for All Mankind in Recent Scientific Findings | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/after-ten-years-its-still-6th-ave-impromptu-survey-finds-old-name.html | AFTER TEN YEARS, IT'S STILL 6TH AVE.; Impromptu Survey Finds Old Name Favored Over Ave. of Americas by 8.5 to 1 | True | By Milton Esterow | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/competition-in-efficiency.html | COMPETITION IN EFFICIENCY | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/tempo-vii-takes-speedboat-test-lombardos-craft-triumphs-in.html | TEMPO VII TAKES SPEED-BOAT TEST; Lombardo's Craft Triumphs in International Cup Race at Elizabeth City | True | By Clarence E. Lovejoyspecial To The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/sports-of-the-times-farewell-to-friendly-flatbush.html | Sports of The Times; Farewell to Friendly Flatbush | True | By Arthur Daley | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/india-offers-egypt-arms.html | India Offers Egypt Arms | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dean-had-ticket-for-speeding.html | Dean Had Ticket for Speeding | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/track-title-goes-to-miss-wolski-queen-mercurettes-athlete-first-in.html | TRACK TITLE GOES TO MISS WOLSKI; Queen Mercurettes Athlete First in Pentathlon at Met. A. A. U. Games | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/cotton-futures-show-weakness-prices-are-sharply-lower-on-friday.html | COTTON FUTURES SHOW WEAKNESS; Prices Are Sharply Lower on Friday After Irregularity in Most of Last Week | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/benefit-at-inherit-the-wind.html | Benefit at 'Inherit the Wind' | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/mr-trumans-memoirs-record-as-senator-installment-8-of-excerpts-from.html | Mr. Truman's Memoirs: Record as Senator; INSTALLMENT 8 OF EXCERPTS FROM VOLUME I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/misstobias-sings-town-hall-debut-winner-of-american-theatre-wing.html | MISS-TOBIAS SINGS TOWN HALL DEBUT; Winner of American Theatre Wing Award Performs 5 Hungarian Pieces | True | By Harold C. Schonberg | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/latin-american-exports-up.html | Latin American Exports Up | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/eaglepicher-net-soars-in-9-months-sharp-rise-in-sales-brings-profit.html | EAGLE-PICHER NET SOARS IN 9 MONTHS; Sharp Rise in Sales Brings Profit to $3,325,343 -- $1,227,610 Year Ago | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/the-critics-of-eden-an-analysis-of-complaints-that-soon-will-be.html | The Critics of Eden; An Analysis of Complaints That Soon Will Be Aired by Conservative Party | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/office-structure-in-midtown-sold-building-at-42d-and-madison.html | OFFICE STRUCTURE IN MIDTOWN SOLD; Building at 42d and Madison Changes Hands - - 2d Avenue Apartment Houses Bought | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/1827200-in-washington-area.html | 1,827,200 in Washington Area | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/democrat-warns-on-housing-curbs.html | DEMOCRAT WARNS ON HOUSING CURBS | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/apathy-to-god-noted-many-congregations-lacking-in-adoration-sockman.html | APATHY TO GOD NOTED; Many Congregations Lacking in 'Adoration,' Sockman Says | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dole-to-acquire-coast-canneries-plans-to-give-5-preferred-for-stock.html | DOLE TO ACQUIRE COAST CANNERIES; Plans to Give 5% Preferred for Stock of F. M. Ball and Paulus Bros. Concerns COMPANIES PLAN SALES, MERGERS | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/new-refinery-planned-standard-of-indiana-to-build-addition-at.html | NEW REFINERY PLANNED; Standard of Indiana to Build Addition at Whiting Plant | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/family-of-four-overcome.html | Family of Four Overcome | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/camper-killed-by-train.html | Camper Killed by Train | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/heads-western-branch-of-foote-cone-belding.html | Heads Western Branch Of Foote, Cone & Belding | True | | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/rev-william-james.html | REV. WILLIAM JAMES | True | special The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/morse-pushes-gift-plea.html | Morse Pushes Gift Plea | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/riverside-marks-quarter-century-dr-fosdick-voices-gratitude-and-dr.html | RIVERSIDE MARKS QUARTER CENTURY; Dr. Fosdick Voices Gratitude and Dr. McCracken Looks to the Church's Future | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/ticket-sale-is-brisk-for-ballet-thursday-to-aid-riis-neighborhood.html | Ticket Sale Is Brisk for Ballet Thursday To Aid Riis Neighborhood Settlement | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/communion-set-blessed-memorial-gift-is-dedicated-at-church-of-the.html | COMMUNION SET BLESSED; Memorial Gift Is Dedicated at Church of the Epiphany | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/nixon-impressed-by-team-harmony-government-runs-smoothly-with.html | NIXON IMPRESSED BY 'TEAM' HARMONY; Government Runs Smoothly With President's Program Only Goal, He Declares NIXON IMPRESSED BY 'TEAM' HARMONY | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/it-means-welcome.html | It Means 'Welcome' | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/browns-win-383-at-san-francisco-46150-see-cleveland-score-as-it.html | BROWNS WIN, 38-3, AT SAN FRANCISCO; 46,150 See Cleveland Score as It Pleases Over 49ers With Graham Directing | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/mother-saint-damase-i.html | MOTHER SAINT DAMASE I | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/2-more-concerns-joining-textron-plywood-mill-metal-parts-concern.html | 2 MORE CONCERNS JOINING TEXTRON; Plywood Mill, Metal Parts Concern Latest Additions in Diversification Drive | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/brazil-electing-president-today-provargas-men-favored-but-army-may.html | BRAZIL ELECTING PRESIDENT TODAY; Pro-Vargas Men Favored, but Army May Act in Vice Presidency Race | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/xaviers-march-set-back-hayes-cadets-drive-79-yards-for-72-victory.html | XAVIER'S MARCH SET BACK HAYES; Cadets Drive 79 Yards for 7-2 Victory -- Iona Plays Tie With St, Francis | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/bell-president-honored.html | Bell President Honored | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dogshow-prize-to-dark-knight-taylors-cocker-spaniel-is-best-among.html | DOG-SHOW PRIZE TO DARK KNIGHT; Taylor's Cocker Spaniel Is Best Among 1,219 Entries in Old Westbury Event | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/directions-to-stadium.html | Directions to Stadium | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/miss-driscoll-engaged-geneva-n-y-girl-betrothed-to-lawrence-j.html | MISS DRISCOLL ENGAGED; Geneva, N. Y., Girl Betrothedl to Lawrence J. Wackerman | True | i Special to The New York Times. i | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/yonkers-school-stone-laid.html | Yonkers School Stone Laid | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/operas-to-aid-college-menotti-program-at-stamford-friday-will-help.html | OPERAS TO AID COLLEGE; Menotti Program at Stamford Friday Will Help Wellesley | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/hampton-band-hurt-as-bus-blows-tire.html | HAMPTON BAND HURT AS BUS BLOWS TIRE | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/heavy-debt-held-threat-to-future-dr-backman-of-nyu-says-time-sales.html | HEAVY DEBT HELD THREAT TO FUTURE; Dr. Backman of N.Y.U. Says Time Sales Aid Economy, Repaying is Depressing | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/tiger-at-gates-to-open-tonight-redgrave-stars-at-plymouth-in-play.html | TIGER AT GATES TO OPEN TONIGHT; Redgrave Stars at Plymouth in Play by Giraudoux -- 'Yeomen' at Shubert | True | By Sam Zolotow | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/u-s-reports-on-titanium.html | U. S. Reports on Titanium | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/packers-triumph-over-bears-243-rote-passes-for-two-scores-and-goes.html | PACKERS TRIUMPH OVER BEARS, 24-3; Rote Passes for Two Scores and Goes Over on Plunge in Green Bay Upset | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/foster-parents-plan-drive-etl.html | Foster Parents Plan Drive Setl | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/new-manager-of-giants-studies-dodgers-moves.html | New Manager of Giants Studies Dodgers' Moves | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/g-o-p-in-wisconsin-accused-of-steal.html | G. O. P. IN WISCONSIN ACCUSED OF 'STEAL' | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/philippine-bishop-speaks-here.html | Philippine Bishop Speaks Here | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/tribes-attack-in-morocco-french-in-action-relief-sent-from-fez.html | TRIBES ATTACK IN MOROCCO; FRENCH IN ACTION Relief Sent From Fez -Nationalists Reject Accord on Regent GUERRILLAS OPEN MOROCCO ATTACK | True | By Thomas F. Bradyspecial To The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/car-and-daughters-balk-nixon-s-sunday-program.html | Car and Daughters Balk Nixon' s Sunday Program | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/distribution-lag-found-in-baking-marketing-not-keeping-step-with.html | DISTRIBUTION LAG FOUND IN BAKING; Marketing Not Keeping Step With Production, Teamster Research Report Says | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/nilesbementpond-is-under-new-name.html | NILES-BEMENT-POND IS UNDER NEW NAME | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/defeat-of-hunger-seen-in-new-food.html | DEFEAT OF HUNGER SEEN IN NEW FOOD | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/price-rise-pressure-reported-stronger.html | PRICE RISE PRESSURE REPORTED STRONGER | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/molotov-back-in-moscow.html | Molotov Back in Moscow | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/random-notes-from-washington-hurricane-broadcasts-analyzed-weather.html | Random Notes From Washington: Hurricane Broadcasts Analyzed; Weather Bureau Weighing the Accuracy of TV and Radio Reports -- Capital in Tizzy About New Social List | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/peiping-captive-returns-to-us.html | Peiping Captive Returns to U.S. | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/philharmonic-adds-concert-in-athens.html | PHILHARMONIC ADDS CONCERT IN ATHENS | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/rates-advancing-in-coal-charters-twoyear-highs-attained-as-grain.html | RATES ADVANCING IN COAL CHARTERS; Two-Year Highs Attained as Grain and Scrap Lag -- Time Ship Hiring Up Slightly | True | | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/free-copter-shuttle-pan-american-is-planning-interairport-service.html | FREE 'COPTER SHUTTLE; Pan American Is Planning Inter-Airport Service | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/medical-illustrators-to-meet.html | Medical Illustrators to Meet | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/assurance-of-help-heartens-exconsul.html | ASSURANCE OF HELP HEARTENS EX-CONSUL | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/steel-demands-outpace-output-weeks-flow-of-new-order-is-still.html | STEEL DEMANDS OUTPACE OUTPUT; Week's Flow of New Order is Still Somewhat Ahead of Industry's Capacity TIGHTNESS IS FORECAST Plants' Use Gains Seasonall While Construction Fields Are Showing No Let-Up STEEL DEMANDS OUTPACE OUTPUT | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/c-i-o-unit-protests-u-s-aid-on-pipelines.html | C. I. O. UNIT PROTESTS U. S. AID ON PIPELINES | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/london-refuses-to-comment.html | London Refuses to Comment | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/phillippi-rides-4-winners.html | Phillippi Rides 4 Winners | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/brotherhood-stressed-houck-says-it-alone-will-bring-peace-and.html | BROTHERHOOD STRESSED; Houck Says It Alone Will Bring Peace and Prosperity | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/player-18-signed-by-orioles.html | Player, 18, Signed by Orioles | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/kimberling-registers-30-points-for-grand-championship-at-rye.html | Kimberling Registers 30 Points For Grand Championship at Rye; Working Hunter Winner Takes Chief Award at the Westchester C.C. Horse Show -- Jumper Title to The Gigolo | True | By William J. Briordyspecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/war-draft-doubted-for-men-36-or-over.html | WAR DRAFT DOUBTED FOR MEN 36 OR OVER | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/tibetan-coming-today-churches-council-aids-entry-of-dalai-lamas.html | TIBETAN COMING TODAY; Churches Council Aids Entry of Dalai Lama's Brother | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/saroyan-plays-scheduled.html | Saroyan Plays Scheduled | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/australia-to-expand-navy.html | Australia to Expand Navy | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/austrians-to-collect-arms.html | Austrians to Collect Arms | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/welfare-coverage-widened.html | Welfare Coverage Widened | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/city-losses-analyzed-employers-found-leaving-because-of-congestion.html | CITY LOSSES ANALYZED; Employers Found Leaving Because of Congestion | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dellimore-sings-here-tenor-is-heard-in-program-at-carnegie-recital.html | DELLIMORE SINGS HERE; Tenor Is Heard in Program at Carnegie Recital Hall | True | E. D. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/grains-reversed-stock-movement-futures-rose-last-monday-then.html | GRAINS REVERSED STOCK MOVEMENT; Futures Rose Last Monday, Then Receded When Panic Ended and Buying Faded | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/mrs-peter-b-baker-has-son.html | Mrs. Peter B. Baker Has Son | True | Special to The New York fmes. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/economics-and-finance-pure-competition-and-the-farmer-economic-and.html | ECONOMICS AND FINANCE; 'Pure Competition' and the Farmer ECONOMIC AND FINANCE | True | By Edward H. Collins | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/prep-school-sports-cheshires-two-varsity-football-teams-give.html | Prep School Sports; Cheshire's Two Varsity Football Teams Give Students Plenty to Cheer About | True | By Michael Strauss | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/outside-fielder-age-10-misses-sniders-homer.html | Outside Fielder, Age 10, Misses Snider's Homer | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/finn-takes-marathon-karvonen-sets-new-mark-for-run-to-athens-of.html | FINN TAKES MARATHON; Karvonen Sets New Mark for Run to Athens of 2:27:30 | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/england-tops-denmark-51.html | England Tops Denmark, 5-1 | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/traffic-is-light-despite-weather-lock-of-motorists-on-perfect-all.html | TRAFFIC IS LIGHT DESPITE WEATHER; Lock of Motorists on Perfect all Day Is Laid to Series Game and Jewish Holiday | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/colonel-tops-gunnery-meet.html | Colonel Tops Gunnery Meet | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/leduc-taps-cuban-oil-well.html | Leduc Taps Cuban Oil Well | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/laskau-captures-walk-defending-champion-is-timed-in-11446-for-15.html | LASKAU CAPTURES WALK; Defending Champion Is Timed in 1:14.46 for 15 Kilometers | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/nbctv-ponders-tonight-change-network-may-drop-mondays-and-add.html | N.B.C.-TV PONDERS 'TONIGHT' CHANGE; Network May Drop Mondays and Add Saturdays to Its Series by Steve Allen | True | By Val Adams | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/zurich-exchange-has-frantic-week-eisenhower-illness-prompts.html | ZURICH EXCHANGE HAS FRANTIC WEEK; Eisenhower Illness Prompts Heaviest Sales in Years in U. S. Stocks -- Prices Off ZURICH EXCHANGE HAS FRANTIC WEEK | True | By George H. Morisonspecial To the New York Time. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/thomson-wins-car-race-covers-20-miles-in-144525-at-new-jersey-state.html | THOMSON WINS CAR RACE; Covers 20 Miles in 14:45.25 at New Jersey State Fair | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dominant-ideals-cited-by-krumm-columbia-chaplain-stresses-need-of.html | DOMINANT IDEALS CITED BY KRUMM; Columbia Chaplain Stresses Need of Moral Convictions in a Harmonious Life | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/refineries-sale-approved.html | Refineries Sale Approved | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/reds-shell-nationalist-isles.html | Reds Shell Nationalist Isles | True | | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/food-delicacies-from-abroad-italy-supplies-chocolate-and-hard.html | Food: Delicacies From Abroad; Italy Supplies Chocolate and Hard Candies in Unusual Shapes British Isles Contribute Assortment to Macy's 8th Floor Shop | True | By June Owen | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/pennsylvania-orders-diesels.html | Pennsylvania Orders Diesels | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/mrs-fred-n-smith.html | MRS. FRED N. SMITH | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/storm-is-developing.html | Storm Is Developing | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/st-agnes-victor-1912.html | St. Agnes Victor, 19-12 | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/screen-slick-footing-one-step-to-eternity-arrives-at-paris.html | Screen: Slick Footing; 'One Step to Eternity' Arrives at Paris | True | By A. H. Weiler | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/collective-rule-ended-in-rumania-communist-party-appoints-premier.html | COLLECTIVE RULE ENDED IN RUMANIA; Communist Party Appoints Premier First Secretary and Makes Him Boss | True | By John MacCormacspecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/detroit-harvester.html | Detroit Harvester | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/to-form-agency-to-handle-toni-ads.html | To Form Agency to Handle Toni Ads | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/cardinals-pin-second-straight-league-defeat-on-football-giants-new.html | Cardinals Pin Second Straight League Defeat on Football Giants; NEW YORK ELEVEN SET BACK, 28 TO 17 McHan's 2 Scoring Passes Help Chicagoans Triumph -- Giants' Webster Stars | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/london-markets-show-confidence-recovery-of-gilt-edges-is-the.html | LONDON MARKETS SHOW CONFIDENCE; Recovery of Gilt Edges Is the Outstanding Feature of Week on Exchange A SOLID BASIS IS SEEN Interest in Industrials Now Evident -- Decline in Bank Advances Is Marked LONDON MARKETS SHOW CONFIDENCE | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/foreign-affairs-playing-cops-and-robbers-in-cyprus.html | Foreign Affairs; Playing Cops and Robbers in Cyprus | True | By C. L. Sulzberger | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/2-held-in-gang-shooting-one-youth-killed-two-hurt-in-madison-avenue.html | 2 HELD IN GANG SHOOTING; One Youth Killed, Two Hurt in Madison Avenue Affray | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/knowland-defers-plans.html | Knowland Defers Plans | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/blind-brook-wins-64-defeats-westchester-poloists-on-ackermans-5.html | BLIND BROOK WINS, 6-4; Defeats Westchester Poloists on Ackerman's 5 Goals | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/hall-and-morhouse-to-speak.html | Hall and Morhouse to Speak | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/14-states-seeking-girl-bitten-by-a-rabid-fox.html | 14 States Seeking Girl Bitten by a Rabid Fox | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/tv-heidi-dragged-down-from-alps-spectacular-remakes-her-into.html | TV: 'Heidi' Dragged Down From Alps; 'Spectacular' Remakes Her Into Ingenue Musical Version Given Over Channel Four | True | By Jack Gould | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/coffee-problems-to-be-aired.html | Coffee Problems to Be Aired | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/son-to-the-ephraim-londons.html | Son to the Ephraim Londons | True | | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/pelham-i-r-t-line-ending-gas-tieup.html | PELHAM I. R. T. LINE ENDING 'GAS' TIE-UP | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/transport-news-and-notes-u-s-lines-gets-south-atlantic-manager-air.html | Transport News and Notes; U. S. Lines Gets South Atlantic Manager - Air Cargo Pact | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/walter-richard-smith.html | WALTER RICHARD SMITH | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/to-aid-westchester-agencies.html | To Aid Westchester Agencies | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/n-chacitnf-60-historian-dead-authorof-biographies-novels-and.html | N. CHACItNF, 60, HISTORIAN, DEAD; Authorof Biographies, Novels and Science-Fiction Pieces Was an Attorney Here | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/u-s-planes-aid-relief.html | U. S. Planes Aid Relief | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/french-u-n-status-a-charter-problem.html | FRENCH U. N STATUS A CHARTER PROBLEM | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/narcotics-traffic-reported-slowing.html | NARCOTICS TRAFFIC REPORTED SLOWING | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/small-business-seminars-set.html | Small Business Seminars Set | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/cairo-charges-west-with-deceit-on-arms-egypt-says-west-deceives-on.html | Cairo Charges West With Deceit on Arms; EGYPT SAYS WEST DECEIVES ON ARMS | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/coast-democrats-hope-nixon-runs-confident-of-defeating-him-in-1956.html | COAST DEMOCRATS HOPE NIXON RUNS; Confident of Defeating Him in 1956, They Think Party Would Gain in California | True | By Gladwin Hillspecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/music-prizes-offered-ten-awards-totaling-9500-are-open-to-students.html | MUSIC PRIZES OFFERED; Ten Awards Totaling $9,500 Are Open to Students | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/about-new-york-the-wall-st-crash-that-rocked-morgan-offstage.html | About New York; The Wall St. 'Crash' That Rocked Morgan — Off-Stage Adventures of 'Adventure' | True | By Ira Henry Freeman | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/herbert-starek.html | HERBERT STAREK | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/horowitz-berger.html | Horowitz -- Berger | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/roving-fire-units-in-brooklyn-set-reinforcement-squads-to-be.html | ROVING FIRE UNITS IN BROOKLYN SET; Reinforcement Squads to Be Established in Brownsville and Bedford-Stuyvesant | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/aec-lets-69-contracts-columbias-719000-largest-of-research-projects.html | A.E.C. LETS 69 CONTRACTS; Columbia's $719,000 Largest of Research Projects | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/winners-young-designers-youthful-fashions-quartet-of-local.html | Winners: Young Designers, Youthful Fashions; Quartet of Local Designers Honored With Coty Awards | True | By Agnes McCarty | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/meyer-m-semel.html | MEYER M. SEMEL | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/world-cocoasupply-expected-to-balance-demand-this-year-supply-of.html | World Cocoa-Supply Expected To Balance Demand This Year; SUPPLY OF COCOA MAY MEET DEMAND | True | By George Auerbach | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/erie-freight-derailed.html | Erie Freight Derailed | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/reeses-sob-story-hints-of-happy-series-ending.html | Reese's Sob Story Hints Of Happy Series Ending | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/6story-building-in-bronx-is-sold-apartment-house-on-walton-near.html | 6-STORY BUILDING IN BRONX IS SOLD; Apartment House on Walton Near 165th St. -- Another on Grand Concourse Bought | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/list-to-be-piano-soloist.html | List to Be Piano Soloist | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/new-shares-on-market-merged-chadbourn-gotham-hosiery-stock-to-be.html | NEW SHARES ON MARKET; Merged Chadbourn Gotham Hosiery Stock to Be Traded | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/boston-to-sell-bonds.html | Boston to Sell Bonds | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/financial-times-indexes.html | Financial Times Indexes | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/foreign-exchange-rates-week-ended-sept-30-1955.html | Foreign Exchange Rates; Week Ended Sept. 30, 1955 | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/to-recruit-trade-teachers.html | To Recruit Trade Teachers | True | FRANK P. FITZSIMONS, | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/jews-here-observe-2d-day-of-succoth.html | JEWS HERE OBSERVE 2D DAY OF SUCCOTH | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/not-unusual-white-says.html | Not Unusual, White Says | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/gandhis-aim-urged-on-his-anniversary.html | GANDHI'S AIM URGED ON HIS ANNIVERSARY | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dutch-expansion-slows-as-resistance-abroad-to-exports-is-reported.html | Dutch Expansion Slows as Resistance Abroad to Exports Is Reported Rising | True | By Paul Catzspecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/eastern-shippers-to-meet.html | Eastern Shippers to Meet | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/russian-in-street-calm-on-illness-does-not-think-eisenhowers.html | RUSSIAN IN STREET CALM ON ILLNESS; Does Not Think Eisenhower's Condition Is a Matter That Imperils World Peace | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/president-liner-to-be-delivered-jackson-will-be-the-third-of-that.html | 'PRESIDENT' LINER TO BE DELIVERED; Jackson Will Be the Third of That Name -- Others Taken From Company by Wars | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/lord-steward-scores-trotter-takes-top-money-in-15000-race-at.html | LORD STEWARD SCORES; Trotter Takes Top Money in $15,000 Race at Montreal | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/mrs-thomas-mitchell.html | MRS. THOMAS MITCHELL | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/aid-for-israel-sought-group-here-to-ask-5000000-for-labor.html | AID FOR ISRAEL SOUGHT; Group Here to Ask $5,000,000 for Labor Federation | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/bankers-to-meet-today-900-state-savings-officials-at-washington.html | BANKERS TO MEET TODAY; 900 State Savings Officials at Washington Convention | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/jersey-night-club-robbed.html | Jersey Night Club Robbed | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/data-systems-ordered-i-b-m-reports-requests-for-34-in-the-last-90.html | DATA SYSTEMS ORDERED; I. B. M. Reports Requests for 34 in the last 90 Days | True | | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/huntington-team-wins-beats-arena-stars-in-polo-by-128-west-hills.html | HUNTINGTON TEAM WINS; Beats Arena Stars in Polo by 12-8 -- West Hills Victor | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/homerule-unit-picked-group-will-advise-harriman-on-expanding.html | HOME-RULE UNIT PICKED; Group Will Advise Harriman on Expanding Privileges | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/holy-name-parades-society-marches-in-pittsburgh-100000-line-route.html | HOLY NAME PARADES; Society Marches in Pittsburgh -- 100,000 Line Route | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/eva-marie-saint-sought-by-wallis-actress-gets-bid-to-make-next-3.html | EVA MARIE SAINT SOUGHT BY WALLIS; Actress Gets Bid to Make Next 3 Films for Producer -- Wary on 'Night Man' | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/president-hails-33-attending-him-he-and-wife-ask-the-press-to.html | PRESIDENT HAILS 33 ATTENDING HIM; He and Wife Ask the Press to Publish Their Names - Eight Doctors on Case | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/u-s-fliers-losing-jobs.html | U. S. Fliers Losing Jobs | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/new-plastic-pipe-introduced.html | New Plastic Pipe Introduced | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/bid-for-record-to-cost-56000.html | Bid for Record to Cost $56,000 | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/alston-will-send-newcombe-or-spooner-against-yankees-at-stadium.html | Alston Will Send Newcombe or Spooner Against Yankees at Stadium Today; CRAIG AND LABINE PRAISED BY MATES Dodgers' Clubhouse Cheerful but Joy Is Restrained -- Snider Also Lauded | True | By Roscoe McGowen | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/rams-subdue-steelers-27-to-26-on-a-field-goal-at-last-second.html | Rams Subdue Steelers, 27 to 26, On a Field Goal at Last Second; Richter's Kick Decides Wild Coast Contest -- Pittsburgh Coach Assails Officials | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/william-p-collins.html | WILLIAM P. COLLINS | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/jews-of-minsk-cling-to-yiddish-speech-but-cultural-institutions-are.html | Jews of Minsk Cling to Yiddish Speech But Cultural Institutions Are Lacking | True | By Harry Schwartzspecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/on-dealing-with-fleas.html | On Dealing With Fleas | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/skating-rink-to-reopen-wollman-memorial-in-central-park-to-be-ready.html | SKATING RINK TO REOPEN; Wollman Memorial in Central Park to Be Ready Saturday | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/8-figurines-stolen-at-museum-here-rare-silver-objects-taken-from.html | 8 Figurines Stolen at Museum Here; Rare Silver Objects Taken From Glass Cases in Brooklyn Art Treasures Stolen From the Brooklyn Museum 8 RARE FIGURINES STOLEN IN MUSEUM | True | By Murray Schumach | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/wilson-centenary-play-writers-to-vie-for-production-in-virginias.html | WILSON CENTENARY PLAY; Writers to Vie for Production in Virginia's Barter Theatre | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/housing-man-to-shift-riley-to-leave-city-authority-for-rockefeller.html | HOUSING MAN TO SHIFT; Riley to Leave City Authority for Rockefeller Unit | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/house-unit-to-study-excise-tax-inequity.html | HOUSE UNIT TO STUDY EXCISE TAX INEQUITY | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/joan-kleinman-a-bride-columbia-alumna-is-married-here-to-thomas.html | JOAN KLEINMAN A BRIDE; Columbia Alumna Is Married Here to Thomas Reach | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/meads-touchdown-decisive.html | Mead's Touchdown Decisive | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/100-at-cemetery-laud-la-guardia-death-of-exmayor-in-47-is.html | 100 AT CEMETERY LAUD LA GUARDIA; Death of Ex-Mayor in '47 Is Commemorated -- Work Is Begun on His Biography | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/rockefeller-gift-aids-ywca-goal-his-509950-brings-total-in-hand-to.html | ROCKEFELLER GIFT AIDS Y.W.C.A. GOAL; His $509,950 Brings Total in Hand to $4,494,419 for $5,000,000 Fund | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/recital-offered-by-bloch-pianist-gives-outdoor-suite-as-a-memorial.html | RECITAL OFFERED BY BLOCH, PIANIST; Gives 'Outdoor' Suite as a Memorial to Bartok -- Wide Scope of Interest Shown | True | E. D. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/st-peters-prep-wins.html | St. Peter's Prep Wins | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/phone-company-helps-me-71212-is-number-to-call-for-world-series.html | PHONE COMPANY HELPS; ME 7-1212 Is Number to Call for World Series Score | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/role-in-primary-upheld-by-ada-spirited-debate-over-issue-flares-it.html | ROLE IN PRIMARY UPHELD BY A.D.A.; Spirited Debate Over Issue Flares it Closing Session of Chapter's Convention | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/indians-halt-goa-marchers.html | Indians Halt Goa Marchers | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/chosen-vice-president-of-insurance-concern.html | Chosen Vice President Of Insurance Concern | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/evans-triumphs-by-three-strokes-in-long-island-rotary-golf-at.html | Evans Triumphs by Three Strokes in Long Island Rotary Golf at Huntington; MICHIGAN PRO GETS 67 FOR 273 TOTAL Evans Victor With Accurate Iron Play -- Fairfield and Bolt Second at 276 | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/supreme-court-session.html | SUPREME COURT SESSION | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/3d-ila-local-to-strike-sugar-samplers-vote-to-join-scalemen-and.html | 3D I.L.A. LOCAL TO STRIKE; Sugar Samplers Vote to Join Scalemen and Weighers | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/greta-j-brehher-becomes-a-br1dei-married-in-home-of-parents-0-in.html | GRETA J, BREHHER [ BECOMES A BRIDEI; Married in Home of Parents 0 in New Rochelle to Jerome u. Rosen, Boston Lawyer | True | / Special to The New ,York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/ohio-state-and-u-c-l-a-top-elevens-of-1954-already-on-beaten-list.html | Ohio State and U. C. L. A., Top Elevens of 1954, Already on Beaten List; BUCKEYES HALTED BY STANFORD LINE U.C.L.A. Rebounds After Loss to Maryland -- Terrapins, Michigan Impressive | True | By Allison Danzig | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/pier-harmony-is-urged-b-p-day-warns-of-factors-that-heighten-labor.html | PIER HARMONY IS URGED; B. P. Day Warns of Factors That Heighten Labor Strife | True | | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/republican-split-called-unlikely-riesner-club-head-asserts-1956.html | REPUBLICAN SPLIT CALLED UNLIKELY; Riesner, Club Head, Asserts 1956 Nominee Will Follow Policies of Eisenhower | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/steel-shares-changes-name.html | Steel Shares Changes Name | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/city-fights-using-fifth-amendment-jobholder-who-invokes-it-is.html | CITY FIGHTS USING FIFTH AMENDMENT; Jobholder Who Invokes It Is Guilty or a Perjurer, Brief in Court Case Holds CITY FIGHTS USING FIFTH AMENDMENT | True | By Peter Kihss | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/2-men-get-navys-goat-so-police-are-alerted.html | 2 Men Get Navy's Goat, So Police Are Alerted | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/nagle-stump.html | Nagle -- Stump | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dodgers-triumph-5-to-3-lead-yanks-32-in-series-dodgers-win-53-lead.html | Dodgers Triumph, 5 to 3; Lead Yanks, 3-2, in Series; DODGERS WIN, 5-3; LEAD, 3-2, IN SERIES | True | By John Drebinger | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/hungarian-races-2000-in-record-5022-time.html | Hungarian Races 2,000 In Record 5:02.2 Time | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/president-supports-united-fund-drives.html | PRESIDENT SUPPORTS UNITED FUND DRIVES | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/port-improvement.html | PORT IMPROVEMENT | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/rangers-rout-saskatoon-81.html | Rangers Rout Saskatoon, 8-1 | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/paris-boycotts-assembly-but-not-security-council-faure-supported.html | PARIS BOYCOTTS ASSEMBLY BUT NOT SECURITY COUNCIL; FAURE SUPPORTED Cabinet Also Decides to Put Off Moscow Visit by Premier FRANCE BOYCOTTS ASSEMBLY OF U. N. | True | By Harold Callenderspecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/slow-driver-defended.html | Slow Driver Defended | True | C. A. K. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/japan-challenges-leadership-of-germany-in-camera-market-japan-is.html | Japan Challenges Leadership Of Germany in Camera Market; JAPAN IS GAINING IN LENS EXPORTS | True | By Brendan M. Jones | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/police-chiefs-meet-today.html | Police Chiefs Meet Today | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/air-scientist-got-his-start-when-12-designer-of-the-waspwaist-in.html | AIR SCIENTIST GOT HIS START WHEN 12; Designer of the 'Wasp-Waist' in Aircraft Left Games to Make Model Planes | True | By Richard Witkin | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/yanks-are-favored-today.html | Yanks Are Favored Today | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/changes-in-lard-mixed-prices-closed-2-cents-off-to-25-higher-for.html | CHANGES IN LARD MIXED; Prices Closed 2 Cents Off to 25 Higher for Last Week | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/toscanini-takes-new-music-prize-gets-golden-orfeo-at-mantua.html | TOSCANINI TAKES NEW MUSIC PRIZE; Gets Golden 'Orfeo' at Mantua Ceremony Citing Conductors and Operatic Singers | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/yonkers-attendance-up-wagering-also-is-above-1954-post-time-tonight.html | YONKERS ATTENDANCE UP; Wagering Also Is Above 1954 -- Post Time Tonight at 8:25 | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/janet-siegel-a-future-bride.html | Janet Siegel a Future Bride | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/mrs-john-dutcher.html | MRS. JOHN DUTCHER' | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/dr-lukem-white-episopal-rejtori-retired-official-of-st-lukes-in.html | DR. LUKEM. WHITE, EPIS{OPAL REJTORI; Retired Official of St. Luke's in Montclair Dies-- Was Opponent of Prohibition | True | SpeCial to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/paul-kolisch.html | PAUL KOLISCH | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/greek-king-raises-issue-of-replacing-ill-premier.html | Greek King Raises Issue of Replacing Ill Premier | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/negro-becomes-bishop-is-first-of-his-race-elevated-by-liberal.html | NEGRO BECOMES BISHOP; Is First of His Race Elevated by Liberal Catholic Church | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/yugoslavs-shift-economic-policy-agriculture-and-consumer-goods-now.html | YUGOSLAVS SHIFT ECONOMIC POLICY; Agriculture and Consumer Goods Now Stressed to Raise Living Standard | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/geraldine-w-grand-is-married-in-south.html | GERALDINE W. GRAND IS MARRIED IN SOUTH | True | Special to The ew .'ork Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/danish-official-held-as-spy.html | Danish Official Held as Spy | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/state-dispensing-new-salk-supply-polio-vaccination-in-lower-school.html | STATE DISPENSING NEW SALK SUPPLY; Polio Vaccination in Lower School Grades Scheduled for Quick Completion | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/excessive-freedom-decried-by-mcginley-at-red-mass-as-obsessive.html | Excessive Freedom Decried by McGinley At Red Mass as 'Obsessive Liberalism' | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/aerobilt-bodies-opens-plant.html | Aerobilt Bodies Opens Plant | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/u-ssoviet-accord-urged-on-baptists.html | U. S-SOVIET ACCORD URGED ON BAPTISTS | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/violence-spreads-to-oran.html | Violence Spreads to Oran | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/7-die-in-arkansas-car-crash.html | 7 Die in Arkansas Car Crash | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/vote-to-end-racism-urged-at-till-rally.html | VOTE TO END RACISM URGED AT TILL RALLY | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/arab-leaders-confer.html | Arab Leaders Confer | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/st-marys-downs-immaculate-260-scrivanich-gets-3-tallies-for.html | ST. MARY'S DOWNS IMMACULATE, 26-0; Scrivanich Gets 3 Tallies for Rutherford Eleven -- Queen of Peace Victor | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/du-pont-opens-jersey-plant.html | Du Pont Opens Jersey Plant | True | | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/old-college-try-to-be-in-evidence-pride-as-well-as-difference-in.html | OLD COLLEGE TRY TO BE IN EVIDENCE; Pride as Well as Difference in Winning, Losing Shares Motivate Brooks, Yanks | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/queens-ind-harried-by-sick-motormen.html | QUEENS IND HARRIED BY 'SICK' MOTORMEN | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/pioneer-in-heart-study-is-cited-by-association.html | Pioneer in Heart Study Is Cited by Association | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/memorial-for-gimbel-official.html | Memorial for Gimbel Official | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/delinquency-study-set-harriman-to-speak-at-parley-opening-today-in.html | DELINQUENCY STUDY SET; Harriman to Speak at Parley Opening Today in Albany | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/according-to-schedule.html | According to Schedule | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/1year-maturities-are-69663285272.html | 1-YEAR MATURITIES ARE $69,663,285,272 | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/courage-inc-gets-start-in-hospital-handicapped-to-be-aided-by.html | COURAGE, INC., GETS START IN HOSPITAL; Handicapped to Be Aided by Ex-Patients of Rusk Unit at N. Y. U.-Bellevue Center | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/parish-marks-its-107th-year.html | Parish Marks Its 107th Year | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/unified-germany-tied-to-be-security-bonn-foreign-minister-sees-big.html | UNIFIED GERMANY TIED TO BE SECURITY; Bonn Foreign Minister Sees Big Four as Part of System of Mutual Guarantees | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/white-methodists-install-negro-as-their-pastor-in-connecticut-negro.html | White Methodists Install Negro As Their Pastor in Connecticut; NEGRO METHODIST GETS WHITE PULPIT | True | By Richard H. Parkespecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/army-offers-civilian-jobs.html | Army Offers Civilian Jobs | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/rodgers-attends-rehearsal.html | Rodgers Attends Rehearsal | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/norwegians-vote-today.html | Norwegians Vote Today | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/more-selfgovernment-is-offered-to-zanzibar.html | More Self-Government Is Offered to Zanzibar | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/new-heroes-join-seasoned-stars-craig-and-amoros-in-dodge-spotlight.html | NEW HEROES JOIN SEASONED STARS; Craig and Amoros in Dodge Spotlight for 5th Game With Snider, Labine | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/weeks-municipal-loans.html | Week's Municipal Loans | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/stengel-shoulders-blame-for-homerun-pitches-that-led-to-brooklyn.html | Stengel Shoulders Blame for Home-Run Pitches That Led to Brooklyn Victory; YANKS DOWNCAST AFTER THIRD LOSS Grim, Victim of 3 Homers, Says Snider's Second One Was on 'Perfect Slider' | True | By Louis Effrat | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/israel-and-egypt-pull-back-troops-they-end-el-auja-occupation-by.html | ISRAEL AND EGYPT PULL BACK TROOPS; They End El Auja Occupation by Military -- U. N. Truce Chief Effects Compromise ISRAEL AND EGYPT PULL BACK TROOPS | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/aged-baseball-leader-resting-well-after-fall.html | Aged Baseball Leader Resting Well After Fall | True | | 1983-10-06 | RE0000178017 | B00000555844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/racing-committees-get-highly-unprized-prizes.html | Racing Committees Get Highly Unprized 'Prizes' | True | Special to The New York Times.LARCHMONT, N. Y., Oct. 2 | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/adams-to-get-merit-medal.html | Adams to Get Merit Medal | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/van-buren-scores-for-iona.html | Van Buren Scores for Iona | True | Special to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/piloted-by-exile-peron-is-in-exile-in-paraguay-city.html | Piloted by Exile; PERON IS IN EXILE IN PARAGUAY CITY | True | By Edward A. Morrowspecial to The New York Times. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/in-changes-at-scovill-manufacturing.html | In Changes at Scovill Manufacturing | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/news-distributors-to-return-to-work.html | NEWS DISTRIBUTORS TO RETURN TO WORK | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/african-students-case-recent-statements-denied-al-patons-views.html | African Student's Case; Recent Statements Denied, Al Paton's Views Upheld | True | ( Rev. Fr.) TREVOR HUDDLESTON, C. F. | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-03 | 1955-10-03 | https://www.nytimes.com/1955/10/03/archives/licenses-bring-in-a-profit.html | LICENSES BRING IN A PROFIT | True | | 1983-10-06 | RE0000178017 | B00000555844 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/mrs-darrell-hamrici.html | MRS. DARRELL HAMRICI | True | Special to The New H. York Times. [ | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/irving-t-behiett-of-general-gable-board-chairman-diesat-55-with.html | IRVING T. BEHIETT OF GENERAL GABLE; Board Chairman Dies at 55 ""With Aluminum Advisory Group in World War II | True | Slla to The *New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/list-dips-sharply-leaders-off-16-market-depressed-by-news-on.html | LIST DIPS SHARPLY; LEADERS OFF $1-$6; Market, Depressed by News on President, Ends Below Closing Level of Sept. 26 INDEX DOWN 6.86 POINTS Steel Falls 2 1/4, Chrysler 3 3/4 and G. M. 5 3/8 -- 932 Issues Drop, 142 Rise | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/u-n-charter-revision.html | U. N. Charter Revision | True | CHARLTON OGBURN | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/insurance-man-elevated.html | Insurance Man Elevated | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/state-road-bonds-upheld-by-moses-biokering-will-not-lead-to.html | STATE ROAD BONDS UPHELD BY MOSES; 'Biokering' Will Not Lead to Highways, He Says in Plea for Amendment Vote DISTORTION, CLUB SAYS Figures on Fund Diversion Are Cited by the President of Automobile Association | True | By Joseph C. Ingraham | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/graham-on-college-board.html | Graham on College Board | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/guaranty-trusts-operating-net-in-9-months-16-over-1954-level.html | Guaranty Trust's Operating Net In 9 Months 16% Over 1954 Level; Earnings Equaled $3.58 a Share Against $3.08 -- Deposits Slightly Below Those of Year Ago -- Other Bank Reports EARNING REPORTS ISSUED BY BANKS | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/leasehold-sold-for-skyscraper-acquisition-at-madison-ave-and-42d-st.html | LEASEHOLD SOLD FOR SKYSCRAPER; Acquisition at Madison Ave. and 42d St. Is Latest for Wien Interests | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/auto-accidents-rise-weeks-deaths-and-injuries-also-above-year-ago.html | AUTO ACCIDENTS RISE; Week's Deaths and Injuries Also Above Year Ago | True | | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/comedy-to-assist-blind-theatre-party-jan-11-to-help-lighthouse.html | COMEDY TO ASSIST BLIND; Theatre Party Jan. 11 to Help Lighthouse Association | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/the-vice-presidency.html | THE VICE PRESIDENCY | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/newsman-is-jailed-silent-on-source.html | NEWSMAN IS JAILED; SILENT ON SOURCE | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/william-hannon.html | WILLIAM HANNON | True | Special to The New York TimEs. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/soviet-considers-un-member-deal-molotov-promises-to-study-admission.html | SOVIET CONSIDERS U.N. MEMBER DEAL; Molotov Promises to Study Admission of 18 Nations, Including Japan, Spain | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/theatre-the-men-of-troy-cry-peace-as-giraudoux-tiger-treats-of-war.html | Theatre: The Men of Troy Cry Peace; As Giraudoux 'Tiger' Treats of War | True | By Brooks Atkinson | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/wldenrussell.html | Wlden-?Russell | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/holiday-in-canadian-markets.html | Holiday in Canadian Markets | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/habelsedell.html | Habel---Sedell | True | SPecial to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/named-vice-president-of-the-borden-company.html | Named Vice President Of The Borden Company | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/91-shot-home-first-in-pace-at-yonkers.html | 9-1 SHOT HOME FIRST IN PACE AT YONKERS | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/tackle-lost-to-michigan.html | Tackle Lost to Michigan | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/joan-canfield-engagedi-new-rochelie-alumna-wiu-be-wed-to-keith-f.html | JOAN CANFIELD ENGAGEDI; New Rochelie Alumna WiU Be Wed to Keith F. Kennedy | True | 8pela! to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/envoy-speaks-at-u-n.html | Envoy Speaks at U. N. | True | Special to The New York Times | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/pasted-plane-exhibited-by-german-at-air-show.html | 'Pasted' Plane Exhibited By German at Air Show | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/truman-in-letter-says-never-again.html | TRUMAN, IN LETTER, SAYS 'NEVER AGAIN' | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/u-s-payroll-rises-again.html | U. S. Payroll Rises Again | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/lane-off-to-see-card-officials.html | Lane Off to See Card Officials | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/curran-asks-u-s-to-find-ship-cure-americas-merchant-marine-is-in.html | CURRAN ASKS U. S. TO FIND SHIP CURE; America's Merchant Marine Is in 'Shameful' State, President Tells N.M.U. | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/jobs-for-older-workers.html | Jobs for Older Workers | True | LAWRENCE S. MAYERS | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/fur-trade-group-sued-sponsors-of-auctions-charge-libel-and-seek.html | FUR TRADE GROUP SUED; Sponsors of Auctions Charge Libel and Seek $750,000 | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/miss-juliet-boyd-tobeednov-2-olumbia-student-engaged-to-dr-russel.html | MISS JULIET, BOYD TOBEEDNOV; ;2 ',olumbia Student. Engaged to Dr. Russel Patterson.Jr., Resident Surgeon Here | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/remarks-on-mideast-situation-before-u-n-general-assembly.html | Remarks on Mid-East Situation Before U. N. General Assembly | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/alabama-governor-to-speak.html | Alabama Governor to Speak | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/john-h-haight.html | JOHN H. HAIGHT | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/times-compositors-cite-guiding-light.html | TIMES COMPOSITORS CITE 'GUIDING LIGHT' | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/warning-on-newsprint-rise-in-use-may-result-in-shortage-publishers.html | WARNING ON NEWSPRINT; Rise in Use May Result in Shortage, Publishers Report | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/sick-strike-cuts-ind-subway-runs-143-motormen-out-in-revolt-over.html | 'SICK' STRIKE CUTS IND SUBWAY RUNS; 143 Motormen Out in Revolt Over Schedule Changes -- Queens Service Halved 'SICK' STRIKE CUTS IND SUBWAY RUNS | True | By A. H. Raskin | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/princeton-head-lauds-spitzer.html | Princeton Head Lauds Spitzer | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/oil-painting-defeats-miss-weesie-in-maskette-handicap-780for2-shot.html | Oil Painting Defeats Miss Weesie in Maskette Handicap; $7.80-FOR-$2 SHOT FIRST AT BELMONT Oil Painting Wins by a Neck Under Woodhouse, Gains 2d Straight Stakes Score | True | By Joseph C. Nichols | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/mrs-nesbitt-cards-a-77-to-take-gross-prize-by-oneshot-margin-mrs.html | Mrs. Nesbitt cards a 77 to Take Gross Prize by One-Shot Margin; Mrs. Brooks Scores 78-9--69 to Capture Net Honors at Westchester. C. C. | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/northwest-orders-planes.html | Northwest Orders Planes | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/sidney-f-harris.html | SIDNEY F. HARRIS | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/f-b-i-and-police-squads-press-search-for-art-stolen-from-brooklyn.html | F. B. I. and Police Squads Press Search For Art Stolen From Brooklyn Museum | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/new-columbia-trustee-is-law-firm-partner.html | New Columbia Trustee Is Law Firm Partner | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/mrs-stuart-ayers.html | MRS. STUART AYERS | True | Special to The/Yew York T/rues. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/paris-insistent-on-plan.html | Paris Insistent on Plan | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/operator-buys-uptown-houses-two-sixstory-apartments-on-fort.html | OPERATOR BUYS UPTOWN HOUSES; Two Six-Story Apartments on Fort Washington Ave. Change Ownership | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/pcol-j-c-groome-jr-a-coal-operator-60t.html | PCOL. J. C. GROOME JR.,] A COAL .OPERATOR, 60t | True | Special to The New York Times." I | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/stanky-accepts-position-as-pilot-of-giants-farm-at-minneapolis.html | Stanky Accepts Position as Pilot Of Giants' Farm at Minneapolis | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/miriam-l-itermanos-becomes-afianced.html | MIRIAM L. ItERMANOS BECOMES AFIANCED | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/cecil-b-ruskay-72-lawyer-and-artist.html | CECIL B. RUSKAY, 72, LAWYER AND ARTIST | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/complications-had-been-feared.html | Complications Had Been Feared | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/plywood-concern-shows-profit-rise-m-m-wood-working-lists-gains-for.html | PLYWOOD CONCERN SHOWS PROFIT RISE; M. & M. Wood Working Lists Gains for Half-Year and Quarter Ended Aug. 31 | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/school-of-social-work-names-lawyer-to-board.html | School of Social Work Names Lawyer to Board | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/ellis-bee-scores-on-coast.html | Ellis Bee Scores on Coast | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/colonialism-foes-win-again-in-u-n-on-agenda-issue-dutch-protest.html | COLONIALISM FOES WIN AGAIN IN U. N. ON AGENDA ISSUE; Dutch Protest Loses in 31-18 Assembly Vote to Take Up West New Guinea FRENCH PLACES VACANT But Delegates Believe Envoy Will Return if Security Council Is Called COLONIALISM FOES WIN AGAIN IN U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/c-s-s-family-fund.html | C. S. S. FAMILY FUND | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/chile-gets-finance-minister.html | Chile Gets Finance Minister | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/legion-parley-next-week.html | Legion Parley Next Week | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/delaware-seeks-to-extend-tolls-it-wants-to-divert-revenue-from.html | DELAWARE SEEKS TO EXTEND TOLLS; It Wants to Divert Revenue From Memorial Bridge to Finance Feeder Arteries | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/sea-accord-gaining-transport-workers-section-sees-it-in-force-by-56.html | SEA ACCORD GAINING; Transport Workers Section Sees It in Force by '56 | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/peiping-discounts-idea.html | Peiping Discounts Idea | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/citys-program-advances.html | City's Program Advances | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/flood-aid-is-totaled-red-cross-is-due-to-spend-11000000-for-victims.html | FLOOD AID IS TOTALED; Red Cross Is Due to Spend $11,000,000 for Victims | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/attack-on-lundy-expunged-in-part-court-lets-some-of-grand-jury.html | ATTACK ON LUNDY EXPUNGED IN PART; Court Lets Some of Grand Jury Charges Stand in Queens Sewer Case Presentment | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/faures-regime-bolstered-by-paris-break-with-u-n-nominal-supporters.html | Faure's Regime Bolstered By Paris Break With U. N.; Nominal Supporters, Split Over Morocco, Due to Back Him in Assembly Today -- Halting of Soviet Trip Unpopular FAURE BOLSTERED BY U. N. WALKOUT | True | By Harold Callenderspecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/maj-gen-julius-ochs-adler-of-the-times-is-dead-at-62-general-adler.html | Maj. Gen. Julius Ochs Adler Of The Times Is Dead at 62; GENERAL ADLER OF TIMES IS DEAD | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/florida-site-for-food-fair.html | Florida Site for Food Fair | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/pastrano-beats-young-captures-unanimous-decision-in-new-orleans.html | PASTRANO BEATS YOUNG; Captures Unanimous Decision in New Orleans Fight | True | | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/trading-with-canada-narrowing-market-noted-here-for-manufactured.html | Trading With Canada; Narrowing Market Noted Here for Manufactured Products | True | HARRY SEDGWICK | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/lackawanna-hearing-to-open.html | Lackawanna Hearing to Open | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/gi-gives-skin-to-twin.html | G.I. Gives Skin to Twin | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/ofpatriciwte1-foxcroralumna-to-be-bride-f-carl-wimpsn-jr-ii.html | OFPATRICIWTE1; Foxcr.oRAlumna to Be Bride f carl W'impsn Jr', ? i.i] Graduate,of :Harvard . -. | True | Sl!eClal to The New York Ttmes. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/visiting-soviet-quintet-to-play-harvard-dec-3.html | Visiting Soviet Quintet To Play Harvard Dec. 3 | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/most-prices-off-in-grain-markets-sharp-declines-in-soybeans.html | MOST PRICES OFF IN GRAIN MARKETS; Sharp Declines in Soybeans Unsettle Other Futures -- Rye Rises 1/4 to 3/4 Cent | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/fitzsimmons-is-chosen-81yearold-trainer-will-be-honored-by-racing.html | FITZSIMMONS IS CHOSEN; 81-Year-Old Trainer Will Be Honored by Racing Group | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/tie-to-argentina-set-by-paraguay-amity-between-two-nations-said-to.html | TIE TO ARGENTINA SET BY PARAGUAY; Amity Between Two Nations Said to Depend on Role Peron Plays in Exile | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/oconnor-is-cautious.html | O'Connor Is Cautious | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/cobb-hails-yank-hurler-great-hitter-describes-ford-pitching-as-just.html | COBB HAILS YANK HURLER; Great Hitter Describes Ford Pitching as 'Just Perfect' | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/olympic-training-date-listed.html | Olympic Training Date Listed | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/court-widens-appeal-2-papers-allowed-to-join-post-against-leibowitz.html | COURT WIDENS APPEAL; 2 Papers Allowed to Join Post Against Leibowitz Action | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/postal-speedup-charged-by-union-breakdown-of-mail-service.html | POSTAL SPEED-UP CHARGED BY UNION; Breakdown of Mail Service Threatened, A.F.L Says -- Department Denies It | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/political-machines-deplored-by-farley.html | POLITICAL MACHINES DEPLORED BY FARLEY | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/m-i-t-names-briton-to-post.html | M. I. T. Names Briton to Post | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/to-expedite-accident-cases-compensation-plan-for-automobile.html | To Expedite Accident Cases; Compensation Plan for Automobile Casualties Favored | True | STANLEY M. ISAACS | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/cotton-plummets-6107070-a-bale-sharpest-fall-in-years-set-off-by.html | COTTON PLUMMETS $6.10-$70.70 A BALE; Sharpest Fall in Years Set Off by Reports That Crop Far Exceeds Forecasts | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/army-nurse-corps-chief-and-deputy-are-sworn.html | Army Nurse Corps Chief And Deputy Are Sworn | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/missionary-society-renamed.html | Missionary Society Renamed | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/the-brazilian-election.html | THE BRAZILIAN ELECTION | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/yankees-7to5-favorites.html | Yankees 7-to-5 Favorites | True | | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/9124-pints-of-blood-given-in-september.html | 9,124 PINTS OF BLOOD GIVEN IN SEPTEMBER | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/lennon-indicted-again-powell-aide-accused-of-giving-advice-on-tax.html | LENNON INDICTED AGAIN; Powell Aide Accused of Giving Advice on Tax Evasion | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/w-r-grace-seeks-higgins-interest-family-may-sell-holdings-of-about.html | W. R. GRACE SEEKS HIGGINS' INTEREST; Family May Sell Holdings of About 27% in New Orleans Shipbuilding Company | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/642683-series-calls-total-is-for-first-five-games-me-71212-gives.html | 642,683 SERIES CALLS; Total Is for First Five Games -- ME 7-1212 Gives Score | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/trademark-restraint-issued.html | Trade-Mark Restraint Issued | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/fruehauf-to-vote-on-stock-increase.html | FRUEHAUF TO VOTE ON STOCK INCREASE | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/housing-in-soviet-reported-on-rise-minister-here-on-visit-puts.html | HOUSING IN SOVIET REPORTED ON RISE; Minister, Here on Visit, Puts Construction 190% Above Level in 5-Year-Plan | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/boulmetis-rides-3-jersey-victors-triple-includes-both-ends-of-3980.html | BOULMETIS RIDES 3 JERSEY VICTORS; Triple Includes Both Ends of $39.80 Double -- Hartack Wins 2 for 331 Total | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/a-red-carpet-and-a-red-face.html | A Red Carpet and a Red Face | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/accountants-wanted-in-west.html | Accountants Wanted in West | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/santiago-mart-defiant-holds-margin-at-30-chiles-finance-minister.html | SANTIAGO MART DEFIANT; Holds Margin at 30% -- Chile's Finance Minister Replaced | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/floodhit-tampico-faces-new-threat.html | FLOOD-HIT TAMPICO FACES NEW THREAT | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/mrs-w-h-frame-3d-has-son.html | Mrs. W. H. Frame 3d Has Son | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/rumania-premier-relieved-of-post-chivu-stoica-heads-regime-as.html | RUMANIA PREMIER RELIEVED OF POST; Chivu Stoica Heads Regime as Gheorghiu-Dej Is Made Communist Party Chief | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/3500000-sought-by-hospital-fund-big-squeeze-between-fees-and-costs.html | $3,500,000 SOUGHT BY HOSPITAL FUND; 'Big Squeeze' Between Fees and Costs Is Cited as the Annual Drive Opens | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/production-of-ingot-rises.html | Production of Ingot Rises | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/jesse-owens-in-new-delhi.html | Jesse Owens in New Delhi | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/volkswagen-workers-strike.html | Volkswagen Workers Strike | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/frederick-e-palmer.html | FREDERICK E. PALMER | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/yanks-alert-all-eligible-hurlers-including-ford-for-bullpen-duty.html | Yanks Alert All Eligible Hurlers, Including Ford, for Bullpen Duty Today; JUBILANT SKIPPER LAUDS INFIELDERS Collins and Skowron Among Yanks Cited by Stengel -Control Pleases Ford | True | By Louis Effrat | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/democrats-gain-fairfield-offices-make-unexpected-inroads-into-gop.html | DEMOCRATS GAIN FAIRFIELD OFFICES; Make Unexpected Inroads Into G.O.P. Strength in Voting in 12 Towns | True | By Richard H. Parkespecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/clifford-couch.html | CLIFFORD COUCH | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/subsidiary-holdings-up-merritt-chapman-owns-more-than-96-of-units.html | SUBSIDIARY HOLDINGS UP; Merritt-Chapman Owns More Than 96% of Units' Stock | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/potson-a-gambler-reported-dead-at-71.html | POTSON, A GAMBLER, REPORTED DEAD AT 71 | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/hadassah-week-is-set-by-mayor-proclamation-made-as-group-opens-a.html | HADASSAH WEEK IS SET BY MAYOR; Proclamation Made as Group Opens a New Building and Gives Million to Israel | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/w-harold-oddy.html | ,W; HAROLD ODDY | True | Special to Th New York TLme, | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/gilels-triumphs-in-philadelphia-top-soviet-pianist-receives-ovation.html | GILELS TRIUMPHS IN PHILADELPHIA; Top Soviet Pianist Receives Ovation After Tchaikovsky Work -- Here Tonight | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/gop-shift-seen-for-convention-butler-offers-to-bet-rivals-will-meet.html | G.O.P. SHIFT SEEN FOR CONVENTION; Butler Offers to 'Bet' Rivals Will Meet in Chicago Ahead of Democratic Delegates | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/in-the-nation-a-broad-new-field-for-automation.html | In The Nation; A Broad New Field for Automation | True | By Arthur Krock | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/education-aide-sworn-rackley-succeeds-little-as-deputy-u-s.html | EDUCATION AIDE SWORN; Rackley Succeeds Little as Deputy U. S. Commissioner | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/island-of-goats-arrives-tonight-laurence-harvey-ruth-ford-and-uta.html | 'ISLAND OF GOATS' ARRIVES TONIGHT; Laurence Harvey, Ruth Ford and Uta Hagen Co-Starred in Drama at the Fulton | True | By Louis Calta | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/iranian-royalty-to-visit-soviet.html | Iranian Royalty to Visit Soviet | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/boy-killed-in-school-bus-crash.html | Boy Killed in School Bus Crash | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/dwelling-at-auction-mamaroneck-property-also-includes-vacant-plot.html | DWELLING AT AUCTION; Mamaroneck Property Also Includes Vacant Plot | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/yankees-buy-4-players-from-two-farm-clubs.html | Yankees Buy 4 Players From Two Farm Clubs | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/joins-avco-as-counsel-and-a-vice-president.html | Joins Avco as Counsel And a Vice President | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/egg-futures-drop-2c.html | Egg Futures Drop 2c | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/lonardi-for-election.html | Lonardi for Election | True | | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/rubber-tumbles-150-to-240-points-break-is-one-of-the-years-sharpest.html | RUBBER TUMBLES 150 TO 240 POINTS; Break Is One of the Year's Sharpest -- Other Prices Are Generally Lower | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/admit-courtesy-bribes-2-former-policemen-confess-part-in-traffic.html | ADMIT COURTESY BRIBES; 2 Former Policemen Confess Part in Traffic Racket | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/improved-timetables-promised-on-subways.html | Improved Timetables Promised on Subways | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/russia-in-the-middle-east.html | RUSSIA IN THE MIDDLE EAST | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/j-turnesa-team-victor-on-links-he-and-fiore-take-match-of-cards.html | J. TURNESA TEAM VICTOR ON LINKS; He and Fiore Take Match of Cards After 3-Way Tie at 67 in Scarsdale Golf | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/nationalists-hold-lead-in-indonesia.html | NATIONALISTS HOLD LEAD IN INDONESIA | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/hall-says-gop-bars-bickering-party-wont-destroy-itself-he-asserts.html | HALL SAYS G.O.P. BARS 'BICKERING'; Party Won't Destroy Itself, He Asserts -- Meets With Nixon at White House | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/representative-in-east-of-transamerica-corp.html | Representative in East Of Transamerica Corp. | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/polio-strikes-coast-player.html | Polio Strikes Coast Player | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/sidelights.html | Sidelights | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/two-dead-in-b47-crash-plane-falls-in-new-mexico-after-airrefueling.html | TWO DEAD IN B-47 CRASH; Plane Falls in New Mexico After Air-Refueling Operation | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/bremen-strike-scored-political-background-seen-return-of-dockers.html | BREMEN STRIKE SCORED; Political Background Seen -Return of Dockers Asked | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/ralph-h-waite.html | RALPH H. WAITE | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/a-few-drops-will-do-it.html | A Few Drops Will Do It | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/sugar-samplers-win-12cent-rise-walkout-by-42member-local-of-i-l-a-i.html | SUGAR SAMPLERS WIN 12-CENT RISE; Walkout by 42-Member Local of I. L. A. Is Averted by a Last-Minute Settlement | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/smith-club-to-hold-benefit.html | Smith Club to Hold Benefit | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/spellman-at-ceremony-dedicates-memorial-room-at-hospital-for-olvany.html | SPELLMAN AT CEREMONY; Dedicates Memorial Room at Hospital for Olvany | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/600-jam-meeting-on-youth-crime-governor-tells-albany-panel-he-is.html | 600 JAM MEETING ON YOUTH CRIME; Governor Tells Albany Panel He Is Ready to Request More Probation Funds | True | By Warren Weaver Jr.special To The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/steel-production-tops-expectations-at-97-hits-highest-level-since.html | Steel Production Tops Expectations At 97%, Hits Highest Level Since May | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/210-eligibles-on-list-total-for-pimlico-futurity-on-nov-19.html | 210 ELIGIBLES ON LIST; Total for Pimlico Futurity on Nov. 19 Announced | True | | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/kiesling-gets-hearing-bell-to-give-decision-today-on-coach-of.html | KIESLING GETS 'HEARING'; Bell to Give Decision Today on Coach of Steelers | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/hall-morhouse-to-speak-here.html | Hall, Morhouse to Speak Here | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/2-u-s-women-lead-in-chess-at-moscow.html | 2 U. S. WOMEN LEAD IN CHESS AT MOSCOW | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/general-adlers-careers-are-extolled-by-leaders.html | General Adler's Careers Are Extolled by Leaders | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/5th-ave-coops-bought.html | 5th Ave. 'Co-ops' Bought | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/hotchkiss-needs-breakaway-back-coach-calls-line-stronger-than-last.html | HOTCHKISS NEEDS BREAKAWAY BACK; Coach Calls Line Stronger Than Last Year but Notes Lack of Speedy Runner | True | By Michael Strausspecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/banana-workers-back-on-job.html | Banana Workers Back on Job | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/macks-condition-unchanged.html | Mack's Condition Unchanged | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/mon6-gaw-bnoxq-i-publisr-dead-iea-of-the-chronicle-in-san-i.html | mon6 GAw, BnOXq, I PUBLISR, DEAD; iea of The Chronicle in San i Francisco Was Industrial and Financial Leader | | pecial to The New York Thne | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/young-martin-knocks-out-dower-in-12th-to-capture-european-flyweight.html | Young Martin Knocks Out Dower in 12th To Capture European Flyweight Crown | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/nixon-asks-speed-in-drive-on-slums-he-dedicates-housing-center-in.html | NIXON ASKS SPEED IN DRIVE ON SLUMS; He Dedicates Housing Center in Capital -- Notes 'Debt' Owed 'Other Countries' | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/soviet-ratifies-german-pact.html | Soviet Ratifies German Pact | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/proposed-aerial-routes.html | Proposed Aerial Routes | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/gilliams-two-errors-of-omission-in-first-inning-prove-costly-to.html | Gilliam's Two Errors of Omission in First Inning Prove Costly to Brooklyn; BOMBERS BENEFIT BY INFIELD LAPSES Gilliam Late in Covering 2d on Steal and Fails to Make Play on Berra's Drive | True | By Roscoe McGowen | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/in-asylum-14-days.html | In Asylum 14 Days | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/treasury-bill-rate-at-28-months-high.html | TREASURY BILL RATE AT 28 MONTHS' HIGH | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/boom-predicted-in-sales-of-food-head-of-grocery-group-tells-bakers.html | BOOM PREDICTED IN SALES OF FOOD; Head of Grocery Group Tells Bakers That Figures Could Double in Next Decade | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/moley-to-address-business-men.html | Moley to Address Business Men | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/boys-towns-will-gain-project-in-italy-will-benefit-from-party-here.html | BOYS TOWNS WILL GAIN; Project in Italy Will Benefit From Party Here Thursday | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/israel-asks-curb-on-arab-arming-urges-big-4-in-u-n-to-avert.html | ISRAEL ASKS CURB ON ARAB ARMING; Urges Big 4 in U. N. to Avert Disturbance in Mid-East -- Syrian Bars Meddling ISRAEL ASKS CURB ON ARAB ARMING | True | By Sydney Grusonspecial to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/brentano-wary-on-geneva-spirit-says-eastwest-issues-will-not-be.html | BRENTANO WARY ON 'GENEVA SPIRIT'; Says East-West Issues Will Not Be Settled if Causes of Rifts Are Not Removed | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/oil-group-sets-up-college-aid-fund-new-jersey-standard-and.html | OIL GROUP SETS UP COLLEGE AID FUND; New Jersey Standard and Affiliates Plan Assistance to Private Institutions $1,500,000 IS PLEDGED Action Reflects Company's Oft-Stated Belief That Such Help Is a Civic Duty | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/group-makes-secondary-distribution-of-15600000-block-of-alcoa.html | Group Makes Secondary Distribution Of $15,600,000 Block of Alcoa Common | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/torrington-mayor-wins.html | Torrington Mayor Wins | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/peiping-charges-u-s-obstruction-red-china-hints-americans-speedy.html | PEIPING CHARGES U. S. OBSTRUCTION; Red China Hints Americans' Speedy Release Hinges on Progress at Geneva | True | By Henry R. Liebermanspecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/police-lieutenant-killed.html | Police Lieutenant Killed | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/dance-to-aid-college-fund.html | Dance to Aid College Fund | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/road-waste-is-scored-world-group-in-rome-links-living-costs-to.html | ROAD 'WASTE' IS SCORED; World Group in Rome Links Living Costs to Highways | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/120900-suit-for-boys-death.html | $120,900 Suit for Boy's Death | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/demarco-scores-by-split-decision-edightweight-king-snaps-lanes.html | DEMARCO SCORES BY SPLIT DECISION; Ex-Lightweight King Snaps Lane's Victory String in St. Nick's 10-Rounder | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/kuts-record-bid-fails-russian-runs-10000-meters-in-28592-under-bad.html | KUTS RECORD BID FAILS; Russian Runs 10,000 Meters in 28.59.2 Under Bad Conditions | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/mrs-john-c-donaldsoni.html | MRS. JOHN C. DONALDSONI | True | I special to The New York Tl,ues. J | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/london-set-back-by-denver-news-expected-curb-by-butler-on-inflation.html | LONDON SET BACK BY DENVER NEWS; Expected Curb by Butler on Inflation, End of Account, Also Are Depressants | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/drive-on-to-aid-vice-president-with-larger-staff-and-facilities.html | Drive On to Aid Vice President With Larger Staff and Facilities; Wainwright Drafts a Bill for January -- Eisenhower and Truman Back Move -- Nixon Will Not Be Affected | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/setton-to-film-ballinger-novel-own-company-to-begin-work-in-london.html | SETTON TO FILM BALLINGER NOVEL; Own Company to Begin Work in London Next Month on 'Portrait in Smoke' | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/u-s-aides-daughter-dies.html | U. S. Aide's Daughter Dies | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/indian-cardinal-arrives-prelate-is-spellmans-guest-in-u-s-for-2.html | INDIAN CARDINAL ARRIVES; Prelate Is Spellman's Guest -In U. S. for 2 Months | True | | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/shipping-news-and-notes-bids-on-two-grace-liners-are-opened-20.html | Shipping News and Notes; Bids on Two Grace Liners Are Opened -- 20 Repair Yards Are Picketed | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/president-rested-after-a-setback-writes-to-nixon-condition-again.html | PRESIDENT RESTED AFTER A SETBACK; WRITES TO NIXON; Condition Again Satisfactory -- He Confers With Adams and Signs More Papers PRESIDENT RESTED AFTER A SETBACK | True | By W. H. Lawrencespecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/cole-stresses-fission-project.html | Cole Stresses Fission Project | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/armymichigan-notre-damemiami-biggest-games-of-big-week-97000.html | Army-Michigan, Notre Dame-Miami Biggest Games of Big Week; 97,000 EXPECTED FOR CADET'S VISIT Unbeaten Army Will Play at Ann Arbor -- Notre Dame in Miami on Friday Night | True | By Allison Danzig | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/norman-m-cohen-clothing-official.html | NORMAN M. COHEN, CLOTHING OFFICIAL | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/private-world-bank-is-organized-transoceanic-to-put-equity-capital.html | Private 'World Bank' Is Organized; Transoceanic to Put Equity Capital to Work Abroad Big Financial Houses in Several Nations Join in Venture FINANCIERS SET UP NEW 'WORLD BANK' | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/child-to-mrs-l-robinson-jr.html | Child to Mrs. L. Robinson Jr. | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/israel-to-recast-arms-plans.html | Israel to Recast Arms Plans | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/hawks-obtain-corcoran-chicago-six-sends-blaisdell-to-red-wings-in.html | HAWKS OBTAIN CORCORAN; Chicago Six Sends Blaisdell to Red Wings in Trade | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/free-satellites-knowland-urges-at-hungarian-fete-here-he-opposes.html | FREE SATELLITES, KNOWLAND URGES; At Hungarian Fete Here, He Opposes Pact With Soviets Until They Remove Forces | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/clothes-designed-for-car-driving.html | Clothes Designed For Car Driving | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/handle-drops-at-rockingham.html | Handle Drops at Rockingham | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/becomes-associated-with-lehman-brothers.html | Becomes Associated With Lehman Brothers | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/sports-of-the-times-heading-for-a-photo-finish.html | Sports of The Times; Heading for a Photo Finish | True | By Arthur Daley | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/lions-get-long-from-rams.html | Lions Get Long From Rams | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/boston-symphony-on-tv-station-there-first-to-televise-full-concert.html | BOSTON SYMPHONY ON TV; Station There First to Televise Full Concert of Orchestra | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/can-output-record-forecast.html | Can Output Record Forecast | True | | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/girl-treated-for-rabies-child-5-was-bitten-by-fox-at-picnic-on.html | GIRL TREATED FOR RABIES; Child, 5, Was Bitten by Fox at Picnic on Saturday | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/need-is-stressed-for-male-nurses-state-convention-hears-that-many.html | NEED IS STRESSED FOR MALE NURSES; State Convention Hears That Many Men Mental Patients Do Not Get Adequate Care | True | By Emma Harrisonspecial To The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/california-standard-deal-is-void-argentina-says.html | California Standard Deal Is Void, Argentina Says | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/morocco-prepares-punitive-operations-morocco-rebels-said-to-retreat.html | Morocco Prepares Punitive Operations; MOROCCO REBELS SAID TO RETREAT | True | By Thomas F. Bradyspecial To The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/mr-trumans-memoirs-his-vice-presidency-installment-9-of-excerpts.html | Mr. Truman's Memoirs: His Vice Presidency; INSTALLMENT 9 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS | True | By Harry S. Truman | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/law-review-to-mark-30th-year.html | Law Review to Mark 30th Year | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/swastikas-on-toys-halted.html | Swastikas on Toys Halted | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/20-cars-crash-in-thruway-fog.html | 20 Cars Crash in Thruway Fog | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/new-overhead-railway-is-offered-as-a-solution-to-the-local-traffic.html | New Overhead Railway Is Offered as a Solution to the Local Traffic Congestion Problems; NORTON IS LEADER IN TRANSIT FIELD Author of Aerial Plan Heads Railroad Board -- Served as City Authority Member | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/west-german-shipyards-busy.html | West German Shipyards Busy | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/14-in-wall-street-ask-1700-inquiry-expenses.html | 14 in Wall Street Ask $1,700 Inquiry Expenses | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/mrs-george-m-seaton.html | MRS. GEORGE M. SEATON | True | Special to The Hew York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/76-graduates-get-degrees-at-l-i-u-honorary-scrolls-bestowed-at.html | 76 GRADUATES GET DEGREES AT L. I. U.; Honorary Scrolls Bestowed at Exercises in Brooklyn on 4 Prominent Citizens | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/britain-is-urged-to-cut-expenses-head-of-chamber-of-trade-suggests.html | BRITAIN IS URGED TO CUT EXPENSES; Head of Chamber of Trade Suggests Government Lead Fight Against Inflation | True | By Thomas P. Ronanspecial To The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/kerr-to-seek-tax-cut-asks-twostep-plan-in-56-700-exemption-favored.html | KERR TO SEEK TAX CUT; Asks Two-Step Plan in '56 -$700 Exemption Favored | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/dodge-cars-get-more-power-and-pushbutton-shifting.html | Dodge Cars Get More Power and Push-Button Shifting | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/rmiss-annette-g-munroi.html | rMISS ANNETTE G. MUNROI | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/rookie-of-the-year-is-fords-tv-choice.html | 'ROOKIE OF THE YEAR' IS FORD'S TV CHOICE | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/outbreak-at-pearl-harbor.html | Outbreak at Pearl Harbor | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/algerian-line-is-cut-rebels-sabotage-water-pipe-supplying.html | ALGERIAN LINE IS CUT; Rebels Sabotage Water Pipe Supplying Philippeville | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/dkay-igorr-62-stage-actor-dius.html | d'KAY IgORR!S, 62, STAGE ACTOR, DIuS | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/armys-oldest-fighting-unit-returns.html | Army's Oldest Fighting Unit Returns | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/textile-industry-asked-for-advice-weeks-urges-federation-to-attend.html | TEXTILE INDUSTRY ASKED FOR ADVICE; Weeks Urges Federation to Attend Hearings on U. S. Part in Trade Talks | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/season-starts-and-closes-today-bauer-of-yankees-feels-after-160.html | Season Starts and Closes Today, Bauer of Yankees Feels; AFTER 160 GAMES, TITLE IS ON LINE But Don't Tell Owners That What Happened Before Is Just a Waste of Time | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/funds-to-repair-churches-sought-new-york-presbytery-decides-on.html | FUNDS TO REPAIR CHURCHES SOUGHT; New York Presbytery Decides on Drive for $500,000 -Call to Read Affirmed | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/pamuse-to-be-staged-here.html | 'Pamuse' to Be Staged Here | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/c-o-earnings-drop.html | C. & O. Earnings Drop | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/bonn-trade-ratio-tilts-into-deficit-excess-of-imports-in-august.html | BONN TRADE RATIO TILTS INTO DEFICIT; Excess of Imports in August First in Three Years -Significance in Doubt | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/harold-barton-stone.html | HAROLD BARTON STONE | True | Special to The New York Tnes. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/newport-frisco-wins-raceoff.html | Newport Frisco Wins Race-Off | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/business-men-draw-chiding-by-desapio.html | BUSINESS MEN DRAW CHIDING BY DESAPIO | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/toledo-ballpark-sold-shopping-center-will-replace-46yearold-swayne.html | TOLEDO BALLPARK SOLD; Shopping Center Will Replace 46-Year-Old Swayne Field | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/moscows-policy-on-algeria-given-khrushchev-asserts-solution-is-to.html | MOSCOW'S POLICY ON ALGERIA GIVEN; Khrushchev Asserts Solution Is to Let the North Africans Enjoy Their 'Legal Rights' | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/128-pitches-do-it-ford-threw-76-strikes-52-balls-in-halting-brooks.html | 128 PITCHES DO IT; Ford Threw 76 Strikes, 52 Balls in Halting Brooks | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/training-starts-for-new-reserve-army-centers-get-only-1167-men.html | TRAINING STARTS FOR NEW RESERVE; Army Centers Get Only 1,167 Men -- Pentagon Hopeful of Spurt in Volunteers | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/count-takes-days-in-brazilian-vote-nation-goes-to-polls-with.html | COUNT TAKES DAYS IN BRAZILIAN VOTE; Nation Goes to Polls, With Kubitschek Expected to Win by Small Margin | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/2-rescued-in-bronx-as-fire-sinks-yacht.html | 2 RESCUED IN BRONX AS FIRE SINKS YACHT | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/transit-board-selects-a-new-general-counsel.html | Transit Board Selects A New General Counsel | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/will-a-whitney.html | WILL A. WHITNEY | True | | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/general-adlers-parallel-military-and-newspaper-careers-spanned.html | General Adler's Parallel Military and Newspaper Careers Spanned Forty Years; HE WAS A SOLDIER IN 2 WORLD WARS Adler Rose Through Ranks To Become Major General -- Led 77th Division | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/james-dean-rites-saturday.html | James Dean Rites Saturday | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/murphy-flies-home-leaves-belgrade-satisfied-with-yugoslav-talks.html | MURPHY FLIES HOME; Leaves Belgrade 'Satisfied' With Yugoslav Talks | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/exchange-of-art-with-soviet-set-carleton-smith-reports-an-agreement.html | EXCHANGE OF ART WITH SOVIET SET; Carleton Smith Reports an Agreement 'in Principle' on U. S.-Russian Trade | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/phone-hearing-near-end-company-man-testifies-against-new-york-bid.html | PHONE HEARING NEAR END; Company Man Testifies Against New York Bid for Rate Cut | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/cassellas-team-wins-8underpar-64-takes-prize-in-long-island-tourney.html | CASSELLA'S TEAM WINS; 8-Under-Par 64 Takes Prize in Long Island Tourney | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/quits-race-in-jersey.html | Quits Race in Jersey | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/splitlevel-rate-on-savings-urged-superintendent-mooney-bids-mutual.html | SPLIT-LEVEL RATE ON SAVINGS URGED; Superintendent Mooney Bids Mutual Banks Consider a Bonus for Old Deposits HITS INTERNECINE RAIDS Calls for Advertising Code -Bell Tells State Parley Tax Cuts Will Pose Strains | True | By Leif H. Olsenspecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/forrestal-utilizes-new-signal-systems.html | FORRESTAL UTILIZES NEW SIGNAL SYSTEMS | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/hugh-mcquillan-treasury-exaide-diest-foe-of-tax-evaders-served-us.html | Hugh McQuillan, Treasury Ex-Aide, Dies;t Foe of Tax Evaders Served U.S. 55 Yearsl | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/u-s-scores-korea-on-business-levy.html | U. S. SCORES KOREA ON BUSINESS LEVY | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/statue-to-be-dedicated-bufanos-st-francis-will-be-blessed-on-coast.html | STATUE TO BE DEDICATED; Bufano's St. Francis Will Be Blessed on Coast Tonight | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/paris-will-haul-away-illegally-parked-autos.html | Paris Will Haul Away Illegally Parked Autos | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/inquiry-on-advisers-to-resume.html | Inquiry on Advisers to Resume | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/french-readings-to-be-given.html | French Readings to Be Given | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/news-executives-in-switch.html | News Executives in Switch | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/japanese-combines-regain-old-powers.html | JAPANESE COMBINES REGAIN OLD POWERS | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/soviet-is-evasive-on-its-arms-plan-fails-to-make-specific-control.html | SOVIET IS EVASIVE ON ITS ARMS PLAN; Fails to Make Specific Control and Inspection Proposals to West in U. N. Talks | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/hutchins-ban-urged-legion-bids-u-of-idaho-call-off-his-plan-for.html | HUTCHINS BAN URGED; Legion Bids U. of Idaho Call Off His Plan for Speech | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/tourney-to-aid-cancer-fund.html | Tourney to Aid Cancer Fund | True | | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/treasury-issues-20-call.html | Treasury Issues 20% Call | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/cabinet-shaken-up.html | Cabinet Shaken Up | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/admiral-carney-named-to-bath-irons-board.html | Admiral Carney Named To Bath Iron's Board | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/store-sales-gain-apparel-picks-up-home-furnishings-continue-strong.html | STORE SALES GAIN; APPAREL PICKS UP; Home Furnishings Continue Strong, Aiding 3.5% Rise in September Volume | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/peru-crash-kills-19-new-yorker-victim.html | PERU CRASH KILLS 19, NEW YORKER VICTIM | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/contempt-case-dismissed.html | Contempt Case Dismissed | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/marylands-team-widens-poll-lead-gets-292-points-in-survey-of.html | MARYLAND'S TEAM WIDENS POLL LEAD; Gets 292 Points in Survey of Coaches by the United Press -- Michigan Second | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/ames-in-symphony-post-philharmonic-names-new-york-financier-to-its.html | AMES IN SYMPHONY POST; Philharmonic Names New York Financier to Its Board | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/floral-plans-call-for-skill-during-fall.html | Floral Plans Call for Skill During Fall | True | By Betty Pepis | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/clifford-mguinness.html | CLIFFORD M'GUINNESS | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/official-will-leave-b-o-a-c.html | Official Will Leave B. O. A. C. | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/injured-school-player-flees-doctor-for-game.html | Injured School Player Flees Doctor for Game | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/rochester-u-opens-year.html | Rochester U. Opens Year | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/raffi-petrossian-pianist-makes-bow.html | RAFFI PETROSSIAN, PIANIST, MAKES BOW | True | H. C. S. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/air-loan-for-ethiopia-24000000-credit-is-granted-by-exportimport.html | AIR LOAN FOR ETHIOPIA; $24,000,000 Credit Is Granted by Export-Import Bank | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/pirates-sign-young-pitcher.html | Pirates Sign Young Pitcher | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/allnegro-cast-to-do-hamlet.html | All-Negro Cast to Do 'Hamlet' | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/realty-financing.html | REALTY FINANCING | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/oak-ridge-names-3.html | Oak Ridge Names 3 | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/du-pont-killed-in-crash-left-mit-1000000.html | Du Pont Killed in Crash Left M.I.T. $1,000,000 | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/japanchina-gap-in-culture-noted-tokyo-editor-asserts-peiping.html | JAPAN-CHINA GAP IN CULTURE NOTED; Tokyo Editor Asserts Peiping Language Reforms Breach, Old Intellectual Ties | True | By Robert Trumbullspecial To The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/oscar-e-carlson-special-to-the-new-york-times.html | OSCAR E. CARLSON; Special to The New York Times. | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/new-officers-of-compton-agency.html | New Officers of Compton Agency | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/godfrey-is-urged-to-take-time-off-cbs-cites-heavy-schedule-in.html | GODFREY IS URGED TO TAKE TIME OFF; C.B.S. Cites Heavy Schedule in Encouraging Frequent and Regular Vacations | True | By Val Adams | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/law-asked-to-cover-u-s-water-supplies.html | LAW ASKED TO COVER U. S. WATER SUPPLIES | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/food-the-first-artichokes-west-coast-sends-along-early-examples-of.html | Food: The First Artichokes; West Coast Sends Along Early Examples of Tasty Vegetable Stove-Top Custard Can Be as Tasty as Kind That Is Baked | True | By Jane Nickerson | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/eastwest-game-sold-out.html | East-West Game Sold Out | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/egypt-reducing-lag-on-weapons-us-source-in-cairo-predicts-red-deal.html | EGYPT REDUCING LAG ON WEAPONS; U.S. Source in Cairo Predicts Red Deal Will End Reputed Israeli Arms Advantage | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/williams-names-aide-costello-prosecutor-to-serve-in-u-s-attorneys.html | WILLIAMS NAMES AIDE; Costello Prosecutor to Serve in U. S. Attorney's Office | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/world-series-pays-off-with-dip-in-crime-rate.html | World Series Pays Off With Dip in Crime Rate | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/aerial-transit-system-offered-to-end-city-areas-travel-woes-aerial.html | 'Aerial Transit' System Offered To End City Area's Travel Woes; 'AERIAL TRANSIT' URGED IN 3 STATES | True | By Stanley Levey | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/cold-foils-mackinac-swim.html | Cold Foils Mackinac Swim | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/lessening-subway-crime.html | Lessening Subway Crime | True | THOMAS G. MORGANSEN. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/farm-price-supports.html | FARM PRICE SUPPORTS | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/chest-xray-drive-is-begun-by-mayor.html | CHEST X-RAY DRIVE IS BEGUN BY MAYOR | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/school-annex-site-readied.html | School Annex Site Readied | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/f-b-i-head-asks-aid-in-crime-war-he-calls-on-citizens-to-help-fight.html | F. B. I. HEAD ASKS AID IN CRIME WAR; He Calls on Citizens to Help Fight 'National Disgrace' -- Assails Red Strategy | True | By William G. Weartspecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/car-assembly-plant-for-manila.html | Car Assembly Plant for Manila | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/yeomen-of-the-guard-doyly-carte-is-fine-in-a-more-serious-mood.html | 'Yeomen of the Guard'; D'Oyly Carte Is Fine in a More Serious Mood | True | L. F. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/macmillan-flies-home-takeoff-for-britain-follows-conference-with.html | MACMILLAN FLIES HOME; Take-Off for Britain Follows Conference With Dulles | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/wood-field-and-stream-fishing-for-flounder-is-relaxing-and.html | Wood, Field and Stream; Fishing for Flounder Is Relaxing and Inexpensive - They're Tasty, Too | True | By John Rendel | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/miss-g-bloomingdale.html | MISS G. BLOOMINGDALE | True | _ Special to The New York Times, | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/packers-drop-serf-jennings.html | Packers Drop Serf, Jennings | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/high-courts-opens-docket-is-heavy-warren-leads-associates-to-bench.html | HIGH COURTS OPENS; DOCKET IS HEAVY; Warren Leads Associates to Bench in Brief Ceremony -132 Lawyers Sworn In | True | By Luther A. Hustonspecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/write-now-summerfield-asks.html | Write Now, Summerfield Asks | True | | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/rev-lester-harbat-er.html | REV, LESTER HTA;RBAT. ER | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/the-misses-america.html | The Misses America | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/firemen-policing-hydrant-parking-many-violators-are-tagged.html | FIREMEN POLICING HYDRANT PARKING; Many Violators Are Tagged, Including One Who Has a 'Good Pal' in Department | True | By Michael James | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/national-paper-plans-expansion-15000000-program-aims-at-the-use-of.html | NATIONAL PAPER PLANS EXPANSION; $15,000,000 Program Aims at the Use of Hard-Wood Pulp for Production NATIONAL PAPER PLANS EXPANSION | True | By Brendan M. Jonesspecial To the New York Times | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/democrats-policy-criticized-by-ives.html | DEMOCRATS POLICY CRITICIZED BY IVES | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/picketing-delays-suffolk-opening-racing-to-start-today-3-unions.html | PICKETING DELAYS SUFFOLK OPENING; Racing to Start Today -- 3 Unions Gain Recognition, Ending Labor Dispute | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/von-brentano-faces-test-bonn-officials-watch-him-on-mission-in-us.html | VON BRENTANO FACES TEST; Bonn Officials Watch Him on Mission in U.S. | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/auto-truck-output-136717-last-week.html | AUTO, TRUCK OUTPUT 136,717 LAST WEEK | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/julius-ochs-adler.html | JULIUS OCHS ADLER | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/fund-gallery-get-kress-art-works-many-in-collection-go-to.html | FUND, GALLERY GET KRESS ART WORKS; Many in Collection Go to Washington Institution, Rest to Foundation | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/southern-rebukes-terminal-critics.html | SOUTHERN REBUKES TERMINAL CRITICS | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/paint-concern-takes-madison-ave-lease.html | PAINT CONCERN TAKES MADISON AVE. LEASE | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/financing-slated-by-thruway-body-state-authority-to-offer-in-the.html | FINANCING SLATED BY THRUWAY BODY; State Authority to Offer in the Fall a $50,000,000 Issue of New Bonds | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/confidence-of-ford-wellfounded-yankee-lefthander-again-shows.html | Confidence of Ford Well-Founded; Yankee Left-Hander Again Shows Ability to Win 'Big One' | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/peron-voices-hope-of-returning-home-peron-voices-hope-of-returning.html | Peron Voices Hope Of Returning Home; Peron Voices Hope of Returning To Argentina From His Exile | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/premo-j-columbus.html | PREMO J. COLUMBUS | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/housing-center-opens-in-capital.html | Housing Center Opens in Capital | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/plans-set-for-secor-farms-fete-horse-show-oct-23-and-social.html | Plans Set for Secor Farms Fete; Horse Show Oct. 23 and Social Features to Aid A.S.P.C.A. | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/senators-demand-manganese-drive.html | SENATORS DEMAND MANGANESE DRIVE | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/britons-shift-shipping-agent.html | Britons Shift Shipping Agent | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/tax-evader-fined-25000.html | Tax Evader Fined $25,000 | True | | 1983-10-06 | RE0000178018 | B00000555845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/tv-disneys-mickey-mouse-club-lateafternoon-series-for-children-bows.html | TV: Disney's 'Mickey Mouse Club'; Late-Afternoon Series for Children Bows | True | By Jack Gould | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/racer-helioscope-is-retired-by-helis.html | RACER HELIOSCOPE IS RETIRED BY HELIS | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/folder-and-film-strip-aid-mother-in-instructing-sitter-for-junior.html | Folder and Film Strip Aid Mother In Instructing Sitter for Junior | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/drive-to-harness-hbomb-for-peace-is-on-in-5-centers-a-e-c-head-says.html | DRIVE TO HARNESS H-BOMB FOR PEACE IS ON IN 5 CENTERS; A. E. C. Head Says 20 Years Is 'Fair Guess' of Time Required for Success 5 CENTERS SEEK TO TAME H-BOMB | True | By Anthony Leviero special To The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/west-challenges-moscow-on-berlin-traffic-controls-west-challenges.html | West Challenges Moscow On Berlin Traffic Controls; WEST CHALLENGES SOVIET ON BERLIN | True | Special to The New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/1000000-is-given-for-n-y-u-center.html | $1,000,000 IS GIVEN FOR N. Y. U. CENTER | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/commodity-index-off-eases-to-902-on-friday-from-905-on-last.html | COMMODITY INDEX OFF; Eases to 90.2 on Friday From 90.5 on Last Thursday | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/scheele-hopeful-on-polio-control-sees-bright-prospects-for-checking.html | SCHEELE HOPEFUL ON POLIO CONTROL; Sees Bright Prospects for Checking Paralytic Cases -- 1955 Peak Passed | True | By Damon Stetson special To the New York Times. | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/tankers-ordered-for-use-by-navy-dispute-over-contract-with-united.html | TANKERS ORDERED FOR USE BY NAVY; Dispute Over Contract With United Oceanic Is Resolved -- Eight Ships to Be Built | True | | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-04 | 1955-10-04 | https://www.nytimes.com/1955/10/04/archives/yanks-tie-series-downing-dodgers-by-51-at-stadium-rout-spooner-in.html | YANKS TIE SERIES, DOWNING DODGERS BY 5-1 AT STADIUM; Rout Spooner in 5-Run First Inning Capped by Skowron Homer With Two On FORD HURLS FOUR-HITTER Posts His Second Victory -- Byrne, Podres Will Pitch Deciding Game Today YANKS TIE SERIES WITH 5-1 VICTORY | True | By John Drebinger | 1983-10-06 | RE0000178018 | B00000555845 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/bergerblumberg-.html | Berger--Blumberg ' | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/defense-group-meets-friday.html | Defense Group Meets Friday | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/w-b-bolder-2d-1-oranqe-grovel-t-descendant-ofj-stuyvesants-and.html | W, B. BOLDER 2D,; 1 ORANQE GROVel t; Descendant 'ofJ Stuyvesants ".and Other Old Families " Here Dies'in Florida | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/dont-send-soil-sample-u-s-agency-tells-gardeners-see-a-local-expert.html | DON'T SEND SOIL SAMPLE; U. S. Agency Tells Gardeners, 'See a Local Expert' | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/capt-john-v-malpin.html | CAPT. JOHN V. M'ALPIN | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/about-new-york-and-brooklyn-dodger-fans-have-their-innings-about.html | About New York -- And Brooklyn: Dodger Fans Have Their Innings; About New York -- And Brooklyn: Dodger Fans Have Their Innings | True | By Meyer Berger | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/bingo-syndicate-in-city-alleged-ten-palaces-are-planned-by.html | BINGO 'SYNDICATE' IN CITY ALLEGED; Ten 'Palaces' Are Planned by Racketeers, Committee of Councilmen Is Told | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/city-opera-group-reopens-tonight-troupe-to-begin-5week-fall-run.html | CITY OPERA GROUP REOPENS TONIGHT; Troupe to Begin 5-Week Fall Run With 'Merry Wives' -- 2 Premieres Scheduled | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/miss-alice-lancmuir-rdarrieo-in-germany.html | MISS ALICE LANCMUIR rdARRIEO IN GERMANY | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/champions-hold-party-dodgers-feted-by-club-head-at-victory.html | CHAMPIONS HOLD PARTY; Dodgers Feted by Club Head at Victory Celebration | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/two-senators-back-eisenhower-56-race.html | TWO SENATORS BACK EISENHOWER '56 RACE | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/home-care-of-the-sick.html | Home Care of the Sick | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/progermans-ask-free-saar-voting-urge-adenauer-and-faure-to-rule-out.html | PRO-GERMANS ASK FREE SAAR VOTING; Urge Adenauer and Faure to Rule Out Interference in Oct. 23 Referendum | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/slum-jobs-here-praised-scored-congress-committee-head-after-tour.html | SLUM JOBS HERE PRAISED, SCORED; Congress Committee Head, After Tour, Voices Opinion on Eve of Hearing Today | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/thomas-p-maweeney.html | THOMAS P. M'AWEENEY | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/civil-defense-report-in-1954-evacuation-port-studies-under-3state.html | CIVIL DEFENSE REPORT IN; 1954 Evacuation, Port Studies Under 3-State Consideration | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/democrats-wind-up-advisory-sessions.html | DEMOCRATS WIND UP ADVISORY SESSIONS | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/18-records-set-11-tied-in-series-brooks-hodges-and-snider-rizzuto.html | 18 RECORDS SET, 11 TIED IN SERIES; Brooks' Hodges and Snider, Rizzuto of Yanks Top Marks in Classic | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/immigrant-lama-seeks-citizenship-voluntary-exile-from-tibet-brother.html | IMMIGRANT LAMA SEEKS CITIZENSHIP; Voluntary Exile From Tibet, Brother of Dalai Lama, Plans to Teach Here | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/the-case-of-el-tiempo.html | THE CASE OF EL TIEMPO | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/chiefs-of-police-meet.html | Chiefs of Police Meet | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/mail-order-catalogues-a-hit-around-the-world.html | Mail Order Catalogues A Hit Around the World | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/arbitration-urged-in-times-dismissal.html | ARBITRATION URGED IN TIMES DISMISSAL | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/russians-visit-first-u-s-project-housing-experts-get-a-view-of.html | Russians Visit First U. S. Project; Housing Experts Get a View of Bathing and TV Habits | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-n-strengthened-rebels.html | U. N. Strengthened Rebels | True | By Michael Clarkespecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/oscar-johnston-cotton-man-dies-founder-of-national-council-headed.html | OSCAR JOHNSTON, COTTON MAN, DIES; Founder of National Council Headed Largest Plantation in World -Ex-U. S. Aide | True | Special to The New York Times | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/paasikivi-patron-of-sibelius-event-finlands-president-supports.html | PAASIKIVI PATRON OF SIBELIUS EVENT; Finland's President Supports Concert Here That Honors Memory of Olin Downes | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/dr-george-t-odonnell.html | DR. GEORGE T. O'DONNELL | True | Special to The New York Times | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/new-play-area-in-bronx.html | New Play Area in Bronx | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/george-otto.html | GEORGE OTTO | True | Siectal to The New York Ttmes. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/britain-to-study-leak-military-intelligence-document-fell-into.html | BRITAIN TO STUDY 'LEAK'; Military Intelligence Document Fell Into Egyptian Hands | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/ball-fan-gets-16000-query.html | Ball Fan Gets $16,000 Query | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/500000-bid-for-town-texans-offer-to-buy-grants-n-m-hub-of-uranium.html | $500,000 BID FOR TOWN; Texans Offer to Buy Grants, N. M., Hub of Uranium Search | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/farm-exports-rise-30-over-54-level.html | FARM EXPORTS RISE 30% OVER '54 LEVEL | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/sports-of-the-times-at-long-last.html | Sports of The Times; At Long Last | True | By Arthur Daley | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/british-gold-reserves-shrink-new-spending-curbs-planned-british.html | British Gold Reserves Shrink; New Spending Curbs Planned; BRITISH CURBS SET AS RESERVES FALL | True | By Thomas P. Ronanspecial To The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/neji-repeat-victor-in-brook-chase-at-belmont-1720-shot-first-by-two.html | Neji Repeat Victor in Brook Chase at Belmont; 17-20 SHOT FIRST BY TWO LENGTHS Neji Outraces Rythiminhim in $17,300 Jump Stakes -- Hyvania Runs Third | True | By Joseph C. Nichols | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/mays-newcombe-head-tour.html | Mays, Newcombe Head Tour | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/sales-coupon-use-stirs-hot-debate-advertising-man-asserts-it-helps.html | SALES COUPON USE STIRS HOT DEBATE; Advertising Man Asserts It Helps Products -- Store Official Charges Abuse | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/new-high-marks-set-by-beckman-instrument-companys-sales-and.html | NEW HIGH MARKS SET BY BECKMAN; Instrument Company's Sales and Earnings Reach Peaks in Fiscal Year to June 30 COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/shortterm-notes-sold-64-local-housing-authoritise-borrow-115781000.html | SHORT-TERM NOTES SOLD; 64 Local Housing Authoritise Borrow $115,781,000 | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/dr-jasper-cogi-ilaiv-so-raas-a-pr___slcian-i-special-to-rle-new.html | DR. JASPER COGI. ILAIv, so rAas A P..r__SICIAN I; ' Special to 'rle New York Timeg. | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/commodity-index-falls-mondays-level-dropped-to-897-from-902-on.html | COMMODITY INDEX FALLS; Monday's Level Dropped to 89.7 From 90.2 on Friday | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/financier-sought-in-fraud-inquiry-robert-morman-of-lawyers-mortgage.html | FINANCIER SOUGHT IN FRAUD INQUIRY; Robert Morman of Lawyers Mortgage and Title Hunted by Hogan for Questioning FINANCIER SOUGHT IN FRAUD INQUIRY | True | By Jack Roth | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/cocoa-exchange-nominates.html | Cocoa Exchange Nominates | True | | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/elected-to-presidency-of-n-y-clearing-house.html | Elected to Presidency Of N. Y. Clearing House | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/airlines-to-study-fares.html | Airlines to Study Fares | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/white-spots-on-furniture.html | White Spots on Furniture | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/miss-nerina-dances-lead-in-swan-lake.html | MISS NERINA DANCES LEAD IN 'SWAN LAKE' | True | J. M. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/calls-for-more-cars-mollohan-says-coal-miners-are-affected-by.html | CALLS FOR MORE CARS; Mollohan Says Coal Miner's Are Affected by Shortage | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/tribute-to-franklin-kirkbride.html | Tribute to Franklin Kirkbride | True | IAGO GALDSTON, M. D. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/to-run-for-jersey-senate.html | To Run for Jersey Senate | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/promoted-by-curtis-publishing-co.html | Promoted by Curtis Publishing Co. | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/laine-electronics-takes-jersey-lease.html | LAINE ELECTRONICS TAKES JERSEY LEASE | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/housing-group-formed-commerce-association-to-seek-more-middleincome.html | HOUSING GROUP FORMED; Commerce Association to Seek More Middle-Income Homes | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/farm-belt-views-relayed-to-nixon-survey-of-midwest-reveals.html | FARM BELT VIEWS RELAYED TO NIXON; Survey of Midwest Reveals 'Difficult Situation,' House Republican Whip Reports | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/midwest-banker-heads-5-billion-u-s-loan-agency.html | Midwest Banker Heads $5 Billion U. S. Loan Agency | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/impounded-autos-are-sold.html | Impounded Autos Are Sold | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/auto-insurance-to-add-benefits-owners-will-be-indemnified-for.html | AUTO INSURANCE TO ADD BENEFITS; Owners Will Be Indemnified for Personal Injuries Laid to Uninsured Drivers AUTO INSURANCE TO ADD BENEFITS | True | By Leo Egan | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/theatres-unite-to-help-benefit-bow-of-dolls.html | Theatres Unite to Help Benefit Bow of 'Dolls' | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/gail-macmahon-abride-she-is-married-in-vienna-to-dr-christoph.html | GAIL MACMAHON A.BRIDE!; She Is Married 'in Vienna to Dr. Christoph Cornaro | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/president-shows-steady-progress-mood-is-cheerful-eisenhower-signs-6.html | PRESIDENT SHOWS STEADY PROGRESS; MOOD IS CHEERFUL; Eisenhower Signs 6 Papers and Confers With Adams - Rests for Long Periods PRESIDENT SHOWS STEADY PROGRESS | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/move-to-end-chicago-film-ban.html | Move to End Chicago Film Ban | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/textile-tax-aid-urged-harvard-economist-cites-loss-by-floods-in.html | TEXTILE TAX AID URGED; Harvard Economist Cites Loss by Floods in Relief Plea | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/six-drivers-reinstated-no-evidence-to-continue-ban-found-by-jersey.html | SIX DRIVERS REINSTATED; No Evidence to Continue Ban Found by Jersey Board | True | | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/nursing-grants-made-public-health-service-gives-fellowships-to.html | NURSING GRANTS MADE; Public Health Service Gives Fellowships to Three | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/free-trade-envisioned-greenewalt-says-u-s-canada-should-be-first-to.html | FREE TRADE ENVISIONED; Greenewalt Says U. S., Canada Should Be First to Try Plan | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/travelers-aid-drive-on-society-is-seeking-400000-third-of-goal.html | TRAVELERS AID DRIVE ON; Society Is Seeking $400,000 -- Third of Goal Pledged | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/joins-defense-concern.html | Joins Defense Concern | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/2-truck-union-aides-convicted-in-racket.html | 2 TRUCK UNION AIDES CONVICTED IN RACKET | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/publishers-name-head-group-in-south-elects-puckette-of-chattanooga.html | PUBLISHERS NAME HEAD; Group in South Elects Puckette of Chattanooga President | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/capital-budget-breakdown.html | Capital Budget Breakdown | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/paperboard-output-up-tops-yearago-level-by-123-pace-eases-however.html | PAPERBOARD OUTPUT UP; Tops Year-Ago Level by 12.3% -- Pace Eases, However | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/cameroons-charges-find-french-absent.html | CAMEROONS CHARGES FIND FRENCH ABSENT | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/kent-is-adjusting-to-new-offensive-splitt-abandoned-for-single-wing.html | KENT IS ADJUSTING TO NEW OFFENSIVE; Split-T Abandoned for Single Wing Formation by School Eleven in Connecticut | True | By Michael Straussspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/convicts-to-aid-research.html | Convicts to Aid Research | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/louis-w-noland.html | LOUIS W. NOLAND | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/reds-accept-bid-by-india.html | Reds Accept Bid by India | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/mrs-glenn-b-davis.html | MRS. GLENN B. DAVIS | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/lutherans-set-mission-budget.html | Lutherans Set Mission Budget | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/soviet-conditions-cited.html | Soviet Conditions Cited | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/y-w-c-a-gets-84284.html | Y. W. C. A. Gets $84,284 | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/party-to-aid-y-w-c-a-british-u-n-delegate-will-be-guest-at-plaza.html | PARTY TO AID Y. W. C. A.; British U. N. Delegate Will Be Guest at Plaza Fete Oct. 20 | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/malin-offers-play-by-reel.html | Malin Offers Play by Reel | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/plans-for-benefit-advanced.html | Plans for Benefit Advanced | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/2-costa-ricans-reinstated.html | 2 Costa Ricans Reinstated | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/residences-opened-by-pratt-institute.html | RESIDENCES OPENED BY PRATT INSTITUTE | True | | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/dulles-indicates-deferring-of-foreign-policy-decisions-foresees-no.html | Dulles Indicates Deferring Of Foreign Policy Decisions; Foresees No Emergency and Implies All Non-Urgent Items Await President--Sees Pattern Set for Many Actions DULLES INDICATES DECISION DELAYS | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/goodwill-industries-elect.html | Goodwill Industries Elect | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/about-art-and-artists-hills-harbor-scene-captures-first-prize-at.html | About Art and Artists; Hill's Harbor Scene Captures First Prize at City Center -- Feigl Show Diversified | True | S. P. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/bombers-conceding-better-team-won-show-no-sadness-in-dressing-room.html | Bombers, Conceding Better Team Won, Show No Sadness in Dressing Room; PITCHING IS CITED AS BIG DIFFERENCE Rivals Had Better Hurling, Yanks Admit -- Stengel Hits Notion of Retirement | True | By Louis Effrat | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/sunlight-powers-a-telephone-call-for-first-time-sunlight-powers-a.html | Sunlight Powers a Telephone Call for First Time; SUNLIGHT POWERS A TELEPHONE CALL | True | By Robert K. Plumbspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/paramount-buys-play-by-bagnold-broadwaybound-the-chalk-garden-will.html | PARAMOUNT BUYS PLAY BY BAGNOLD; Broadway-Bound 'The Chalk Garden' Will Be Filmed -- Bogart in New Business | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/nancy-alsch-bejoes-engaged-daughter-of-provost-mrshl-at-ft-dix-will.html | NANCY A:/'LSCH.-{ 'BE(JOES ENGAG:ED'}; Daughter of Provost Mrshl' at Ft.' Dix Will Be Bride of Cadet Douglas Johnson | True | Special to The New York tmes. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/fans-in-cuba-celebrate-brooks-series-victory.html | Fans in Cuba Celebrate Brooks' Series Victory | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/trotter-sets-world-record.html | Trotter Sets World Record | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/paper-reopening-seen-publisher-of-el-tiempo-of-bogota-is-hopeful.html | PAPER REOPENING SEEN; Publisher of El Tiempo of Bogota Is Hopeful | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/papacosi-of-gneeceisbeab-military-hero71-led-nation-suooessfuly-in.html | PAPACOSí OF GnEECEISBEAB!; !military Hero,71, Led Nation Suooessfu!ly in Battles Against Italy and Reds .NOWN AS A MARTINET ennined Ardent Monarohist in Spite of Frequent Bitter ' .Quarrels With King Paul | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/butler-welcomes-52-party-bolters.html | BUTLER WELCOMES '52 PARTY BOLTERS | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/leland-de-langley-dies-exaide-to-general-gouraud-served-with-cecil.html | LELAND DE LANGLEY DIES; Ex-Aide to General Gouraud -Served With Cecil Rhodes | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-s-publishes-note-to-soviet-on-berlin.html | U. S. PUBLISHES NOTE TO SOVIET ON BERLIN | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/west-to-be-firm-on-german-issue-will-offer-soviet-parallel-plans-on.html | WEST TO BE FIRM ON GERMAN ISSUE; Will Offer Soviet Parallel Plans on Unity Problem and European Security | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/treasury-is-cool-to-excise-tax-cut-would-be-much-concerned-at.html | TREASURY IS COOL TO EXCISE TAX CUT; Would Be 'Much Concerned' at Revenue Loss, Official Tells House Group | True | By John D. Morrisspecial To The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/promoted-by-bbdo-to-a-vice-presidency.html | Promoted by B.B.D.&O. To a Vice Presidency | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/2-public-utilities-raise-45000000-new-jersey-and-west-coast.html | 2 PUBLIC UTILITIES RAISE $45,000,000; New Jersey and West Coast Companies Borrow Funds to Finance Construction | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/hospital-takes-title-to-new-site-beth-david-acquires-larger.html | HOSPITAL TAKES TITLE TO NEW SITE; Beth David Acquires Larger Quarters for Shift From E. 90th to E. 42d St. | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/flee-pennsylvania-jail-six-men-three-in-for-murder-escape-three.html | FLEE PENNSYLVANIA JAIL; Six Men, Three in for Murder, Escape -- Three Caught | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/5-killed-as-runaway-truck-hits-train-hurls-cars-into-2-pennsylvania.html | 5 Killed as Runaway Truck Hits Train, Hurls Cars Into 2 Pennsylvania Buildings | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/dodgers-capture-1st-world-series-podres-wins-20-he-beats-yanks.html | DODGERS CAPTURE 1ST WORLD SERIES; PODRES WINS, 2-0; He Beats Yanks Second Time as Team Takes Classic in 8th Try, 4 Games to 3 HODGES DRIVES IN 2 RUNS Single in 4th and Sacrifice Fly in 6th Decide -- Amoros Catch Thwarts Bombers Dodgers Win First World Series Title in 8th Try as Podres Blanks Yanks SOUTPAW TAKES 7TH CONTEST, 2-0 | True | By John Drebinger | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-s-deserter-gets-33-years.html | U. S. Deserter Gets 33 Years | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/presidents-room-gets-a-picture-of-grandson.html | President's Room Gets A Picture of Grandson | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/visiting-belgian-prince-obtains-amnesty-restoring-zeigler-to-army.html | Visiting Belgian Prince Obtains Amnesty Restoring Zeigler to Army Football Team | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/bubensteinmoss.html | Bubenstein--Moss | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/williams-swears-in-aide.html | Williams Swears In Aide | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/river-diversion-scored-canadian-plan-for-columbia-seen-hurting-the.html | RIVER DIVERSION SCORED; Canadian Plan for Columbia Seen Hurting the U. S. | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/the-franc-and-gold.html | THE FRANC, AND GOLD | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/rebel-forces-merge.html | Rebel Forces Merge | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/sidelights-cool-customers-the-odd-lots.html | Sidelights; Cool Customers, the Odd Lots | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/paraguay-censors-news-attempts-to-hold-up-story-that-stroessner.html | PARAGUAY CENSORS NEWS; Attempts to Hold Up Story That Stroessner Flew to See Peron | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/river-tolls-opposed-ohio-valley-group-is-counter-to-hoover.html | RIVER TOLLS OPPOSED; Ohio Valley Group Is Counter to Hoover Commission | True | | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/faure-faces-test-on-africa-policy-reconvened-assembly-wants-to.html | FAURE FACES TEST ON AFRICA POLICY; Reconvened Assembly Wants to Challenge Him on Crisis in Algeria and Morocco FAURE FACES TEST ON ALGERIA POLICY | True | By Robert C. Doty.special To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/states-democrats-get-rally-plans.html | STATES DEMOCRATS GET RALLY PLANS | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/blood-donations-hit-million-here-red-cross-program-started-in.html | BLOOD DONATIONS HIT MILLION HERE; Red Cross Program Started in '48--Contribution Made by a Telephone Installer | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/demeos-record-upheld-purchase-director-qualified-city-hall-tells.html | DEMEO'S RECORD UPHELD; Purchase Director Qualified, City Hall Tells Group | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/france-and-the-u-n-suggestion-made-that-question-be-placed-before.html | France and the U. N.; Suggestion Made That Question Be Placed Before World Court | True | LOUIS B. SOHN | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/jet-pilot-dies-in-explosion.html | Jet Pilot Dies in Explosion | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/stan-baumgartner-former-pitcher-dies-baseball-writer-in.html | Stan Baumgartner, Former Pitcher, Dies;, Baseball Writer in Philadelphia Was 60 | True | Special to The lew Yor limes, | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/nearby-futures-of-cotton-rally-recover-up-to-395-a-bale-profit.html | NEARBY FUTURES OF COTTON RALLY; Recover Up to $3.95 a Bale -- Profit Taking, Hedging Limit the Increase | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/col-john-h-gardner.html | COL. JOHN H. GARDNER | True | Special to The ew York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/brooklyn-does-it.html | BROOKLYN DOES IT | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/study-of-russian-asked-west-german-official-urges-addition-of.html | STUDY OF RUSSIAN ASKED; West German Official Urges Addition of Language | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/kaiser-to-expand-five-main-plants-emphasis-for-90000o00-program-is.html | KAISER TO EXPAND FIVE MAIN PLANTS; Emphasis for $90,000,000 Program Is on Aluminum Mill in West Virginia | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/first-vote-returns-in-brazil-indecisive.html | FIRST VOTE RETURNS IN BRAZIL INDECISIVE | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/curran-is-backed-on-officer-issue-seamens-union-will-hold-a.html | CURRAN IS BACKED ON OFFICER ISSUE; Seamen's Union Will Hold a Referendum on Merger of Secretary and Treasurer | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/son-to-mrs-albert-rubin-jr.html | Son to Mrs. Albert Rubin Jr. | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/con-ed-pennsylvania-agency-each-get-100000000-in-loans-syndicates.html | Con Ed, Pennsylvania Agency Each Get $100,000,000 in Loans; SYNDICATES MAKE 100 MILLION LOANS | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/mrs-h-j-nevil-jr-has-child.html | Mrs. H. J. Nevil Jr. Has Child | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/rodeo-brings-a-bit-of-west-to-the-children-at-bellevue.html | Rodeo Brings a Bit of West to the Children at Bellevue | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/four-die-in-vancouver-fire.html | Four Die in Vancouver Fire | True | | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-s-tells-soviet-arab-arms-deal-is-hurting-amity-duties-says-he.html | U. S. TELLS SOVIET ARAB ARMS DEAL IS HURTING AMITY; Duties Says He Gave Molotov Views on the Middle East at Recent Parley Here REPORTS ON CAIRO TALK Details of Czech - Egyptian Pact Not Entirely Settled, Secretary Declares U. S. WARNS SOVIET ON ARMING ARABS | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/ford-to-offer-new-continental-model-at-10000.html | Ford to Offer New Continental Model at $10,000 | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/3-figurines-found-theft-laid-to-2-boys-figurines-found-two-boys.html | 3 Figurines Found; Theft Laid to 2 Boys; FIGURINES FOUND; TWO BOYS ACCUSED | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/fair-trade-champion-relaxes-listprice-rule.html | 'Fair Trade' Champion Relaxes List-Price Rule | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-sguatemala-visas-set.html | U. S-Guatemala Visas Set | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-s-aid-gets-praise-pakistani-calls-it-effort-to-build-american.html | U. S. AID GETS PRAISE; Pakistan Calls It Effort to Build American 'Paradise' | True | Special to The New York Times | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/foreign-affairs-a-suggested-solution-for-the-cyprus-dispute.html | Foreign Affairs; A Suggested Solution for the Cyprus Dispute | True | By C. L. Sulzberger | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/textile-finishing-costs-rise.html | Textile Finishing Costs Rise | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/stores-train-sales-clerks-in-style-tips.html | Stores Train Sales Clerks In Style Tips | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/fees-pretty-high.html | Fees 'Pretty High' | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/new-u-s-consul-in-toronto.html | New U. S. Consul in Toronto | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/orja-g-corns-sr.html | ORJA G. CORNS SR. | True | Special to The New York Times, | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/transport-news-of-interest-here-special-referee-is-weighed-in.html | TRANSPORT NEWS OF INTEREST HERE; Special Referee Is Weighed in Aftermath of Strike -- Hearing on Air Service | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/how-many-of-these-16-great-ladies-can-you-name-how-many-of-these-16.html | How many of these 16 "great ladies" can you name?; How many of these 16 "great ladies" can you name? | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/southpaws-wows-show-his-joy-after-he-wows-brooklyn-fans.html | Southpaw's 'Wows' Show His Joy After He 'Wows' Brooklyn Fans | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/road-speed-is-deplored-pope-questions-where-do-all-these-men-go-so.html | ROAD SPEED IS DEPLORED; Pope Questions. 'Where Do All These Men Go So Fast?' | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/buffalo-skyway-opens-oct-19.html | Buffalo Skyway Opens Oct. 19 | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/apparel-buyers-in-town-in-an-ordering-mood-with-sales-high-stocks.html | Apparel Buyers in Town, in an Ordering Mood; With Sales High, Stocks Low and Peak Resort Season in Prospect, They Shop Sportswear Lines Early | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/mr-trumans-memoirs-german-surrender-installment-10-of-excerpts-from.html | Mr Truman's Memoirs: German Surrender; INSTALLMENT 10 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/engine-runs-on-rails-ground.html | Engine Runs on Rails, Ground | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/aid-program-asked-head-of-maritime-academy-wants-federal-assistance.html | AID PROGRAM ASKED; Head of Maritime Academy Wants Federal Assistance | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/faure-to-seek-adenauers-help.html | Faure to Seek Adenauer's Help | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/mrs-freeman-victor-her-85-captures-low-gross-quaker-ridge-team-wins.html | MRS. FREEMAN VICTOR; Her 85 Captures Low Gross -- Quaker Ridge Team Wins | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/railroad-shares-sold-union-pacific-divests-holding-in-chicago-north.html | RAILROAD SHARES SOLD; Union Pacific Divests Holding in Chicago & North Western | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/jodimars-to-rock-palace.html | Jodimars to Rock Palace | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/donations-to-u-n-on-refugees-lag-high-commissioner-warns-program-of.html | DONATIONS TO U. N. ON REFUGEES LAG; High Commissioner Warns Program of Resettlement Is in Jeopardy at Present | True | By Wayne Phillipsspecial to the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/associates-visit-gen-adlers-bier-body-lies-in-state-at-107th-armory.html | ASSOCIATES VISIT GEN. ADLER'S BIER; Body Lies in State at 107th Armory, With Combat Men as Guard of Honor SPELLMAN IS MOURNER Eisenhower Names Lodge as His Representative at Funeral Tomorrow | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/judges-decide-on-series.html | Judges Decide on Series | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/sarki-keljikian-rug-iportir-63-ileading-manufacturer-dies-also-had.html | SARKIS KELJIKIAN, RUG IPORTIR, 63; iLeading Manufacturer Dies --Also Had Interests in Furs and Bolivian Oil | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/paraguay-hears-echoes-of-revolt-argentine-removal-of-peron-may-have.html | PARAGUAY HEARS ECHOES OF REVOLT; Argentine Removal of Peron May Have Repercussions in Regime of Stroessner | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/morocco-rebels-threaten-a-base-french-commander-at-aknoul-asks-news.html | MOROCCO REBELS THREATEN A BASE; French Commander at Aknoul Asks News Men to Leave -- All but Two Comply | True | By Thomas F. Bradyspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/lewis-has-thrombosis-labor-leader-was-admitted-to-hospital-sept-23.html | LEWIS HAS THROMBOSIS; Labor Leader Was Admitted to Hospital Sept. 23 | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/governor-backs-drive-sets-nov-2126-as-muscular-dystrophy-week-in.html | GOVERNOR BACKS DRIVE; Sets Nov. 21-26 as Muscular Dystrophy Week in State | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/bonns-volunteers-cut-80-drop-noted-since-july-in-rate-of-signing.html | BONN'S VOLUNTEERS CUT; 80% Drop Noted Since July in Rate of Signing for Army | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/designs-in-eyeglass-frames.html | Designs in Eyeglass Frames | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/ship-traffic-here-tops-mark-for-54.html | SHIP TRAFFIC HERE TOPS MARK FOR '54 | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/fort-bliss-expansion-approved.html | Fort Bliss Expansion Approved | True | | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/percentage-set-stage-for-amoros-alstons-strategy-dictated-shift.html | 'PERCENTAGE' SET STAGE FOR AMOROS; Alston's Strategy Dictated Shift That Moved Sandy Into Big Role in Series | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/qeor6e-a-ellis-lawyei-was-4-aunder-of-firm-here-dies-reset-up-a.html | QEOR6E A. ELLIS, LAWYEI, WAS 4; A'J'!\aunder of Firm Here Dies reset Up a Trust to Assist Vermont's Development!,' | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/citizenship-plea-made-state-parents-and-teachers-group-meets-in.html | CITIZENSHIP PLEA MADE; State Parents and Teachers Group Meets in Rochester | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/major-boyce-90-today.html | Major Boyce 90 Today | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/new-model-rooms-object-lessons-in-decorating-homemaker-learns-from.html | New Model Rooms Object Lessons in Decorating; Homemaker Learns From the Skillful Use of Color | True | By Betty Pepis | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/abd-el-krim-hand-is-seen-again-in-uprisings-of-moroccan-tribes.html | Abd el Krim Hand Is Seen Again In Uprisings of Moroccan Tribes; French Assert Old Berber Rebel Helps to Raise Guerrilla Forces | True | By Henry Giniger special To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/recollections-of-p-s-35.html | Recollections of P. S. 35 | True | WILLIAM ANTHONY AERY | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/naples-mayor-due-here-today.html | Naples Mayor Due Here Today | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/injured-jurors-claim-denied.html | Injured Juror's Claim Denied | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/line-quits-radar-job-associated-airways-recounts-misfortunes-on-dew.html | LINE QUITS RADAR JOB; Associated Airways Recounts 'Misfortunes' on DEW | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/austrians-to-push-amnesty-for-nazis.html | AUSTRIANS TO PUSH AMNESTY FOR NAZIS | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/harvard-glee-club-to-tour.html | Harvard Glee Club to Tour | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/hbomb-energy-for-peace.html | H-BOMB ENERGY FOR PEACE | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/mrs-elias-stein.html | MRS. ELIAS STEIN | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/navy-mascot-is-home-safe-after-goatnapping.html | Navy Mascot Is Home Safe After Goatnapping' | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/mrs-m-spragins-has-son.html | Mrs. M. Spragins Has Son | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/bay-state-plans-new-fund-raising-commonwealth-will-seek-on-nov-16.html | BAY STATE PLANS NEW FUND RAISING; Commonwealth Will Seek on Nov. 16 Bids for Bonds Totaling $159,070,000 | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/sigmund-spaeth-honored.html | Sigmund Spaeth Honored | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/preview-of-trip-in-museum-hall.html | Preview of Trip In Museum Hall | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/parcel-acquired-by-uris-brothers-builders-plan-large-office.html | PARCEL ACQUIRED BY URIS BROTHERS; Builders Plan Large Office Structure on Third Ave. at 46th-47th Streets | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/transcript-of-dulles-press-conference-on-foreign-affairs.html | Transcript of Dulles' Press Conference on Foreign Affairs | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/promoted-by-fund-sponsor.html | Promoted by Fund Sponsor | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/market-rallies-until-game-time-index-rises-194-to-31085-after-3day.html | MARKET RALLIES, UNTIL GAME TIME; Index Rises 1.94 to 310.85, After 3-Day Slide -- Steel, Plane, Auto, Oil Issues Up VOLUME OFF TO 2,020,000 Active Morning Gives Way to Series -- Bethlehem Regains 5 Points | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/seasoned-boston-college-eleven-lacks-depth-eagle-backfield-shows.html | Seasoned Boston College Eleven Lacks Depth; EAGLE BACKFIELD SHOWS LETHARGY Boston College Expects Good Year if Team Plays Up to Capacity and Stays Intact | True | By Allison Danzigspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/riggs-gains-in-tennis-rurac-and-hartman-advance-in-pro-tourney-here.html | RIGGS GAINS IN TENNIS; Rurac and Hartman Advance in Pro Tourney Here Also | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/spanish-papers-here-struck.html | Spanish Papers Here Struck | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/the-adjustment-period-survey-of-the-militarys-problems-at-start-of.html | The Adjustment Period; Survey of the Military's Problems at Start Of 6-Month Voluntary Training Program | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/msgr-angelo-mercati.html | MSGR. ANGELO MERCATI | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/scouts-get-memorial-marx-home-in-new-rochelle-to-be-training-center.html | SCOUTS GET MEMORIAL; Marx Home in New Rochelle to Be Training Center | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-s-studies-arms-sales.html | U. S. Studies Arms Sales | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/saudi-arabia-is-accused-deliberate-bribery-charged-by-british.html | SAUDI ARABIA IS ACCUSED; 'Deliberate' Bribery Charged by British Foreign Office | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/greenwich-house-to-hold-benefit-proceeds-from-theatre-party-on-nov.html | GREENWICH HOUSE TO HOLD BENEFIT; Proceeds From Theatre Party on Nov. 21 Will Assist Its Settlement Work Here | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/debut-in-london-for-mitropoulos-conductor-of-philharmonic-heard-for.html | DEBUT IN LONDON FOR MITROPOULOS; Conductor of Philharmonic Heard for First Time -- Myra Hess Is Soloist | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/6200-scholarship-offered.html | $6,200 Scholarship Offered | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/train-kills-worker.html | Train Kills Worker | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/dulles-hopeful-on-german-unity-thinks-big-four-foreign-chiefs-will.html | DULLES HOPEFUL ON GERMAN UNITY; Thinks Big Four Foreign Chiefs Will Make Progress in Conference in Geneva | True | By Elie Abelspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/4-get-prison-terms-in-narcotics-cases.html | 4 GET PRISON TERMS IN NARCOTICS CASES | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/wildlife-funds-listed-states-will-get-more-money-to-develop.html | WILDLIFE FUNDS LISTED; States Will Get More Money to Develop Resources | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/van-fleet-calls-peiping-menace-tells-south-korean-cadets-red-china.html | VAN FLEET CALLS PEIPING 'MENACE'; Tells South Korean Cadets Red China Is Even Bigger Threat Than Soviet | True | By Greg MacGregorspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/hugh-larkin.html | HUGH , LARKIN | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/report-by-legion-on-unesco-hailed.html | REPORT BY LEGION ON UNESCO HAILED | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-s-journalist-on-trial-accused-of-trying-to-kill-italian.html | U. S. JOURNALIST ON TRIAL; Accused of Trying to Kill Italian Newspaperman | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/lodge-to-get-fordham-degree.html | Lodge to Get Fordham Degree | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/copper-declines-in-heavy-trading-4th-straight-days-dip-cuts-prices.html | COPPER DECLINES IN HEAVY TRADING; 4th Straight Day's Dip Cuts Prices 135 to 200 Points -- Cottonseed Oil Rallies | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/mack-to-undergo-surgery.html | Mack to Undergo Surgery | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/senator-maps-visit-to-hawaii.html | Senator Maps Visit to Hawaii | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/81st-st-building-sold-by-estate-fivestory-brick-dwelling-in-its.html | 81ST ST. BUILDING SOLD BY ESTATE; Five-Story Brick Dwelling in Its First Ownership Shift in Thirty-six Years | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/miss-morgenthaler-77-brooklyn-leader-in-work-for-blind-and-aged-is.html | MISS MORGENTHALER, 77; ! Brooklyn Leader in Work for, Blind and Aged Is Dead | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/israel-warns-arabs-on-jordan-project.html | ISRAEL WARNS ARABS ON JORDAN PROJECT | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/206298-calls-made-monday.html | 206,298 Calls Made Monday | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/anne-frank-set-for-cort-tonight-drama-starring-schildkraut-is.html | 'ANNE FRANK' SET FOR CORT TONIGHT; Drama Starring Schildkraut Is Newest Production of Kermit Bloomgarden | True | By Sam Zolotow | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/state-nurses-join-job-dispute-here-association-throws-weight.html | STATE NURSES JOIN JOB DISPUTE HERE; Association Throws Weight Against Downgrading -- Seeks Better Conditions | True | By Emma Harrisonspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/gas-price-war-hearing-set.html | 'Gas' Price War Hearing Set | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/wood-field-and-stream-conservation-group-will-study-plan-for.html | Wood, Field and Stream; Conservation Group Will Study Plan for Commercial Catering to Anglers | True | By John Rendel | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/feat-of-witherbees-most-famous-son-starts-celebration-in-upstate.html | Feat of Witherbee's Most Famous Son Starts Celebration in Up-State Hamlet | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/army-to-pick-up-presidents-bill-it-will-pay-medical-expense-but-hc.html | ARMY TO PICK UP PRESIDENT'S BILL; It Will Pay Medical Expense, but He Must Put Up $1.10 a Day for His Meals | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/tax-of-tax-men-sifted-returns-for-3-years-of-high-officials-will-be.html | TAX OF TAX MEN SIFTED; Returns for 3 Years of High Officials Will Be Checked | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/aleichem-work-to-be-given.html | Aleichem Work to Be Given | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/catholic-medal-awarded.html | Catholic Medal Awarded | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/finland-dissatisfied-premier-says-soviet-did-not-grant-all-he-asked.html | FINLAND DISSATISFIED; Premier Says Soviet Did Not Grant All He Asked | True | | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/georgew-austin.html | GEORGE..W. AUSTIN | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/texas-theatre-lists-hamlet.html | Texas Theatre Lists 'Hamlet' | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-n-algeria-vote-is-uncontested-friends-of-france-decide-not-to-act.html | U. N. ALGERIA VOTE IS UNCONTESTED; Friends of France Decide Not to Act Now to Seek Reversal in Assembly | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/india-thanks-u-s-for-grain.html | India Thanks U. S. for Grain | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/closed-clinic-to-aid-patients.html | Closed Clinic to Aid Patients | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/chemist-wins-nichols-medal.html | Chemist Wins Nichols Medal | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/food-news-monastery-sells-bread.html | Food News: Monastery Sells Bread | True | By Jane Nickerson | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/pullman-is-expanding-plant.html | Pullman Is Expanding Plant | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/u-s-aides-to-dash-japanese-hopes-hoover-jr-and-hollister-can-not.html | U. S. AIDES TO DASH JAPANESE HOPES; Hoover Jr. and Hollister Can Not Make Decisions Now on Allocating Funds | True | By Foster Haileyspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/fete-plans-discussed-tea-held-here-for-mothers-of-gotham-ball.html | FETE PLANS DISCUSSED; Tea Held Here for Mothers of Gotham Ball Debutantes | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/ashes-tossed-to-winds-wish-of-hospitals-founder-is-honored-long.html | ASHES TOSSED TO WINDS; Wish of Hospital's Founder Is Honored Long After Death | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/herter-picks-prisons-head.html | Herter Picks Prisons Head | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/dr-joel-l-skidmore.html | DR. JOEL L. SKIDMORE | True | Special to Tlae New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/india-urges-ban-on-nuclear-arms-krishna-menon-warns-u-n-nothing-but.html | INDIA URGES BAN ON NUCLEAR ARMS; Krishna Menon Warns U. N. Nothing but Prohibition of Use Will Suffice INDIA URGES BAN ON NUCLEAR ARMS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/koreans-give-bible-to-taylor.html | Koreans Give Bible to Taylor | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/shares-in-london-show-small-dips-late-rally-generally-fails-to.html | SHARES IN LONDON SHOW SMALL DIPS; Late Rally Generally Fails to Cancel Early Losses -- Government Issues Up | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/nanette-forman-betrothed.html | Nanette Forman Betrothed | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/inquiry-on-red-propaganda-set.html | Inquiry on Red Propaganda Set | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/10year-lag-seen-in-citys-housing-mayors-committee-urges-a-unified.html | 10-YEAR LAG SEEN IN CITY'S HOUSING; Mayor's committee Urges a Unified Program -- Study of Problem by Gulick Advised | True | By Paul Crowell | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/rhees-party-defeats-foes.html | Rhee's Party Defeats Foes | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/albert-e-sharpe.html | ALBERT E. SHARPE | True | Special to The New York Tlme. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/theatre-man-mumbling-from-a-well-ugo-bettis-island-of-goats-is-deep.html | Theatre: Man Mumbling From a Well; Ugo Betti's 'Island of Goats' Is Deep And, in Truth, It's Also Dank and Dull | True | By Brooks Atkinson | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/sammy-walker-victor-smallwood-stopped-in-8th-martinez-beats.html | SAMMY WALKER VICTOR; Smallwood Stopped in 8th -- Martinez Beats Gonzales | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/capital-budget-no-record-is-799876189-for-1956-capital-budget-800.html | Capital Budget, No Record, Is $799,876,189 for 1956; CAPITAL BUDGET 800 MILLION IN '56 | True | By Charles G. Bennett | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/crocodile-hunt-ends-jaoko-lost-from-zoo-in-flood-lassoed-in.html | CROCODILE HUNT ENDS; Jaoko, Lost From Zoo in Flood, Lassoed in Delaware | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/dewey-arrives-in-israel.html | Dewey Arrives in Israel | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/tv-official-cites-high-cost-of-film-van-volkenburg-of-c-b-s.html | TV OFFICIAL CITES HIGH COST OF FILM; Van Volkenburg of C. B. S. Testifies in Anti-Trust Case Involving Big Producer | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/threat-in-seaway-seen-by-montreal.html | THREAT IN SEAWAY SEEN BY MONTREAL | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/riverfront-home-purchased.html | Riverfront Home Purchased | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/gen-adler-cited-on-training-work-national-security-group-notes-he.html | GEN. ADLER CITED ON TRAINING WORK; National Security Group Notes He Persevered on Report Despite Illness | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/britons-laud-soviet-workers.html | Britons Laud Soviet Workers | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/anticolonial-rampage.html | ANTI-COLONIAL RAMPAGE | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/karachi-reimposes-ban-bars-gatherings-of-5-or-more-to-avert-kashmir.html | KARACHI REIMPOSES BAN; Bars Gatherings of 5 or More to Avert Kashmir Protest | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/music-a-great-pianist.html | Music: A Great Pianist | True | Gilels, Soviet Artist, in New York DebutBy Howard Taubman | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/gold-tinsel-favored-in-hats-for-evening.html | Gold Tinsel Favored In Hats for Evening | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/ralph-wescott-jersey-attorhey-register-of-deeds-in-camden-county.html | RALPH WESCOTT, JERSEY ATTORHEY; Register of Deeds in Camden County Dies at 72Helped to Found Law School | True | Social to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/leaders-in-chess-draw-in-moscow-mrs-gresser-mrs-stevenson-split.html | LEADERS IN CHESS DRAW IN MOSCOW; Mrs. Gresser, Mrs. Stevenson Split Third-Round Point Following 28th Move | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/saluting-chief-connors.html | SALUTING CHIEF CONNORS | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | True | ADELINE RIES | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/exfastest-man-a-speedy-u-s-aide-jesse-owens-sent-to-india-on.html | EX-'FASTEST MAN' A SPEEDY U. S. AIDE; Jesse Owens, Sent to India on Goodwill Mission, Gets the Quickest Results | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/wheat-declines-soybeans-rally-corn-dips-on-private-report-on-crop.html | WHEAT DECLINES; SOYBEANS RALLY; Corn Dips on Private Report On Crop -- Oats Are Firm, Rye Futures Ease | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/25-million-question.html | $2.5 Million Question | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/briton-studying-bones-of-minoans-anthropologist-is-attempting-to.html | BRITON STUDYING BONES OF MINOANS; Anthropologist Is Attempting to Reconstruct Appearance of the Ancient Cretans | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/new-flood-crisis-looms-in-tampico-river-swollen-by-hurricane-rains.html | NEW FLOOD CRISIS LOOMS IN TAMPICO; River, Swollen by Hurricane Rains, Continues to Rise -- Thousands Homeless | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/floods-plague-texas-hundreds-flee-from-homes-in-wichita-falls.html | FLOODS PLAGUE TEXAS; Hundreds Flee From Homes in Wichita Falls Region | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/varsity-players-to-do-comedy.html | Varsity Players to Do Comedy | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/107085-get-salk-shots-nearly-twothirds-of-eligible-children-here.html | 107,085 GET SALK SHOTS; Nearly Two-thirds of Eligible Children Here Inoculated | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/met-aide-to-visit-vienna.html | 'Met' Aide to Visit Vienna | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/sir-alexander-hood-divorced.html | Sir Alexander Hood Divorced | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/visitors-land-in-boston.html | Visitors Land in Boston | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/fans-not-players-show-excitement-brooks-and-yankees-relaxed-before.html | FANS, NOT PLAYERS SHOW EXCITEMENT; Brooks and Yankees Relaxed Before Showdown -- Martin Returns to Army Camp | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/air-mail-rate-cut-asked-c-a-b-proposes-reduction-for-transpacific.html | AIR MAIL RATE CUT ASKED; C. A. B. Proposes Reduction for Trans-Pacific Runs | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/dr-patricia-drant-dies-philadelphia-dermatologist-60-wrote-medical.html | DR. PATRICIA DRANT DIES; Philadelphia Dermatologist, 60, Wrote Medical Papers | True | special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/profit-up-sharply-for-national-city-but-resources-deposits-dip-in.html | PROFIT UP SHARPLY FOR NATIONAL CITY; But Resources, Deposits Dip in Quarter -- Other Banks Report Conditions SEPT. 30 CONDITION SHOWN BY BANKS | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/albert-to-visit-columbia.html | Albert to Visit Columbia | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/ind-subway-lines-back-to-normal-transit-board-credits-get-tough.html | IND SUBWAY LINES BACK TO NORMAL; Transit Board Credits 'Get Tough' Policy With Ending Strike by 143 Workers REINSTATEMENT SOUGHT T.W.U. Spurns Pleas to Help Restore Men to Jobs -- All Dissidents Face Hearing | True | By A. H. Raskin | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/bids-are-invited-on-housing-bonds-13-local-authorities-seeking.html | BIDS ARE INVITED ON HOUSING BONDS; 13 Local Authorities Seeking $122,305,000 on 15 Issues for Public Construction | True | | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/conference-asks-court-for-family-statewide-system-to-handle-cases.html | CONFERENCE ASKS COURT FOR FAMILY; State-Wide System to Handle Cases Involving Matrimony and Children Is Urged 600 AT ALBANY MEETING 13 Committees Will Report on Juvenile Delinquency -- Some Proposals Offered | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/sidney-shiff-to-wed-jeanne-mkissock.html | SIDNEY SHIFF TO WED JEANNE M'KISSOCK | True | Special to e New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/exaide-labels-peron-a-coward-former-vice-president-says-ousted.html | EX-AIDE LABELS PERON A COWARD; Former Vice President Says Ousted Leader Is Nation's Biggest Blackguard | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/tv-fantasy-of-bombs-and-angels-playwrights-55-series-offers-the.html | TV: Fantasy of Bombs and Angels; 'Playwrights' 55' Series Offers 'The Answer' | True | By Jack Gould | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/union-to-extend-health-service-12-mobile-centers-are-to-go-to.html | UNION TO EXTEND HEALTH SERVICE; 12 Mobile Centers Are to Go to Garment Workers in Areas Far From Cities | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/man-dies-in-hotel-fire.html | Man Dies in Hotel Fire | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/teammates-vigorous-congratulations-tire-podres-more-than-mound-work.html | Team-Mates' Vigorous Congratulations Tire Podres More Than Mound Work; PITCHER IS HAILED IN HIS FINEST HOUR Podres Center of Dodgers' Celebration -- Amoros Is Happy in 3 Languages | True | By Roscoe McGowen | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/new-track-group-takes-over-today-greater-n-y-association-to-conduct.html | NEW TRACK GROUP TAKES OVER TODAY; Greater N. Y. Association to Conduct Horse Racing at All Courses in State | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/stamford-mayor-wins-primary.html | Stamford Mayor Wins Primary | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/executive-wife-die-in-air-crash-skakel-63-head-of-carbon-company.html | EXECUTIVE, WIFE DIE IN AIR CRASH; Skakel, 63, Head of Carbon Company Here, Victim in Oklahoma Disaster | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/indonesias-vote-worrying-west-diplomats-in-jakarta-see-return-to.html | INDONESIA'S VOTE WORRYING WEST; Diplomats in Jakarta See Return to Pro-Communist Neutralist Policy | True | By Robert Aldenspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/ley-management-corp-appoints-vice-president.html | Ley Management Corp. Appoints Vice President | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/vienna-approves-soviet-trade.html | Vienna Approves Soviet Trade | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/hector-mneil-ill-here-taken-from-queen-mary-to-hospital-after-a.html | HECTOR M'NEIL ILL HERE; Taken From Queen Mary to Hospital After a Stroke | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/to-alter-the-olympic-rules-disqualifying-of-athletes-on-basis-of.html | To Alter the Olympic Rules; Disqualifying of Athletes on Basis of Citizenship Criticized | True | GABRIEL DE CSEPEL | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/2-unions-may-vie-for-video-actors-aftra-moves-for-partial.html | 2 UNIONS MAY VIE FOR VIDEO ACTORS; A.F.T.R.A. Moves for Partial Jurisdiction in Process Now Covered by Screen Guild | True | By Val Adams | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/indonesians-and-dutch-to-weigh-chance-of-talks-for-better-ties.html | Indonesians and Dutch to Weigh Chance of Talks for Better Ties | True | By Sydney Grusonspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/grenade-is-found-in-cement.html | Grenade Is Found in Cement | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/miss-lorna-ackson-a-prospective-bride.html | MISS LORNA SACKSON A PROSPECTIVE BRIDE | True | special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/americade-shows-economic-future.html | 'AMERICADE' SHOWS ECONOMIC FUTURE | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/better-statistics-urged-by-experts-joint-congress-committee-gets.html | BETTER STATISTICS URGED BY EXPERTS; Joint Congress Committee Gets Results of Studies of Federal Methods | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/oil-drilling-contract-approved.html | Oil Drilling Contract Approved | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/peron-still-insists-he-is-the-president-peron-maintains-he-is.html | Peron Still Insists He Is the President; PERON MAINTAINS HE IS PRESIDENT | True | By the United Press. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/mortgage-money-expected-to-ease-states-savings-bankers-see-end-of.html | MORTGAGE MONEY EXPECTED TO EASE; State's Savings Bankers See End of Tight Loan Market in Six Months to a Year CONVENTION ENDS TODAY Change in Federal Reserve Policy of Credit Restriction Is Predicted at Parley MORTGAGE MONEY EXPECTED TO EASE | True | By Leif H. Olsenspecial To the New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/strikes-continue-along-the-docks-small-groups-of-machinists-and.html | STRIKES CONTINUE ALONG THE DOCKS; Small Groups of Machinists and Longshoremen Remain Away From Their Jobs | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/author-is-on-trial-in-contempt-case.html | AUTHOR IS ON TRIAL IN CONTEMPT CASE | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/guenther-sees-war-changed.html | Gruenther Sees War Changed | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/canada-continues-tax-rights-parley.html | CANADA CONTINUES TAX RIGHTS PARLEY | True | Special to The New York Times | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/johnny-comes-lately-podres-failed-to-finish-last-13-regularseason.html | JOHNNY COMES LATELY; Podres Failed to Finish Last 13 Regular-Season Starts | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/coal-men-fight-rail-surcharge-appealing-to-icc-to-restore-1952.html | COAL MEN FIGHT RAIL SURCHARGE; Appealing to I.C.C. to Restore 1952 Rates, Industry Cites Inroads by Other Fuels COAL MEN FIGHT RAIL SURCHARGE | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/wider-discussion-of-schools-asked-state-group-urges-the-white-house.html | WIDER DISCUSSION OF SCHOOLS ASKED; State Group Urges the White House Parley to Include Higher Education | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/elected-trustees-of-hanover-bank.html | Elected Trustees of Hanover Bank | True | | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/soviet-envoy-and-mayor-attend-mass-in-florence.html | Soviet Envoy and Mayor Attend Mass in Florence | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-05 | 1955-10-05 | https://www.nytimes.com/1955/10/05/archives/g-weston-plans-split-rumors-that-boomed-its-stock-are-confirmed-in.html | G. WESTON PLANS SPLIT; Rumors That Boomed Its Stock Are Confirmed in Toronto | True | Special to The New York Times. | 1983-10-06 | RE0000178019 | B00000555846 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/fireman-driver-of-truck-killed-4-firemen-hurt-as-engine-on-way-to.html | FIREMAN, DRIVER OF TRUCK KILLED; 4 Firemen Hurt as Engine on Way to Blaze and Truck Crash at Intersection | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/henry-jordan-80-expert-on-dyes-chemist-for-du-pont-cowho-held-many.html | HENRY JORDAN, 80, EXPERT ON DYES; Chemist for du Pont Co., Who Held Many Patents on Azo Colors, Dead on Coast | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/argentine-trade-still-restricted-lonardis-government-fails-so-far.html | ARGENTINE TRADE STILL RESTRICTED; Lonardi's Government Fails So Far to Lift Peron Curbs, Credit Bureau Reports | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/cairo-arms-pact-scored-heads-of-17-jewish-units-call-it-shocking-to.html | CAIRO ARMS PACT SCORED; Heads of 17 Jewish Units Call It 'Shocking to Americans' | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/russians-examine-housing-in-boston.html | RUSSIANS EXAMINE HOUSING IN BOSTON | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/operators-buy-bronx-buildings-adjoining-structures-on-e-tremont-and.html | OPERATORS BUY BRONX BUILDINGS; Adjoining Structures on E. Tremont and Third Aves. Change Ownership | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/ernest-duke-scores-by-nose-at-yonkers.html | ERNEST DUKE SCORES BY NOSE AT YONKERS | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/miss-ajemian-violinist-gives-recital.html | Miss Ajemian, Violinist, Gives Recital | True | E. D. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/new-money-coming-up-analysis-of-the-inflationary-effect-such-as-it.html | New Money' Coming Up; Analysis of the Inflationary Effect, Such as It Is, of a Treasury Issue | True | By Edwin L. Dale Jr. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/old-menus-in-a-display-at-museum.html | Old Menus In a Display At Museum | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/two-new-fhlb-issues-notes-offered-today-will-aid-association.html | TWO NEW F.H.L.B. ISSUES; Notes Offered Today Will Aid Association Borrowers | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/chavez-triumphs-in-flanagan-bout-californian-gets-unanimous.html | CHAVEZ TRIUMPHS IN FLANAGAN BOUT; Californian Gets Unanimous Decision Over Substitute Rival in 10-Rounder | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/concert-is-given-by-philharmonic-orchestra-heard-in-london-in.html | CONCERT IS GIVEN BY PHILHARMONIC; Orchestra Heard in London in Shostakovich Tenth -- Mitropoulos Conducts | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/weidingnov-2-set-for-lilan-reinhard.html | WEIDING-Nov. ! 2 SET FOR LILAN REINHARD | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/pacific-gas-sets-stock-sale.html | Pacific Gas Sets Stock Sale | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/van-fleet-leaves-seoul.html | Van Fleet Leaves Seoul | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/problems-of-child-adoption.html | Problems of Child Adoption | True | AMELIA IGEL, | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/win-hazing-prize-hunter-girls-monkeyshines-earn-her-toy-poodle.html | WIN HAZING PRIZE; Hunter Girl's Monkeyshines Earn Her Toy Poodle | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/teachers-needed-in-nursing-field-stressing-crucial-shortage-state.html | TEACHERS NEEDED IN NURSING FIELD; Stressing Crucial Shortage, State Official Says 39% on Job Are Not Qualified | True | By Emma Harrison | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/clevite-acquires-german-company-intermetal-of-duesseldorf-large.html | CLEVITE ACQUIRES GERMAN COMPANY; Intermetal, of Duesseldorf, Large European Producer of Transistors and Diodes | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/record-outlay-set-for-rochester-gas.html | RECORD OUTLAY SET FOR ROCHESTER GAS | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/barnard-greets-transfers.html | Barnard Greets Transfers | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/pans-and-watches-among-the-items-made-to-bring-a-light-to-the-blind.html | Pans and Watches Among the Items Made to Bring a Light to the Blind | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/u-s-suit-termed-danger-to-press-antitrust-action-is-threat-to.html | U. S. SUIT TERMED DANGER TO PRESS; Antitrust Action Is Threat to Freedom of Information, Southern Publishers Told | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/rebels-appear-weaker.html | Rebels Appear Weaker | True | By Thomas F. Brady | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/n-y-central-net-up-to-38601296-9month-earnings-of-593-a-share.html | N. Y. CENTRAL NET UP TO $38,601,296; 9-Month Earnings of $5.93 a Share Contrast With a $5,121,146 Deficit in '54 | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/vicomte-to-marry-harriette-moeller.html | VICOMTE TO MARRY HARRIETTE MOELLER | True | Special to Tile Nev York Time;. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/first-lord-of-admiralty-here.html | First Lord of Admiralty Here | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/meat-production-sets-peak.html | Meat Production Sets Peak | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/assistant-to-weeks-is-expected-to-quit-department-denies-asking.html | Assistant to Weeks Is Expected to Quit; Department Denies Asking Resignation | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/gardini-retains-crown-davis-cup-player-unbeaten-in-italian-title.html | GARDINI RETAINS CROWN; Davis Cup Player Unbeaten in Italian Title Round-Robin | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/adam-gosztony-63-writer-for-voice.html | ADAM GOSZTONY, 63, WRITER FOR 'VOICE' | True | Sleclal to The New ork "lines. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/cotton-advances-25c-to-135-bale-undertone-nervous-trades-anxious.html | COTTON ADVANCES 25C TO $1.35 BALE; Undertone Nervous, Trades Anxious Over Government's Crop Estimate on Monday | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/sailor-outfaces-little-dell-in-atlantic-beach-purse-at-belmont-park.html | Sailor Outfaces Little Dell in Atlantic Beach Purse at Belmont Park; ILLUSIONIST THIRD TO ODDS-ON VICTOR | True | By Joseph C. Nichols | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/tribute-paid-adler-by-times-pressmen.html | TRIBUTE PAID ADLER BY TIMES PRESSMEN | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/1075847-calls-for-scores.html | 1,075,847 Calls for Scores | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/thomas-e-gregory.html | THOMAS E. GREGORY | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/alhambra-players-list-bill.html | Alhambra Players List Bill | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/job-program-started-afterschool-opportunities-are-sought-by-police.html | JOB PROGRAM STARTED; After-School Opportunities Are Sought by Police Agencies | True | | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/blackschaefer.html | Black--Schaefer | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/reception-for-hospital-75th-year-of-house-of-holy-comforter-to-be.html | RECEPTION FOR HOSPITAL; 75th Year of House of Holy Comforter to Be Marked | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/two-insane-criminals-escape.html | Two Insane Criminals Escape | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/dedication-at-plattsburg.html | Dedication at Plattsburg | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/new-british-video-runs-into-trouble.html | NEW BRITISH VIDEO RUNS INTO TROUBLE | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/store-offers-child-clothes-from-abroad.html | Store Offers Child Clothes From Abroad | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/rubber-slumps-in-heavy-volume-break-one-of-sharpest-this-year.html | RUBBER SLUMPS IN HEAVY VOLUME; Break One of Sharpest This Year -- Changes in Other Commodities Mixed | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mrs-herbert-takes-2stroke-lead-in-state-senior-golf-old-oaks-player.html | Mrs. Herbert Takes 2-Stroke Lead in State Senior Golf; OLD OAKS PLAYER SHOOTS 46, 40 -- 86 | True | By Lincoln A. Werden | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/news-men-avert-security-slipup-at-pentagon-they-help-halt-pamphlet.html | NEWS MEN AVERT SECURITY SLIP-UP; At Pentagon, They Help Halt Pamphlet Baring Pattern of U. S. Bases Overseas | True | By Anthony Leveiro | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/wagner-opposes-legal-bingo-bill-council-measure-not-needed-as-laws.html | WAGNER OPPOSES 'LEGAL' BINGO BILL; Council Measure Not Needed, as Laws and Rulings Are Adequate, He Asserts | True | By Paul Crowell | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/to-grandfather-with-love-some-bubblegum-president-also-gets-crayon.html | To Grandfather With Love: Some Bubblegum; President Also Gets Crayon Art From David and Girls | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/heads-brooklyn-poly-unit.html | Heads Brooklyn Poly Unit | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/3-irish-raiders-get-life-terms-british-judge-tells-accused-aug-23.html | 3 IRISH RAIDERS GET LIFE TERMS; British Judge Tells Accused Aug. 23 Foray on Arsenal 'Was an Act of War' | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/30minute-parking-set-cut-from-hour-on-meters-said-to-relieve.html | 30-MINUTE PARKING SET; Cut From Hour on Meters Said to Relieve Business Areas | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/loan-for-rail-equipment.html | Loan for Rail Equipment | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/5-arrested-on-faeroes-danish-policemen-act-after-governor-is-held.html | 5 ARRESTED ON FAEROES; Danish Policemen Act After Governor Is Held Hostage | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/i-y-halsey.html | I. Y. HALSEY | True | Slecia! to The New York T'ime. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/city-gives-plan-to-rehabilitate-upper-west-side-mayor-tells-a-house.html | CITY GIVES PLAN TO REHABILITATE UPPER WEST SIDE; Mayor Tells a House Group U. S. Aid Will Be Asked to Eliminate Slum Spots | True | By Charles Grutzner | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/brownell-scores-jury-room-mike-assails-chicago-u-for-spying-on.html | BROWNELL SCORES JURY ROOM 'MIKE'; Assails Chicago U. for Spying on Panel's Deliberations in Sociological Study | True | | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/a-lonely-spot.html | A Lonely Spot | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/stage-group-to-aid-lighthouse.html | Stage Group to Aid Lighthouse | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/dividends-set-new-high-in-first-8-months-of-55.html | Dividends Set New High In First 8 Months of '55 | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/missing-realty-man-cited-in-bankruptcy.html | MISSING REALTY MAN CITED IN BANKRUPTCY | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/named-to-directorates-for-insurance-group.html | Named to Directorates For Insurance Group | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/columbus-purchases-kuzava.html | Columbus Purchases Kuzava | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/guatemalan-red-slain-in-clash.html | Guatemalan Red Slain in Clash | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/tv-fox-studio-gets-on-bandwagon-offers-cavalcade-by-noel-coward.html | TV: Fox Studio Gets on Bandwagon; Offers 'Cavalcade' by Noel Coward | True | By Jack Gould | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/proxy-news-curb-is-denied-by-s-e-c-newspapers-still-permitted-to.html | PROXY NEWS CURB IS DENIED BY S. E. C.; Newspapers Still Permitted to Quote All Participants in Stockholder Battles | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/istanbul-newspapers-reopen.html | Istanbul Newspapers Reopen | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/trotter-brings-record-price.html | Trotter Brings Record Price | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/ireland-in-investment-plan.html | Ireland in Investment Plan | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/6026-brooklyn-payroll-taken.html | $6,026 Brooklyn Payroll Taken | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/william-h-shelton-newspaper-officer.html | WILLIAM H. SHELTON, NEWSPAPER OFFICER! | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/for-more-quality-in-cars.html | For More Quality in Cars | True | R. BLAGDEN. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/telephoning-with-sunlight.html | TELEPHONING WITH SUNLIGHT | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/savings-in-ending-bias-cited.html | Savings in Ending Bias Cited | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/fibreboard-products-crown-zellerbach-offers-its-50-share-to-pabco.html | FIBREBOARD PRODUCTS; Crown Zellerbach Offers Its 50% Share to Pabco Corp. | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/giants-get-an-end-drop-one.html | Giants Get an End, Drop One | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/yamin-declared-sane-figure-in-aronowitz-killing-was-indicted-in.html | YAMIN DECLARED SANE; Figure in Aronowitz Killing Was Indicted in Brooklyn | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/the-wooden-dish-arrives-tonight-edmund-morris-play-stars-louis.html | THE WOODEN DISH' ARRIVES TONIGHT; Edmund Morris Play Stars Louis Calhern -- 'Pirates of Penzance' Also Is Slated | True | By Louis Calta | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/new-apartment-on-43d-st-due-tenstory-house-to-be-built-by-investor.html | NEW APARTMENT ON 43D ST. DUE; Ten-Story House to Be Built by Investor Group on Plot Near Second Avenue | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/fire-kills-2-basketball-players.html | Fire Kills 2 Basketball Players | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/troth-made-known-of-janet-hamilton.html | TROTH MADE KNOWN OF JANET HAMILTON | True | -'peciz.1 to The New York Timel. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/leo-paradis.html | LEO PARADIS | True | | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/new-tires-announced-u-s-rubbers-line-contains-wire-woven-into-tread.html | NEW TIRES ANNOUNCED; U. S. Rubber's Line Contains Wire Woven Into Tread | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/107-in-ind-strike-restored-to-jobs-authority-lets-men-go-back.html | 107 IN IND STRIKE RESTORED TO JOBS; Authority Lets Men Go Back Pending Ruling on Those Guilty in Walkout | True | By Stanley Levey | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/textile-awards-given-four-honored-for-their-civic-and-philanthropic.html | TEXTILE AWARDS GIVEN; Four Honored for Their Civic and Philanthropic Work | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/prince-reward-wins-at-191.html | Prince Reward Wins at 19-1 | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/west-side-y-anniversary.html | West Side 'Y' Anniversary | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/wholesale-sales-rise-august-volume-topped-julys-by-11-1954-level-by.html | WHOLESALE SALES RISE; August Volume Topped July's by 11%, 1954 Level by 17% | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/stocks-advance-but-activity-ebbs-aircrafts-rails-oils-steels-in.html | STOCKS ADVANCE, BUT ACTIVITY EBBS; Aircrafts, Rails, Oils, Steels in Moderate Gains -- Index Rises 1.64 to 312.49 | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/laborites-plan-campaign-shift-41-changes-in-votegetting-machinery.html | LABORITES PLAN CAMPAIGN SHIFT; 41 Changes in Vote-Getting Machinery Are Proposed to Strengthen Party | True | By Drew Middleton | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/executive-found-dead-flooring-company-head-42-was-active-in.html | EXECUTIVE FOUND DEAD; Flooring Company Head, 42, Was Active in Yachting | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/chou-seeks-japanese-talks.html | Chou Seeks Japanese Talks | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/in-the-nation-making-a-difficult-task-more-so.html | In The Nation; Making a Difficult task More So | True | By Arthur Krock | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/for-america-gifts-are-not-tax-exempt.html | FOR AMERICA' GIFTS ARE NOT TAX EXEMPT | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/adoption-case-pushed-arrest-ordered-of-man-who-failed-to-return.html | ADOPTION CASE PUSHED; Arrest Ordered of Man Who Failed to Return Child | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/new-sewing-kits-compact.html | New Sewing Kits Compact | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/chase-manhattan-raises-earnings-263-a-share-is-cleared-in-nine.html | CHASE MANHATTAN RAISES EARNINGS; $2.63 a Share Is Cleared in Nine Months, Against $2.30 in the 1954 Period | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/austria-to-prod-soviet.html | Austria to Prod Soviet | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/author-defends-defying-mcarthy-harvey-oconnor-on-trial-for-contempt.html | AUTHOR DEFENDS DEFYING M'CARTHY; Harvey O'Connor, on Trial for Contempt of Congress, Hits Queries on Beliefs | True | By Allen Drury | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/rockville-centre-man-head-of-state-kiwanis.html | Rockville Centre Man Head of State Kiwanis | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/little-cezar-stops-sanong.html | Little Cezar Stops Sanong | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/2-n-m-u-officers-unworthy-delegates-hold-in-vote-35380.html | 2 N. M. U. Officers 'Unworthy,' Delegates Hold in Vote, 353-80 | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/public-health-staff-grows.html | Public Health Staff Grows | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/honor-system-working-on-garden-state-pike.html | Honor System Working On Garden State Pike | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/pollet-southpaw-is-released-by-cubs.html | Pollet, Southpaw, Is Released by Cubs | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/floods-rage-in-northern-india.html | Floods Rage in Northern India | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/to-solve-cyprus-question-u-n-should-aid-small-peoples-to-secure.html | To Solve Cyprus Question; U. N. Should Aid Small Peoples to Secure Hearing, It Is Felt | True | ZENON ROSSIDES. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/11th-shopping-center-allied-stores-corp-to-build-20-miles-from.html | 11TH SHOPPING CENTER; Allied Stores Corp. to Build 20 Miles From Boston | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/peronist-rulers-of-labor-ousted-argentine-federation-chief-quits-as.html | PERONIST RULERS OF LABOR OUSTED; Argentine Federation Chief Quits as Rank-and-File Backs New Regime | True | By Tad Szulc | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/ousted-engineer-sues-city-for-job.html | OUSTED ENGINEER SUES CITY FOR JOB | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/sales-record-set-by-general-tire-209808056-volume-in-9-months.html | SALES RECORD SET BY GENERAL TIRE; $209,808,056 Volume in 9 Months Raises Net 55.3% to $6,874,268 Total | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/the-mature-adult-under-microscope.html | The 'Mature' Adult Under Microscope | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/sir-alexander-hood-reweds.html | Sir Alexander- Hood Reweds | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/contract-for-canadair-montreal-company-to-design-swing-type-reactor.html | CONTRACT FOR CANADAIR; Montreal Company to Design 'Swing' Type Reactor | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/u-s-aide-reveals-new-indian-plan-tribes-will-be-enlisted-now-as.html | U. S. AIDE REVEALS NEW INDIAN PLAN; Tribes Will Be Enlisted Now as Full Partners in Move to 'Emancipate' Them | True | By Gladwin Hill | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/blackclawson-names-new-board-chairman.html | Black-Clawson Names New Board Chairman | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/theatre-the-diary-of-anne-frank-lovely-drama-staged-from-girls-book.html | Theatre: 'The Diary of Anne Frank'; Lovely Drama Staged From Girl's Book | True | By Brooks Atkinson | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/futurity-ball-tonight-many-dinner-parties-to-be-held-at-service.html | FUTURITY BALL TONIGHT; Many Dinner Parties to Be Held at Service Benefit | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/whitney-gift-aids-yales-expansion-25-million-fund-to-assure.html | WHITNEY GIFT AIDS YALE'S EXPANSION; 2.5 Million Fund to Assure Purchase. of 3 Schools to Clear Campus Area | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/the-capital-budget.html | THE CAPITAL BUDGET | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/wood-field-and-stream-lowly-eel-often-wins-highest-prize-in-anglers.html | Wood, Field and Stream; Lowly Eel Often Wins Highest Prize in Anglers' Party Boat Pool on Sound | True | By John Rendel | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/thomas-t-mackie.html | THOMAS T. MACKIE | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/jacob-charles-denig.html | JACOB CHARLES DENIG | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/cornell-shifts-capt-jackson.html | Cornell Shifts Capt. Jackson | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/bank-merger-proposed.html | Bank Merger Proposed | True | | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/patrons-support-benefit-at-alvin-no-time-for-sergeants-on-oct-24.html | PATRONS SUPPORT BENEFIT AT ALVIN; ' No Time for Sergeants' on Oct. 24 Will Assist TB Preventorium in Jersey | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/2-sponsors-push-a-european-saar-bonn-and-paris-renew-their-support.html | 2 SPONSORS PUSH A EUROPEAN SAAR; Bonn and Paris Renew Their Support of 1954 Accord -- Outlook for Pact Is Dim | True | By Walter H. Waggoner | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/knight-set-to-rule-states-delegation.html | KNIGHT SET TO RULE STATE'S DELEGATION | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/desperate-hours-for-a-nice-family-bogart-is-chilling-in-film-at.html | Desperate Hours' for a Nice Family; Bogart Is Chilling in Film at Criterion | True | By Bosley Crowther | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/gasoline-stocks-register-decline-supplies-down-539000-bbls-to.html | GASOLINE STOCKS REGISTER. DECLINE; Supplies Down 539,000 Bbls to 151,266,000 Last Week -- Light Fuel Oil Gains | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/moore-to-coach-allstar-five.html | Moore to Coach All-Star Five | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/two-trailerships-return-to-hudson-mcallister-organization-will.html | TWO TRAILERSHIPS RETURN TO HUDSON; McAllister Organization Will Operate Vessels Between New York and Albany | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/patricia-nortqn-wed-married-at-st-patricks-to-i-thomas-francis.html | PATRICIA NORTQN WED; ' Married at St. Patrick's to I Thomas Francis Mullins | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/george-m-eager.html | GEORGE M. EAGER | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/arthur-r-merrill-i-dairy-educator-78i.html | ARTHUR R. MERRILL, I DAIRY EDUCATOR, 78I | True | Special to The New York TIme. ] | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/dodge-auto-prices-up-increases-on-56-cars-are-95-to-200-above-55.html | DODGE AUTO PRICES UP; Increases on '56 Cars Are $95 to $200 Above '55 Prices | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/thomas-mackiij-5pegialist-dead-tropical-disease-authorit-revived.html | THOMAS MACKIIj 5PEGIALIST, DEAD; Tropical Disease Authorit Revived Foundation Work to Aid Troops in War' | True | Special to The New York TImeL | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/car-inspections-put-to-insurers-harriman-is-reported-asking.html | CAR INSPECTIONS PUT TO INSURERS; Harriman Is Reported Asking Concerns to Check Autos and Examine Drivers | True | By Leo Egan | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/grosvenor-aides-meet-today.html | Grosvenor Aides Meet Today | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/karmanlis-to-be-greeces-premier-king-names-works-minister-to.html | KARMANLIS TO BE GREECE'S PREMIER; King Names Works Minister to Succeed Papagos -Nation Mourns Marshal | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/tampico-food-reported-scarce-flood-waters-rising.html | Tampico Food Reported Scarce; Flood Waters Rising | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/bandit-returns-4495.html | Bandit Returns $4,495 | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/dulles-aide-in-new-post.html | Dulles Aide in New Post | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/edward-c-j-mshane.html | EDWARD C. J. M'SHANE | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/u-s-to-ship-yugoslavs-wheat.html | U. S. to Ship Yugoslavs Wheat | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/western-unity-seen-at-parley-in-geneva.html | WESTERN UNITY SEEN AT PARLEY IN GENEVA | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/gruen-moves-to-diversify.html | Gruen Moves to Diversify | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/weighers-accept-12cent-package-will-resume-work-on-sugar-piers.html | WEIGHERS ACCEPT 12-CENT PACKAGE; Will Resume Work on Sugar Piers Today -- Scalemen Continue Walkout | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mother-appreciated-by-british-research.html | Mother Appreciated By British Research | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/la-prensa-figure-ousted.html | La Prensa Figure Ousted | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/childs-second-year-is-called-important.html | Child's Second Year Is Called Important | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/gen-nikolai-ogurtsov.html | GEN. NIKOLAI OGURTSOV. | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/sports-of-the-times-flatbush-fantasy.html | Sports of The Times; Flatbush Fantasy | True | By Arthur Daley | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/at-city-center.html | At City Center | True | By Harold C. Schonberg | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/recipe-for-tomato-juice.html | Recipe for Tomato Juice | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/blood-to-be-donated-army-ordnance-and-audit-to-be-represented-today.html | BLOOD TO BE DONATED; Army Ordnance and Audit to Be Represented Today | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/tributes-in-the-u-n.html | Tributes in the U. N. | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/hog-farm-plan-opposed.html | Hog Farm Plan Opposed | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/champions-plan-jazz-era-movie-dance-team-to-film-chicago-blues-by.html | CHAMPIONS PLAN JAZZ ERA MOVIE; Dance Team to Film 'Chicago Blues,' by Blake Edwards, as First Independent Try | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/archbishop-to-head-benefit.html | Archbishop to Head Benefit | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/grains-soybeans-show-price-rises-rain-stimulates-some-buying.html | GRAINS, SOYBEANS SHOW PRICE RISES; Rain Stimulates Some Buying -- Political Plans Seen as Bullish Factor | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/president-shows-sign-of-healing-names-4-to-jobs-transacts-routine.html | PRESIDENT SHOWS SIGN OF 'HEALING'; NAMES 4 TO JOBS; Transacts Routine Business During Visit With Adams -- He Appears Refreshed | True | By W. H. Lawrence | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/ford-company-maps-research-expansion.html | FORD COMPANY MAPS RESEARCH EXPANSION | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/ballet-sylphides-anew-sadlers-wells-restages-fokine-work-in-the.html | Ballet: 'Sylphides' Anew; Sadler's Wells Restages Fokine Work In the Style and Mood of Its Creator | True | By John Martin | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/vietnamese-plan-vote-on-bao-dai-southerners-due-to-choose-between.html | VIETNAMESE PLAN VOTE ON BAO DAI; Southerners Due to Choose Between Him and Premier Later This Month | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/u-n-to-act-first-on-atom-program-political-committees-debate-will.html | U. N. TO ACT FIRST ON ATOM PROGRAM; Political Committee's Debate Will Defer Algerian Item for at Least 10 Days | True | By Thomas J. Hamilton | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/murrow-to-scan-vice-presidency-oct-26-tv-show-will-trace-history-of.html | MURROW TO SCAN VICE PRESIDENCY; Oct. 26 TV Show Will Trace History of Office, Discuss Method of Selection | True | By Val Adams | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/hearing-set-on-jet-purchases.html | Hearing Set on Jet Purchases | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/durkin-critically-ill-former-secretary-of-labor-is-suffering-from.html | DURKIN CRITICALLY ILL; Former Secretary of Labor Is Suffering From Brain Tumor | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/brazilian-returns-show-close-race.html | BRAZILIAN RETURNS SHOW CLOSE RACE | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/five-l-i-robbers-get-100000-loot-invade-home-in-lawrence-take-gems.html | FIVE L. I. ROBBERS GET $100,000 LOOT; Invade Home in Lawrence Take Gems and Furs Plus $1,300 Cash | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/seminar-of-cooperatives.html | Seminar of Cooperatives | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/chicago-offices-planned.html | Chicago Offices Planned | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/return-of-zeigler-to-army-team-offset-by-loss-of-injured-kyasky.html | Return of Zeigler to Army Team Offset by Loss of Injured Kyasky; THOMAS SIDELINED BY KNEE AILMENT | True | By Allison Danzig | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/garrett-upsets-riggs-unseeded-player-beats-no-1-man-in-pro-tennis.html | GARRETT UPSETS RIGGS; Unseeded Player Beats No. 1 Man in Pro Tennis Event | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/indian-opinion-backs-egypt.html | Indian Opinion Backs Egypt | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/brownell-praises-district-attorneys.html | BROWNELL PRAISES DISTRICT ATTORNEYS | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/church-leaders-will-go-to-russia-visit-here-proposed-by-soviet-will.html | CHURCH LEADERS WILL GO TO RUSSIA; Visit Here Proposed by Soviet Will Be Returned, Board of U. S. Council Is Told | True | By George Dugan | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/will-direct-marketing-for-seagram-distillers.html | Will Direct Marketing For Seagram Distillers | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mrs-eva-wolfandrewsi.html | MRS. EVA WOLF-ANDREWSI | True | special to The New York Times. [ | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/films-for-young.html | Films for Young | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/heads-queens-tb-workshop.html | Heads Queens TB Workshop | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/the-prince-is-a-plebc.html | The Prince Is a Plebe | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/dorothy-i-ldbldy-becomes-fiancee-former-atlanta-reporter-to-be-wed.html | DOROTHY I. LDbIDY BECOMES FIANCEE; Former Atlanta Reporter to Be Wed to Donald E. Wood, Army' Writer and Editor | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/alcoa-aluminum-in-colors.html | Alcoa Aluminum in Colors | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/dispatch-from-moscow.html | DISPATCH FROM MOSCOW | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/u-s-journalist-guilty-allan-convicted-in-rome-in-stabbing-affair.html | U. S. JOURNALIST GUILTY; Allan Convicted in Rome in Stabbing Affair | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/no-dumping-found-treasury-clears-japanese-tuna-and-finnish-plywood.html | NO DUMPING FOUND; Treasury Clears Japanese Tuna and Finnish Plywood | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/central-train-derailed.html | Central Train Derailed | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/scots-guards-arrive-today.html | Scots Guards Arrive Today | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mrs-thomas-sheridan.html | MRS. THOMAS SHERIDAN | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/tito-is-still-wary-on-satellite-ties-outstanding-disputes-delay-his.html | TITO IS STILL WARY ON SATELLITE TIES; Outstanding Disputes Delay His Rapprochement With Hungary and Rumania | True | By Jack Raymond | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/williams-is-undecided-red-sox-star-doesnt-know-whether-hell-play.html | WILLIAMS IS UNDECIDED; Red Sox Star Doesn't Know Whether He'll Play Again | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/rail-rate-hearings-end-i-c-c-has-under-advisement-plea-to-retain.html | RAIL RATE HEARINGS END; I. C. C. Has Under Advisement Plea to Retain Surcharge | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/college-seeking-a-head-dr-ham-of-mount-holyoke-is-retiring-in-june.html | COLLEGE SEEKING A HEAD; Dr Ham of Mount Holyoke Is Retiring in June, 1957 | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/adlers-funeral-to-be-held-today-arlington-burial-with-full-military.html | ADLER'S FUNERAL TO BE HELD TODAY; Arlington Burial With Full Military Honors to Follow Temple Emanu-El Service | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/gaullists-to-ask-faure-to-step-out-for-unity-cabinet-say-only-such.html | GAULLISTS TO ASK FAURE TO STEP OUT FOR UNITY CABINET; Say Only Such a Government Can Cope With Crisis on French North Africa | True | By Robert C. Doty | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/central-bank-planned-singapore-malayan-officials-agree-on-immediate.html | CENTRAL BANK PLANNED; Singapore, Malayan Officials Agree on Immediate Action | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/gain-is-reported-by-oil-company-general-american-puts-net-for-year.html | GAIN IS REPORTED BY OIL COMPANY; General American Puts Net for Year Ended June 30 at $5.50 a Share | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/senderschlig.html | Sender--Schlig | True | Special to The New 'ork Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/railroads-agree-on-rate-formula-eastern-and-midwest-lines-settle.html | RAILROADS AGREE ON RATE FORMULA; Eastern and Midwest Lines Settle Old Argument Over Freight Revenue Split | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/imiss-joan-v-gray-to-be-wed-nov-t2-smith-alulana-is-betrothed-to.html | IMISS JOAN V. GRAY TO BE WED NOV. t2; Smith Alul--ana is Betrothed to Lieut. William F. Daley, a Dartmouth Graduate | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mayor-of-naples-guest-of-wagner-repaying-new-yorkers-visit-lauro.html | MAYOR OF NAPLES GUEST OF WAGNER; Repaying New Yorker's Visit, Lauro Marvels at Budget of City, Hears Italy Hailed | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/a-dream-of-skating-in-marble-halls-us-aces-to-compete-on-terrazzo.html | A Dream of Skating in Marble Halls; U.S. Aces to Compete on Terrazzo Rink in Barcelona Palace | True | By Gordon S. White, Jr. | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/adams-scores-triple-takes-hunt-cup-steeplechase-2-other-test-at.html | ADAMS SCORES TRIPLE; Takes Hunt Cup Steeplechase, 2 Other Test at Lignier | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/cruises-to-mediterranean.html | Cruises to Mediterranean | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/son-to-the-schuyler-greys-jr1.html | Son to the Schuyler Greys Jr.1 | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/frenchruled-areas-to-get-u-n-hearing.html | FRENCH-RULED AREAS TO GET U. N. HEARING | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/connie-mack-operated-on.html | Connie Mack Operated On | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/work-for-blind-sought-business-executives-are-told-of-advantages-in.html | WORK FOR BLIND SOUGHT; Business Executives Are Told of Advantages in Hiring | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/muskrats-drain-belgian-canal.html | Muskrats Drain Belgian Canal | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/french-reinforce-units.html | French Reinforce Units | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mantovanis-symphonic-combo-plays.html | Mantovani's 'Symphonic Combo' Plays | True | J. B. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/voice-alone-runs-new-army-radio-signal-corps-shows-tiny-set-that.html | VOICE ALONE RUNS NEW ARMY RADIO; Signal Corps Shows Tiny Set That Needs No Batteries or Any Electric Power | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/france-bids-spain-stop-riff-rebels-madrid-is-told-moroccans-attack.html | FRANCE BIDS SPAIN STOP RIFF REBELS; Madrid Is Told Moroccans Attack From Its Zone | True | By Henry Giniger | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/celanese-depot-opens-part-of-chemical-terminal-at-newark-begins.html | CELANESE DEPOT OPENS; Part of Chemical Terminal at Newark Begins Operation | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/state-conference-disapproves-tough-approach-to-delinquency.html | State Conference Disapproves Tough Approach to Delinquency | True | By Warren Weaver Jr. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/board-in-westchester-picks-1956-president.html | Board in Westchester Picks 1956 President | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/policemen-are-advised-to-be-kind-to-motorists.html | Policemen Are Advised To Be Kind to Motorists | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/the-exile-in-paraguay.html | THE EXILE IN PARAGUAY | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/sidelights-damage-survey-on-wall-st.html | Sidelights; Damage Survey on Wall St. | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/trainmen-accept-a-10-12c-pay-rise-major-railroads-agree-to.html | TRAINMEN ACCEPT A 10 1/2C PAY RISE; Major Railroads Agree to Across-the-Board Hourly Increase for 173,000 | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/senate-unit-bans-a-religious-issue-constitutional-rights-group-will.html | SENATE UNIT BANS A RELIGIOUS ISSUE; Constitutional Rights Group Will Hold No Hearings on Controversial Topic | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/higgins-mclaughlin.html | Higgins -- McLaughlin | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/c-o-to-expand-coal-piers.html | C. & O. to Expand Coal Piers | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/pediatricians-back-polio-vaccination.html | PEDIATRICIANS BACK POLIO VACCINATION | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/dr-philip-pearlstein.html | DR. PHILIP PEARLSTEIN | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/dewey-sees-israeli-leaders.html | Dewey Sees Israeli Leaders | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/college-gets-library-collection-of-prof-goodman-is-presented-to-c-c.html | COLLEGE GETS LIBRARY; Collection of Prof. Goodman Is Presented to C. C. N. Y. | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/george-b-proud-sr.html | GEORGE B. PROUD SR. | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/moscow-welcomes-pearson-of-canada.html | MOSCOW WELCOMES PEARSON OF CANADA | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/aluminum-ships-barred-by-alcoa-company-head-says-vessel-of-steel-is.html | ALUMINUM SHIPS BARRED BY ALCOA; Company Head Says Vessel of Steel Is 30% Cheaper at Present-Day Costs | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/barzun-becomes-a-columbia-dean-history-professor-will-head-graduate.html | BARZUN BECOMES A COLUMBIA DEAN; History Professor Will Head Graduate Facilities -- At University Since 1923 | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/peronist-supreme-court-is-dissolved-by-lonardi-argentina-drops.html | Peronist Supreme Court Is Dissolved by Lonardi; ARGENTINA DROPS PERON HIGH COURT | True | By Edward A. Morrow | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/waitkus-and-lowrey-dropped-by-phils.html | Waitkus and Lowrey Dropped by Phils; | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/medical-librarians-elect.html | Medical Librarians Elect | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/barnard-aide-elected-head-of-personnel-unit.html | Barnard Aide Elected Head of Personnel Unit | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/childhood-bumps-give-safety-sense.html | Childhood Bumps Give Safety Sense | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/branching-time-is-now-banks-told-state-may-lift-curb-too-late.html | Branching Time Is Now, Banks Told; State May Lift Curb Too Late, Savings Leader Fears | True | By Leif H. Olsen | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/imbalance-in-the-u-n.html | IMBALANCE IN THE U. N. | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mayors-remarks-at-housing-hearing.html | Mayor's Remarks at Housing Hearing | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/drug-kickbacks-charged-by-ftc-complaint-filed-against-104.html | DRUG KICKBACKS CHARGED BY F.T.C.; Complaint Filed Against 104 Wholesalers and Broker -- Comment Withheld | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mrs-greenough-feted-honored-at-luncheon-for-aid-to-new-york.html | MRS. GREENOUGH FETED; Honored at Luncheon for Aid to New York Infirmary. | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/washington-is-surprised.html | Washington Is Surprised | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/camp-fund-seeking-gifts.html | Camp Fund Seeking Gifts | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/u-s-soviet-news-men-toast-end-of-cold-war.html | U. S., Soviet News Men Toast 'End of Cold War' | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/moore-passes-coast-test.html | Moore Passes Coast Test | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/ford-plant-to-add-shift-mahwah-operation-will-hire-2000-and-promote.html | FORD PLANT TO ADD SHIFT; Mahwah Operation Will Hire 2,000 and Promote 170 | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/pearl-nail-polish-shades.html | Pearl Nail Polish Shades | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/swedish-fighter-on-way.html | Swedish Fighter on Way | True | | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/treasury-unsure-on-tax-cut-plans-official-advises-congress-not-to.html | TREASURY UNSURE ON TAX CUT PLANS; Official Advises Congress Not to Assume Administration Will Advocate Relief | True | By John D. Morris | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/benham-columbia-ivy-league-leader.html | BENHAM, COLUMBIA, IVY LEAGUE LEADER | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/acceptances-yields-are-revised-upward.html | ACCEPTANCES YIELDS ARE REVISED UPWARD | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/soviet-urges-u-n-aid-repatriation-asks-for-help-in-campaign-to-lure.html | SOVIET URGES U. N. AID REPATRIATION; Asks for Help in Campaign to Lure Refugees Back -Meets Cool Reception | True | By Wayne Phillips | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/new-paint-foils-peeper-product-applied-to-windows-admits-light-not.html | NEW PAINT FOILS PEEPER; Product Applied to Windows Admits Light, Not Sight | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/2-hurt-in-navy-copter-crash.html | 2 Hurt in Navy 'Copter Crash | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/doors-are-opening-vistas-for-the-home-decorator.html | Doors Are Opening Vistas For the Home Decorator | True | By Betty Pepis | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/godfrey-pays-500-fine-settles-complaint-with-caa-but-denies-he-was.html | GODFREY PAYS $500 FINE; Settles Complaint With C.A.A., but Denies He Was Careless | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/6-russians-shift-again-return-to-west-after-heeding-bid-to-go-back.html | 6 RUSSIANS SHIFT AGAIN; Return to West After Heeding Bid to Go Back Home | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/arms-deal-spurs-wests-diplomacy-u-s-britain-france-seek-to-bar.html | ARMS DEAL SPURS WEST'S DIPLOMACY; U. S., Britain, France Seek to Bar Soviet Bloc Moves in Mid-East Beyond Egypt | True | By Dana Adams Schmidt | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mrs-melvin-l-vail.html | MRS. MELVIN L. VAIL | True | Special to The New York Times, | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/star-rover-910-takes-longport-leads-royal-battle-in-dash-as.html | STAR ROVER, 9-10, TAKES LONGPORT; Leads Royal Battle in Dash as Atlantic City Meet Ends -- Hartack Gets a Double | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/hospital-calls-for-volunteers.html | Hospital Calls for Volunteers | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/women-prefer-to-be-brunette.html | Women Prefer To Be Brunette | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/canada-supports-arms-plan-of-u-s-endorses-eisenhowers-offer-to.html | CANADA SUPPORTS ARMS PLAN OF U. S.; Endorses Eisenhower's Offer to Exchange Military Data and Permit Air Checks | True | By Kathleen Teltsch | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/museum-regains-stolen-figurines-two-boys-who-took-the-8-silver.html | MUSEUM REGAINS STOLEN FIGURINES; Two Boys Who Took the 8 Silver Treasures Are Held as Delinquents | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/copper-price-cut-1-12c-custom-smelters-had-raised-it-from-43-to-50c.html | COPPER PRICE CUT 1 1/2C; Custom Smelters Had Raised It From 43 to 50c Sept. 12 | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/park-aide-slain-4-boys-arrested-all-are-teenagers-one-is-charged.html | PARK AIDE SLAIN; 4 BOYS ARRESTED; All Are Teen-Agers -- One Is Charged With Homicide | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/library-dedicated-at-antioch.html | Library Dedicated at Antioch | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/hoffman-hopeful-for-coexistence-says-at-asia-fund-dinner-soviet-may.html | HOFFMAN HOPEFUL FOR COEXISTENCE; Says at Asia Fund Dinner Soviet May Accept Idea if Free World Is United | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/visiting-nurse-drive-opening.html | Visiting Nurse Drive Opening | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/panama-keeps-curb-on-arias.html | Panama Keeps Curb on Arias | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/cards-set-stage-for-naming-lane-walsingham-vice-president-quits.html | CARDS SET STAGE FOR NAMING LANE; Walsingham, Vice President, Quits With Appointment of General Manager Near | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/commodity-prices-up-index-rises-from-896-on-monday-to-897-tuesday.html | COMMODITY PRICES UP; Index Rises From 89.6 on Monday to 89.7 Tuesday | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/security-panel-to-be-set-up-soon-names-of-bipartisan-group-to.html | SECURITY PANEL TO BE SET UP SOON; Names of Bipartisan Group to Review Whole Program Now Being Checked | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/medea-in-canberra-judith-anderson-appears-with-new-australian.html | MEDEA' IN CANBERRA; Judith Anderson Appears With New Australian Troupe | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/seoul-accuses-embassy-asserts-u-s-lacks-full-data-on-dispute-over.html | SEOUL ACCUSES EMBASSY; Asserts U. S. Lacks Full Data on Dispute Over Taxes | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/red-bans-easing-by-u-s-is-denied-hoover-jr-in-tokyo-corrects.html | RED BAN'S EASING BY U. S. IS DENIED; Hoover Jr., in Tokyo, Corrects Japanese Press on View of Communist China Trade | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/giants-purchase-seven-players-from-farm-clubs-and-sell-two-murray.html | Giants Purchase Seven Players From Farm Clubs and Sell Two; Murray, Most Valuable in Texas Loop, Is Among Four Catchers Called Up -- Athletics Buy Pless for $35,000 | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/phone-rates-debated-city-ends-case-before-p-s-c-for-immediate-cut.html | PHONE RATES DEBATED; City Ends Case Before P. S. C. for Immediate Cut | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/champion-dodgers-look-ahead-as-pilot-calls-meeting-of-scouts.html | Champion Dodgers Look Ahead as Pilot Calls Meeting of Scouts, Coaches; FIRST TITLE HELPS BID FOR NEW PARK | True | By John Drebinger | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/soviet-will-survey-parts-of-3-oceans.html | SOVIET WILL SURVEY PARTS OF 3 OCEANS | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/miyagi-turns-back-head.html | Miyagi Turns Back Head | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/jersey-vote-inquiry-continues.html | Jersey Vote Inquiry Continues | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/cleveland-mayor-wins-reelection-in-primary.html | Cleveland Mayor Wins Re-election in Primary | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/earnings-up-697-on-137-sales-gain-by-united-merchants-manufacturers.html | Earnings Up 69.7% on 13.7% Sales Gain By United Merchants & Manufacturers | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/horses-withdrawn-in-dispute.html | Horses Withdrawn in Dispute | True | | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/arrest-in-white-house-new-yorker-is-caught-with-gun-in-his.html | ARREST IN WHITE HOUSE; New Yorker Is Caught With Gun in His Briefcase | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/george-hits-defense-cuts.html | George Hits Defense Cuts | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/textile-offiiiiil-navy-exlieutenant-diesi-former-opa-aide-was-with.html | TEXTILE OFFI(IIIL; Navy Ex-Lieutenant Dies-- I Former O.P.A, Aide Was With State Planning Unit | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/misery-and-want-persist-in-naples-thousands-live-in-hovels-jobless.html | MISERY AND WANT PERSIST IN NAPLES; Thousands Live in Hovels -- Jobless Exceed Workers -- Mayor Seeks Remedies | True | By Arnaldo Cortesi | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mrs-ryan-golf-victor-creek-player-scores-an-82-to-take-gross-event.html | MRS. RYAN GOLF VICTOR; Creek Player Scores an 82 to Take Gross Event | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/underwood-shows-speech-prompter-underwood-corp-shows-prompter.html | Underwood Shows Speech Prompter; UNDERWOOD CORP. SHOWS PROMPTER | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/dempsey-referee-at-benefit.html | Dempsey Referee at Benefit | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/karmanlis-a-moderate.html | Karmanlis a Moderate | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/thomas-lauds-submarines.html | Thomas Lauds Submarines | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/elected-to-presidency-of-monongahela-power.html | Elected to Presidency Of Monongahela Power | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/g-o-p-stands-firm-on-convention-plan-g-o-p-refuses-to-change-plans.html | G. O. P. Stands Firm On Convention Plan; G. O. P. REFUSES TO CHANGE PLANS | True | By William M. Blair | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/martin-is-leader-with-a-347-mark-yankee-infielders-lifetime-series.html | MARTIN IS LEADER WITH A .347 MARK; Yankee Infielder's Lifetime Series Batting Average Best on Rival Clubs | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/governments-up-on-london-mart-other-changes-in-prices-are-narrow.html | GOVERNMENTS UP ON LONDON MART; Other Changes in Prices Are Narrow -- More Issues Decline Than Rise | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/tieup-of-subway-traps-thousands-rush-hour-throngs-swelter-50.html | TIE-UP OF SUBWAY TRAPS THOUSANDS; Rush Hour Throngs Swelter 50 Minutes After East Side I.R.T. Train's Fuses Blow | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/chamber-backs-road-bonds.html | Chamber Backs Road Bonds | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/in-formosa-strait.html | In Formosa Strait | True | A. W. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/housing-survey-in-city-is-asked-rent-chief-says-changes-since-1950.html | HOUSING SURVEY IN CITY IS ASKED; Rent Chief Says Changes Since 1950 Make Action by Census Bureau Urgent | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/new-guided-missile-unveiled-by-hughes.html | NEW GUIDED MISSILE UNVEILED BY HUGHES | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/medicine-balls-can-make-choate-bad-medicine-for-football-rivals.html | Medicine Balls Can Make Choate Bad Medicine for Football Rivals | True | By Michael Strauss | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/benson-deplores-farmer-squeeze-drop-in-prices-in-face-of-a-rise-in.html | BENSON DEPLORES FARMER 'SQUEEZE'; Drop in Prices in Face of a Rise in Costs Is Unhealthy, Secretary Tells Bakers | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/more-deaths-on-the-road.html | MORE DEATHS ON THE ROAD | True | | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/algerians-oppose-raiders.html | Algerians Oppose Raiders | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/economy-sound-curtice-asserts-g-m-president-sailing-for-europe-says.html | ECONOMY SOUND, CURTICE ASSERTS; G. M. President, Sailing for Europe, Says High Job Roll Presages More Prosperity | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/how-to-wrap-yule-gifts-in-one-free-easy-lesson.html | How to Wrap Yule Gifts In One Free Easy Lesson | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mme-alda-portrait-presented-to-met.html | MME. ALDA PORTRAIT PRESENTED TO 'MET' | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/3d-lincoln-tube-at-halfway-point-100000000-tunnel-being-built-from.html | 3D LINCOLN TUBE AT HALFWAY POINT; $100,000,000 Tunnel Being Built From New Jersey Crosses State Line | True | By Joseph O. Haff | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/big-economic-gains-forecast-in-decade.html | BIG ECONOMIC GAINS FORECAST IN DECADE | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/center-space-taken-another-chain-leases-area-in-lake-success.html | CENTER SPACE TAKEN; Another Chain Leases Area in Lake Success Development | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/nato-ministers-to-meet.html | NATO Ministers to Meet | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/tributes-paid-to-gen-adlers-memory.html | Tributes Paid to Gen. Adler's Memory | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/labine-reception-today-woonsocket-will-hail-dodger-relief-pitcher.html | LABINE RECEPTION TODAY; Woonsocket Will Hail Dodger Relief Pitcher on Arrival | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/adams-arrives-in-capital.html | Adams Arrives in Capital | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/finance-minister-resigns-in-brazil-whitakers-proposal-for-more.html | FINANCE MINISTER RESIGNS IN BRAZIL; Whitaker's Proposal for More Liberal Foreign Exchange Was Rejected by President | True | By Sam Pope Brewer | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/new-method-and-ingredients-make-new-pie-crust-food-news-pies-retain.html | New Method and Ingredients Make New Pie Crust; Food News: Pies Retain Top Billing | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/functions-of-presidency-creation-of-council-of-state-favored-to.html | Functions of Presidency; Creation of Council of State Favored to Insure Continuity | True | PAUL DOLAN, | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/u-s-peiping-talks-lag-envoys-make-no-progress-in-19th-geneva-session.html | U. S.-PEIPING TALKS LAG; Envoys Make No Progress in 19th Geneva Session | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/u-s-deposits-up-at-member-banks-loans-to-business-increase-by.html | U. S. DEPOSITS UP AT MEMBER BANKS; Loans to Business Increase by $100,000,000 -- Gain Here Is $63,000,000 | True | Special to The New York Times. | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/garden-apartment-in-new-rochelle-set.html | GARDEN APARTMENT IN NEW ROCHELLE SET | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/u-s-lifts-quotas-on-sugar-imports-cuba-to-be-chief-gainer-wholesale.html | U. S. LIFTS QUOTAS ON SUGAR IMPORTS; Cuba to Be Chief Gainer -- Wholesale Prices Rising -- Store Rates to Follow | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/nasser-says-u-s-knew-arms-plan-thinks-it-viewed-warning-on-buying.html | NASSER SAYS U. S. KNEW ARMS PLAN; Thinks It Viewed Warning on Buying From Reds as Bluff -- Calls Peace Aim | True | By Kennett Love | 1983-10-06 | RE0000178020 | B00000556693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/county-in-florida-raises-2750000-monroe-school-district-no-1-sells.html | COUNTY IN FLORIDA RAISES $2,750,000; Monroe School District No. 1 Sells Building Issue at 3.425% Interest Cost | True | | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-06 | 1955-10-06 | https://www.nytimes.com/1955/10/06/archives/mr-trumans-memoirs-aftermath-in-europe-installment-11-of-excerpts.html | Mr. Truman's Memoirs: Aftermath in Europe; INSTALLMENT 11 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178020 | B00000556693 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/carnival-at-barnard-today.html | Carnival at Barnard Today | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/british-ford-votes-dividend.html | British Ford Votes Dividend | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/drum-command-shifts-col-weske-will-take-over-at-guard-camp-today.html | DRUM COMMAND SHIFTS; Col. Weske Will Take Over at Guard Camp Today | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/kathleen-mgarry-wed-bride-at-st-agnes-of-luther-little-who-is-a.html | KATHLEEN M'GARRY WED; Bride at St. Agnes' of Luther Little, Who Is a Geologist | True | Special to The ew York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/the-french-travail.html | THE FRENCH TRAVAIL | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/nassau-testing-new-voter-list-other-counties-await-data-on.html | NASSAU TESTING NEW VOTER LIST; Other Counties Await Data on Permanent Registration Period Starting Today | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/miss-marian-beyer-prospective-bride.html | MISS MARIAN BEYER PROSPECTIVE BRIDE | True | Special to The New York lmes. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/hutchinson-top-aspirant-report-says-he-will-get-job-as-cards.html | HUTCHINSON TOP ASPIRANT; Report Says He Will Get Job as Cards' Manager Soon | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/silk-deliveries-up.html | Silk Deliveries Up | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/hoover-and-aid-head-reach-south-korea.html | HOOVER AND AID HEAD REACH SOUTH KOREA | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/tribute-by-publishers-new-york-city-association-adopts-memorial.html | TRIBUTE BY PUBLISHERS; New York City Association Adopts Memorial Resolution | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/southeast-asia-trip-heartens-kefauver.html | SOUTHEAST ASIA TRIP HEARTENS KEFAUVER | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/maine-academy-praised.html | Maine Academy Praised | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/claim-to-goa-upheld-enclaves-military-and-religious-significance-is.html | Claim to Goa Upheld; Enclave's Military and Religious Significance Is Discussed | True | JOACHIM ALVA, | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/reese-day-in-kentucky-today.html | Reese Day in Kentucky Today | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/senior-title-won-by-mrs-herbert-old-oaks-star-with-90-for-176.html | SENIOR TITLE WON BY MRS. HERBERT; Old Oaks Star, With 90 for 176, Captures State Golf Event by 13 Strokes | True | By Lincoln A. Werden | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/syrians-back-cairo-arms-deal.html | Syrians Back Cairo Arms Deal | True | | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/surplus-stocks-down-nations-investment-declines-but-only.html | SURPLUS STOCKS DOWN; Nation's Investment Declines but Only Temporarily | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/irregularities-alleged.html | Irregularities' Alleged | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/bank-to-erect-office-new-main-building-is-planned-by-west-side.html | BANK TO ERECT OFFICE; New Main Building Is Planned by West Side Institution | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/government-costsfor-nation-totaled.html | GOVERNMENT COSTS-FOR NATION TOTALED | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/white-sewing-machine-elects.html | White Sewing Machine Elects | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/molotov-hopeful-on-geneva-parley-but-he-tells-pearson-german-unity.html | MOLOTOV HOPEFUL ON GENEVA PARLEY; But He Tells Pearson German Unity Must Be Linked to European Security | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/pfeffer-on-trial-in-second-killing.html | PFEFFER ON TRIAL IN SECOND KILLING | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/miss-crystal-married-she-is-wed-at-the-ambassador-to-charles-d.html | MISS CRYSTAL MARRIED; She Is Wed at the Ambassador to Charles D. Michelman | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/wing-home-skein-ended-by-hawks-32-loss-first-for-detroit-in-25.html | WING HOME SKEIN ENDED BY HAWKS; 3-2 Loss First for Detroit in 25 Games at Olympia -- Canadiens Win, 2-0 | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/charles-a-yoss-attorney-dead-general-counsel-of-united-medical.html | CHARLES A. YOSS, ATTORNEY, DEAD; General Counsel of United Medical Service Drafted Blue Shield Legislation | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/iowa-post-to-mastropaolo.html | Iowa Post to Mastropaolo | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/crash-driver-dies-fireman-killed-in-accident-to-be-buried-tomorrow.html | CRASH DRIVER DIES; Fireman Killed in Accident to Be Buried Tomorrow | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/goa-boycott-ineffective.html | Goa Boycott Ineffective | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/americans-evacuated.html | Americans Evacuated | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/friedman-sworn-in-as-justice.html | Friedman Sworn In as Justice | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/library-exhibits-rare-old-books.html | Library Exhibits Rare Old Books | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/rights-for-stock-sold-by-a-t-t-company-gets-887314-for-southern-new.html | RIGHTS FOR STOCK SOLD BY A. T. & T.; Company Gets $887,314 for Southern New England Telephone Block | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/hiss-leaving-hospital-soon.html | Hiss Leaving Hospital Soon | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/bank-statement.html | BANK STATEMENT | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/municipal-financing-below-1954s-level.html | MUNICIPAL FINANCING BELOW 1954'S LEVEL | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/philadelphia-costs-stable.html | Philadelphia Costs Stable | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/basilio-accepts-title-bout-with-demarco-in-3way-deal.html | Basilio Accepts Title Bout With DeMarco in 3-Way Deal | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/pakistani-chief-reassures-west-new-governor-general-says-at.html | PAKISTANI CHIEF REASSURES WEST; New Governor General Says at Inaugural 'We Shall Be Loyal to Our Friends' | True | By John P. Callahan | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/job-deceit-is-laid-to-city-by-nurses-state-association-assails.html | JOB DECEIT IS LAID TO CITY BY NURSES; State Association Assails Reclassification Program of the Hospital Bureau | True | By Emma Harrison | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/livehog-prices-at-a-9year-low.html | Live-Hog Prices At a 9-Year Low | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/carr-and-bradshaw-win.html | Carr and Bradshaw Win | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/excise-tax-study-seeks-inequities-treasury-will-assign-aides-to.html | EXCISE TAX STUDY SEEKS INEQUITIES; Treasury Will Assign Aides to Join Experts of House Unit in 30-Day Survey | True | By John D. Morris | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/liss-eicullough-bridei-wed-to-david-e-brown-in-firsti-i.html | !L-.ISS EI'CULLOUGH BRIDEI; Wed to David E. Br-----own in First I I Presbyterian Church Here I | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/reactors-slated-in-3-latin-nations-american-and-foreign-power-plans.html | REACTORS SLATED IN 3 LATIN NATIONS; American and Foreign Power Plans to Order the First Such Plants There | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/assets-dip-shown-by-lehman-corp-sept-30-figure-of-4735-a-share.html | ASSETS DIP SHOWN BY LEHMAN CORP.; Sept. 30 Figure of $47.35 a Share Compared With $48.47 on June 30 | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/fire-prevention-urged.html | Fire Prevention Urged | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/alex-j-frackenpohl.html | ALEX J. FRACKENPOHL | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/strahan-and-heins-share-lead-in-eastern-open-golf-each-posts-a-67.html | Strahan and Heins Share Lead in Eastern Open Golf; EACH POSTS A 67 IN OPENING ROUND | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/shift-in-examinations-army-removes-conflict-with-postseason.html | SHIFT IN EXAMINATIONS; Army Removes Conflict With Post-Season Football Dates | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/lighthouse-unit-to-gain.html | Lighthouse Unit to Gain | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/jane-schenck-strong.html | JANE SCHENCK STRONG | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/september-job-total-is-reported-a-record.html | September Job Total Is Reported a Record | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/brooks-podres-arrives-home-adirondack-neighbors-to-parade.html | Brooks' Podres Arrives Home; Adirondack Neighbors to Parade | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/army-commissions-male-nurse-first-one-in-54-years-of-corps.html | Army Commissions Male Nurse, First One in 54 Years of Corps; Swearing-In Closes a 14-Year Fight to Give Qualified Men Equal Status With Women | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/soviet-experts-visit-boston.html | Soviet Experts Visit Boston | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/smelters-again-cut-refined-copper-1-12c.html | SMELTERS AGAIN CUT REFINED COPPER 1 1/2C | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/tax-case-backlog-down-justice-department-reports-on-drive-to-cut.html | TAX CASE BACKLOG DOWN; Justice Department Reports on Drive to Cut Lag | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/new-governor-to-be-sworn.html | New Governor to Be Sworn | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/olson-robinson-in-title-bout.html | Olson, Robinson in Title Bout | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/vietnam-sets-referendum-date.html | Vietnam Sets Referendum Date | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/bertram-hanover-scores-at-yonkers.html | BERTRAM HANOVER SCORES AT YONKERS | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/batchelor-asks-review.html | Batchelor Asks Review | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/institute-to-gain-by-art-exhibition-benefit-opening-wednesday-will.html | INSTITUTE TO GAIN BY ART EXHIBITION; Benefit Opening Wednesday Will Aid Spanish Group's Fund for Research Work | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/textile-forecast-rise-to-continue-burlington-industries-net-should.html | TEXTILE FORECAST: RISE TO CONTINUE; Burlington Industries' Net Should Rise 50% in Year, Chairman Predicts | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/new-approach-to-transportation.html | New Approach to Transportation | True | SIDNEY W. DEAN Jr., | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/nelson-swift-morrisi-member-of-chicago-packingl-family-dies-here.html | NELSON SWIFT MORRISI; Member of Chicago Packingl Family Dies Here After Trip I | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/lowflying-case-appealed.html | Low-Flying Case Appealed | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/sinn-feiner-is-defiant-jailed-m-p-tries-to-quit-hearing-on-his.html | SINN FEINER IS DEFIANT; Jailed M. P. Tries to Quit Hearing on His Election | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/floods-damage-pakistani-area.html | Floods Damage Pakistani Area | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/peurifoy-ashes-buried-l-dulles-heads-dignitaries-at-arlington.html | PEURIFOY ASHES BURIED; l Dulles Heads Dignitaries at { Arlington Cemetery Rites I | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/new-high-post-filled-by-buffalo-forge-co.html | New High Post Filled By Buffalo Forge Co. | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/rmiss-strickland-engaged-to-wed-inorth-carolina-graduate-s-fiancee.html | rMISS STRICKLAND ENGAGED TO WED; INorth Carolina Graduate !s Fiancee of Dr, William E, Dossel, Medical Faculty | True | Soecial to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/yacht-calls-for-help-pacific-distress-signal-says-woman-is.html | YACHT CALLS FOR HELP; Pacific Distress Signal Says Woman Is Critically III | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/blight-detected-in-new-l-i-areas-congress-inquiry-is-told-of.html | BLIGHT' DETECTED IN NEW L. I. AREAS; Congress Inquiry Is Told of Suburban Decay -- Costlier Homes Overbuilt in U. S. | True | By Charles Grutzner | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/chicago-banks-report-cash-deposits-and-u-s-bonds-all-below-june-30.html | CHICAGO BANKS REPORT; Cash, Deposits and U. S. Bonds All Below June 30 Levels | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/in-the-nation-in-remembrance-of-an-old-nassovian.html | In The Nation; In Remembrance of an Old Nassovian | True | By Arthur Krock | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/volkswagen-eyes-issue-stock-flotation-in-us-planned-if-jersey-plant.html | VOLKSWAGEN EYES ISSUE; Stock Flotation in U.S. Planned if Jersey Plant Thrives | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/queens-victor-in-soccer-20.html | Queens Victor in Soccer, 2-0 | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/food-fair-rights-exercised.html | Food Fair Rights Exercised | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/two-elevated-by-ted-bates-co.html | Two Elevated by Ted Bates & Co. | True | | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/teetor-report-denied-commerce-secretary-says-aide-is-not-being.html | TEETOR REPORT DENIED; Commerce Secretary Says Aide Is Not Being Dropped | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/tampico-in-danger-of-another-flood.html | TAMPICO IN DANGER OF ANOTHER FLOOD | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/new-farm-policy-due-minister-vows-to-get-rid-of-unscrupulous.html | NEW FARM POLICY DUE; Minister Vows to Get Rid of 'Unscrupulous Middlemen' | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/housing-notes-offered.html | Housing Notes Offered | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/shiploads-of-italian-paintings-arriving-for-exhibition-in-new.html | Shiploads of Italian Paintings Arriving for Exhibition in New Galleries | True | S. P. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/foxpomoy.html | Fox--Pomoy | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/labine-is-honored-woonsocket-pays-tribute-to-world-series-star.html | LABINE IS HONORED; Woonsocket Pays Tribute to World Series Star | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/east-germans-end-blockade.html | East Germans End Blockade | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/port-engineers-to-meet.html | Port Engineers to Meet | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/california-plans-toll-bridge-issue-dec-13-set-as-tentative-date-of.html | CALIFORNIA PLANS TOLL BRIDGE ISSUE; Dec. 13 Set as Tentative Date of $46,000,000 Borrowing -- Other Public Financing | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/city-ratifies-state-fiscal-study-blandford-named-to-direct-it-city.html | City Ratifies State Fiscal Study; Blandford Named to Direct It; City Ratifies State Fiscal Study; Blandford Named to Direct It | True | By Paul Crowell | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/marines-show-new-tank.html | Marines Show New Tank | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/runaway-jet-crashes-plane-abandoned-by-pilot-flies-on-for-250-miles.html | RUNAWAY JET CRASHES; Plane Abandoned by Pilot Flies On for 250 Miles | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/sylvania-officials-victims.html | Sylvania Officials Victims | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/treasury-to-allot-issue-at-32-of-bid.html | TREASURY TO ALLOT ISSUE AT 32% OF BID | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/new-jet-comet-ii-beats-rome-jinx-lands-after-east-african-flight-at.html | NEW JET COMET II BEATS ROME 'JINX'; Lands After East African Flight at Field Near Which Earlier Models Crashed | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/dodgers-shares-are-9768-apiece-series-winners-vote-30-full-portions.html | DODGERS' SHARES ARE $9,768 APIECE; Series Winners Vote 30 Full Portions -- 34 on Yanks to Receive $5,598 Each | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/cards-sign-lane-for-three-years-new-general-manager-lists-pitching.html | CARDS SIGN LANE FOR THREE YEARS; New General Manager Lists Pitching, Catching, First Base Major Problems | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/gen-p-b-fleming-us-exaide-dead-i-ledeal-works-administrator-in.html | GEN. P. B. FLEMING, ] U.S. EX-AIDE, DEAD; i --l~edeal Works Administrator in World War II Was 67 man Army Engineer | True | pecial to The New York Time, | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/macbeth-in-duel-for-display-here-rooftop-troupe-due-tonight-while.html | MACBETH' IN DUEL FOR DISPLAY HERE; Rooftop Troupe Due Tonight, While Jan Hus Company Schedules Play Oct. 19 | True | By Sam Zolotow | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/2-promoted-by-westinghouse.html | 2 Promoted by Westinghouse | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/3-held-in-slaying-of-park-employe-bail-denied-one-of-youths-each-17.html | 3 HELD IN SLAYING OF PARK EMPLOYE; Bail Denied One of Youths, Each 17 -- $50,000 Bond Is Set for Another | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/u-s-rail-income-rises-put-at-93000000-in-august-up-from-65000000-in.html | U. S. RAIL INCOME RISES; Put at $93,000,000 in August, Up From $65,000,000 in '54 | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/stroessner-talks-of-peron.html | Stroessner Talks of Peron | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/promoted-by-freeport-sulphur.html | Promoted by Freeport Sulphur | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/louis-brown-8t-retired-engineer-i-exofficer-of-the-foundation-co.html | LOUIS BROWN', 8t, RETIRED ENGINEER; I 'Ex-Officer of the Foundation Co. DiesHelped to Build I Early Skyscrapers , [ | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/kubitschek-takes-lead-edge-over-de-barros-is-16400-with-third-of.html | KUBITSCHEK TAKES LEAD; Edge Over de Barros Is 16,400 With Third of Votes Counted | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/text-of-draft-statute-for-an-international-atomsforpeace.html | Text of Draft Statute for an International Atoms-for-Peace Organization | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/crisis-in-cabinet-is-eased-in-brazil-finance-minister-withholds.html | CRISIS IN CABINET IS EASED IN BRAZIL; Finance Minister Withholds Resignation Pending Study of Exchange Reform Plan | True | By Sam Pope Brewer | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/dirksen-to-run-again-will-work-for-peace.html | Dirksen to Run Again; Will Work for Peace | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/mcneils-condition-improves.html | McNeil's Condition Improves | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/citys-wettest-oct-6-rain-totals-216-inches-and-more-rain-is.html | CITY'S WETTEST OCT. 6; Rain Totals 2.16 Inches and More Rain Is Forecast | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/canada-projects-taxsharing-plan-standard-provincial-rates-proposed.html | CANADA PROJECTS TAX-SHARING PLAN; Standard Provincial Rates Proposed as Fiscal Policy by Ottawa Conference | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/weather-no-bar-at-fairs-opening-bargain-hunters-ignore-rain-to.html | WEATHER NO BAR AT FAIR'S OPENING; Bargain Hunters Ignore Rain to Storm 14th Street Store Run on Cooperative Basis | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/author-dies-in-bridge-leap.html | Author Dies in Bridge Leap | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U N. | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/butterfly-sung-at-center.html | Butterfly' Sung at Center | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/barbara-c-marx-affianced.html | Barbara C. Marx Affianced | True | | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/n-m-u-toughens-newmember-rules-u-s-chided-on-protectionist-policy.html | N. M. U. Toughens New-Member Rules -- U. S. Chided on Protectionist Policy | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/tunisia-installs-heir-to-throne.html | Tunisia Installs Heir to Throne | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/2-die-as-car-plows-into-group.html | 2 Die as Car Plows Into Group | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/canadian-wheat-lower-board-has-cut-selling-prices-as-much-as-6c-in.html | CANADIAN WHEAT LOWER; Board Has Cut Selling Prices as Much as 6c in Week | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/college-leaders-facing-dilemma-education-council-discusses-problem.html | COLLEGE LEADERS FACING DILEMMA; Education Council Discusses Problem of Quality Posed by Rise in Enrollment | True | By Benjamin Fine | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/100-witch-doctors-confer-in-pretoria.html | 100 WITCH DOCTORS CONFER IN PRETORIA | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/middlesex-gop-wins-new-chance-on-ballot.html | Middlesex G.O.P. Wins New Chance on Ballot | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/paris-aide-warns-of-full-riff-war-french-morocco-chief-fears.html | PARIS AIDE WARNS OF FULL RIFF WAR; French Morocco Chief Fears Conflict Unless Spain Polices Her Zone | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/martin-to-build-space-satellite-plane-firm-gets-preliminary.html | MARTIN TO BUILD SPACE SATELLITE; Plane Firm Gets Preliminary Contract for Vehicle -- G. E. to Make Rocket Motor | True | By Anthony Leviero | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/society-present-at-belmont-fete-many-dinner-parties-given-at.html | SOCIETY PRESENT AT BELMONT FETE; Many Dinner Parties Given at Futurity Ball -- Proceeds to Aid Service Men's Club | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/u-s-again-trims-airline-subsidies-rates-for-mail-also-decline-but.html | U. S. AGAIN TRIMS AIRLINE SUBSIDIES; Rates for Mail Also Decline but Rise in Service Will Increase Payments | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/lane-stops-mccoy-in-8th.html | Lane Stops McCoy in 8th | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/oistrakh-welcome-tour-of-russian-violinist-is-approved-in-principle.html | OISTRAKH WELCOME; Tour of Russian Violinist Is Approved in Principle | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/atomic-age-fair-shaped-by-hand-india-blending-ancient-and-modern.html | ATOMIC AGE FAIR SHAPED BY HAND; India Blending Ancient and Modern Ways in Building Vast Trade Exhibition | True | By A. M. Rosenthal | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/mattresses-grow-in-length-width.html | Mattresses Grow In Length, Width | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/45-p-c-subsidies-urged-for-ships-brooklyn-republican-holds-award.html | 45 P. C. SUBSIDIES URGED FOR SHIPS; Brooklyn Republican Holds Award Would Save Skills Essential to Defense | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/spain-again-decorates-garcia.html | Spain Again Decorates Garcia | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/jeweler-purchases-westchester-home.html | JEWELER PURCHASES WESTCHESTER HOME | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/multiple-sclerosis-unit-names-executive-head.html | Multiple Sclerosis Unit Names Executive Head | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/rigney-in-confident-mood-as-he-signs-2year-contract-to-manage.html | Rigney in Confident Mood as He Signs 2-Year Contract to Manage Giants; NEW PILOT WANTS 'HAPPY' PLAYERS | True | By John Drebinger | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/two-join-cotton-exchange.html | Two Join Cotton Exchange | True | | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/elt-slates-boy-meets-girl.html | E.L.T. Slates 'Boy Meets Girl' | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/utility-offering-newissue-rights-central-maine-power-co-makes.html | UTILITY OFFERING NEW-ISSUE RIGHTS; Central Maine Power Co. Makes Common Available to 2 Classes of Holders | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/s-e-c-lifts-exemption-blazemaster-stock-is-made-subject-to.html | S. E. C. LIFTS EXEMPTION; Blaze-Master Stock Is Made Subject to Registration | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/security-council-sits-under-nixon-he-presides-for-second-time-since.html | SECURITY COUNCIL SITS UNDER NIXON; He Presides for Second Time Since President's Illness -- Dulles Visit Likely | True | By William M. Blair | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/gun-carrier-fined-25-new-yorker-is-found-guilty-in-white-house.html | GUN CARRIER FINED $25; New Yorker Is Found Guilty in White House Incident | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/air-force-falcons-diet-on-goat-and-mule-meat.html | Air Force Falcons Diet On Goat and Mule Meat | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/u-s-policy-assailed.html | U. S. Policy Assailed | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/soviet-stresses-onefamily-flats-small-oneunit-apartments-upheld-as.html | SOVIET STRESSES ONE-FAMILY FLATS; Small One-Unit Apartments Upheld as New Objective of Nation's Designers | True | By Welles Hangen | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/cleanup-drive-starts-monday-immediate-targets-are-3057-blocks-in.html | CLEAN-UP DRIVE STARTS MONDAY; Immediate Targets Are 3,057 Blocks in Congested Areas Notable for Refuse | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/trial-of-author-ends-in-dispute-refusal-to-tell-mccarthy-if-he-had.html | TRIAL OF AUTHOR ENDS IN DISPUTE; Refusal to Tell McCarthy if He Had Been a Red Stirs Constitutional Debate | True | By Allen Drury | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/indian-programs-held-in-trouble-governors-council-is-told-initial.html | INDIAN PROGRAMS HELD IN TROUBLE; Governors' Council Is Told Initial Efforts Have Been Largely Unsatisfactory | True | By Gladwin Hill | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/food-a-good-dinner-what-makes-for-a-memorable-meal-here-are-some.html | Food: A Good Dinner; What Makes for a Memorable Meal? Here Are Some Guiding Principles | True | By Jane Nickerson | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/three-governors-agree-on-need-of-area-plan-but-not-on-scope-three.html | Three Governors Agree on Need Of Area Plan, but Not on Scope; Three Governors Agree on Need Of Area Plan, but Not on Scope | True | By Joseph C. Ingraham | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/defense-test-for-radio-hams.html | Defense Test for Radio 'Hams' | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/banks-set-to-use-mortgage-funds-institutional-securities-corp-to.html | BANKS SET TO USE MORTGAGE FUNDS; Institutional Securities Corp. to Apportion $250,000,000 Set Up by Chase Manhattan | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/toll-use-questioned-u-s-says-bridge-fees-were-diverted-to-outside.html | TOLL USE QUESTIONED; U. S. Says Bridge Fees Were Diverted to Outside Costs | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/choir-members-killed.html | Choir Members Killed | True | | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/police-chiefs-elect-miamian.html | Police Chiefs Elect Miamian | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/rites-for-a-goddess.html | Rites for a Goddess | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/us-freeing-exports-of-foreign-copper.html | U.S. FREEING EXPORTS OF FOREIGN COPPER | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/hughes-plant-to-expand.html | Hughes Plant to Expand | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/soustelle-urges-decision.html | Soustelle Urges Decision | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/benson-puts-hope-in-farm-research-at-rutgers-he-calls-it-way-to.html | BENSON PUTS HOPE IN FARM RESEARCH; At Rutgers He Calls It Way to Success -- Derides Rigid Props as 'Ineffectual' | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/spain-denies-charge.html | Spain Denies Charge | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/1story-building-in-queens-leased-precision-products-concern-will.html | 1-STORY BUILDING IN QUEENS LEASED; Precision Products Concern Will Use Structure for Factory and Office | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/school-gets-land-at-rye.html | School Gets Land at Rye | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/scott-frost-wins-62702-futurity-camp-trotter-after-mishap-in-first.html | SCOTT FROST WINS $62,702 FUTURITY; Camp Trotter, After Mishap in First Heat, Captures Next Two at Lexington | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/wood-field-and-stream-fishing-preserves-proposal-is-approved-by.html | Wood, Field and Stream; Fishing Preserves Proposal Is Approved by State Conservation Committee | True | By John Rendel | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/harris-retained-as-manager-of-tigers-sets-club-goal-at-90-victories.html | Harris, Retained as Manager of Tigers, Sets Club Goal at 90 Victories in 1956 | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/theatre-old-man-calhern-in-texas-wooden-dish-opens-with-salty-star.html | Theatre: Old Man Calhern in Texas; Wooden Dish' Opens With Salty Star | True | By Brooks Atkinson | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/investment-abroad.html | INVESTMENT ABROAD | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/called-in-bingo-case-mclaughlin-is-subpoenaed-by-brooklyn.html | CALLED IN BINGO CASE; McLaughlin Is Subpoenaed by Brooklyn Prosecutor | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/civilian-council-to-run-bonn-army-group-headed-by-adenauer-will.html | CIVILIAN COUNCIL TO RUN BONN ARMY; Group Headed by Adenauer Will Have Wide Authority Over Defense Program | True | By M. S. Handler | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/crowley-denies-truman-version-declares-he-did-not-attempt.html | CROWLEY DENIES TRUMAN VERSION; Declares He Did Not Attempt 'Policy-Making' by Calling a Halt in Lend-Lease | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/martin-ready-for-discharge.html | Martin Ready for Discharge | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/parties-bargain-on-jakarta-rule-nationalists-still-hold-lead-in.html | PARTIES BARGAIN ON JAKARTA RULE; Nationalists Still Hold Lead in Unofficial Tally -- New Voting Ordered in Java | True | By Robert Alden | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/austrians-split-on-german-works-government-parties-quarrel-over.html | AUSTRIANS SPLIT ON GERMAN WORKS; Government Parties Quarrel Over Nationalization -- U. S. Aides Accused of Deal | True | By John MacCormac | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/80th-st-mansion-will-be-altered-satterthwaite-family-home-to.html | 80TH ST. MANSION WILL BE ALTERED; Satterthwaite Family Home to Include Medical Offices and Duplex Apartments | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/rebel-tribesmen-surrender-to-the-french-in-morocco-400-berber-rebel.html | Rebel Tribesmen Surrender to the French in Morocco; 400 Berber Rebels Make Peace; Surrender Rifles Seized in Raid | True | By Thomas F. Brady | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/second-eisenhower-term-possibility-of-his-running-should-not-be.html | Second Eisenhower Term; Possibility of His Running Should Not Be Ruled Out, It Is Felt | True | A. L. LEVY, | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/princess-royal-honored.html | Princess Royal Honored | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/army-hears-appeal-bronx-man-fights-discharge-in-security-case.html | ARMY HEARS APPEAL; Bronx Man Fights Discharge in Security Case | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/commodities-index-declines-slightly.html | COMMODITIES INDEX DECLINES SLIGHTLY | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/industrials-fall-in-london-market-group-is-generally-weak-but.html | INDUSTRIALS FALL IN LONDON MARKET; Group Is Generally Weak but Issues of Britain Continue to Climb | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/tributes-cite-gen-adler-as-a-patriot.html | Tributes Cite Gen. Adler as a Patriot | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/joining-celanese-corp-to-head-foreign-units.html | Joining Celanese Corp. To Head Foreign Units | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/russell-gets-british-trophy.html | Russell Gets British Trophy | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/role-of-the-excise-tax.html | ROLE OF THE EXCISE TAX | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/walter-gilpatric-i-retired-lawyer-z8.html | WALTER GILPATRIC, I RETIRED LAWYER, Z8] | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/peron-scientist-freed-dr-richter-was-questioned-on-1951-atomic.html | PERON SCIENTIST FREED; Dr. Richter Was Questioned on 1951 Atomic Project | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/paraguay-urged-to-send-peron-on-his-stay-would-peril-nations.html | PARAGUAY URGED TO SEND PERON ON; His Stay Would Peril Nation's Relations With Argentina, Lonardi Regime Warns | True | By Edward A. Morrow | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/golden-slippers-will-be-revived-city-center-to-restage-opera-by.html | GOLDEN SLIPPERS' WILL BE REVIVED; City Center to Restage Opera by Tchaikovsky Thursday -- Not Seen Here Since '22 | True | | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/4-firemen-admit-neglect-of-duty-2-fined-after-guilty-pleas-officers.html | 4 FIREMEN ADMIT NEGLECT OF DUTY; 2 Fined After Guilty Pleas -- Officers Face Dismissal, but Ruling Is Delayed | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/a-k-macomber-78-noted-as-turfman.html | A K. MACOMBER, 78, NOTED AS TURFMAN | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/italy-short-of-jobs-naples-mayor-says-thats-why-so-many-migrate-to.html | ITALY SHORT OF JOBS; Naples' Mayor Says That's Why So Many Migrate to New York | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/harriman-agrees-to-speak-in-west-will-address-3-democratic-meetings.html | HARRIMAN AGREES TO SPEAK IN WEST; Will Address 3 Democratic Meetings in Washington, Oregon and Idaho | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/new-danish-ship-due-in.html | New Danish Ship Due In | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/new-greek-premier-completes-cabinet.html | NEW GREEK PREMIER COMPLETES CABINET | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/about-new-york-the-rains-beat-down-autumns-colors-a-kindly-spark.html | About New York; The Rains Beat Down Autumn's Colors -- A Kindly Spark Lights Up Subway | True | By Meyer Berger | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/women-to-honor-stevenson.html | Women to Honor Stevenson | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/rail-engineer-dies-on-job.html | Rail Engineer Dies on Job | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/video-return-set-for-betty-hutton-singingacting-star-comes-back-on.html | VIDEO RETURN SET FOR BETTY HUTTON; Singing-Acting Star Comes Back on TV Oct. 25 With Hour-Long Variety Show | True | By Val Adams | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/converters-name-changed.html | Converter's Name Changed | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/trujillo-buys-sea-cloud.html | Trujillo Buys Sea Cloud | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/pirates-of-penzance-doyly-carte-troupe-can-do-no-wrong.html | Pirates of Penzance'; D'Oyly Carte Troupe Can Do No Wrong | True | .A.. fT. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/literary-repast-served-in-dodgerland.html | Literary Repast Served in Dodgerland | True | L.C.I | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/named-to-high-posts-by-u-s-trust.html | Named to High Posts by U. S. Trust | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/henry-ford-claims-biggest-profit-year.html | HENRY FORD CLAIMS BIGGEST PROFIT YEAR | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/new-study-urged-by-experts-to-develop-resources-of-the-delaware.html | New Study Urged by Experts to Develop Resources of the Delaware River Basin | True | By William G. Weart | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/suffolk-double-1012-prince-villon-wins-at-5460-and-allegretto-pays.html | SUFFOLK DOUBLE $1,012; Prince Villon Wins at $54.60 and Allegretto Pays $25.20 | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/new-york-visit-outlined.html | New York Visit Outlined | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/rising-us-output-set-at-390-billion-eisenhower-aide-foresees.html | RISING U.S. OUTPUT SET AT 390 BILLION; Eisenhower Aide Foresees Further Growth Through Anti-Inflationary Efforts | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/ward-lewis.html | WARD LEWIS | True | Special to T,e New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/cotton-declines-10c-to-150-bale-futures-prices-dip-sharply-on-hedge.html | COTTON DECLINES 10C TO $1.50 BALE; Futures Prices Dip Sharply on Hedge, Stop Loss Sales -- Near Months Strongest | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/navy-is-replacing-propeller-shafts-of-ten-new-ships-11-now-building.html | NAVY IS REPLACING PROPELLER SHAFTS OF TEN NEW SHIPS; 11 Now Building Also Will Be Altered Following Mishap -- Forrestal Affected | True | By Hanson W. Baldwin | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/sarah-fenns-nuptials-wedding-to-phillip-luth-takes-place-in.html | SARAH FENN'S NUPTIALS; .Wedding to Phillip Luth Takes Place in Princeton Chapel | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/sidelights-pickup-in-coffee-cheers-rio.html | Sidelights; Pick-Up in Coffee Cheers Rio | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/c-o-plans-project-more-coaldumping-facilities-set-for-newport-news.html | C. & O. PLANS PROJECT; More Coal-Dumping Facilities Set for Newport News | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/stokely-clears-way-for-merger-food-companys-meeting-approves-major.html | STOKELY CLEARS WAY FOR MERGER; Food Company's Meeting Approves Major Rise in Capitalization | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/belgian-prince-sees-naval-reserve-ritual-at-columbia.html | Belgian Prince Sees Naval Reserve Ritual at Columbia | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/britain-assailed-in-u-n-on-3-areas-right-to-dependent-regions.html | BRITAIN ASSAILED IN U. N. ON 3 AREAS; Right to Dependent Regions Challenged by Yemen, Argentina, Guatemala | True | By Kathleen McLaughlin | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/integration-gain-in-capital-hailed-quakers-report-racial-bars-show.html | INTEGRATION GAIN IN CAPITAL HAILED; Quakers Report Racial Bars Show a 'Startling' Drop, City Has a 'New Look' | True | By Alvin Shuster | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/providence-rejects-paine-statue-park.html | PROVIDENCE REJECTS PAINE STATUE, PARK | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/x1-vestpocket-submarine-joins-the-navy-today.html | X-1, 'Vest-Pocket' Submarine, Joins the Navy Today | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/burial-in-arlington-adler-laid-to-rest-near-tomb-of-the-unknown.html | BURIAL IN ARLINGTON; Adler Laid to Rest Near Tomb of the Unknown Soldier | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/visiting-nurses.html | VISITING NURSES | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/secondincommand-post-filled-in-new-pennsylvania-rr-setup.html | Second-in-Command Post Filled In New Pennsylvania R.R. Set-Up | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/katzhaberman.html | Katz--Haberman | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/military-patrol-striketorn-city-battalion-of-indiana-national-guard.html | MILITARY PATROL STRIKE-TORN CITY; Battalion of Indiana National Guard and Tanks Restore Peace in New Castle | True | By Damon M. Stetson | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/franklin-stores-elects-two.html | Franklin Stores Elects Two | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/nicla-migliori-tennis-victor.html | Nicla Migliori Tennis Victor | True | | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/peanut-quotas-reduced-planting-allotments-for-1956-set-at-legal.html | PEANUT QUOTAS REDUCED; Planting Allotments for 1956 Set at Legal Minimum | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/eleanor-burgess-music-therapist-head-of-foundation-here-s.html | ELEANOR BURGESS MUSIC THERAPIST; Head of Foundation Here !s Dead--Taught Piano and Eurythmics at Chicago | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/u-s-store-sales-up-15-last-week-gains-over-1954-greatest-in-st.html | U. S. STORE SALES UP 15% LAST WEEK; Gains Over 1954 Greatest in St. Louis and Philadelphia -- Rise for City Is 6% | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/reserves-needed-by-la-salle-m-a-weak-spots-at-ends-filled-by-two.html | RESERVES NEEDED BY LA SALLE M. A.; Weak Spots at Ends Filled by Two Converted Guards -- Speed Also Is Lacking | True | By William J. Briordy | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/inquiry-ends-today-in-ind-sick-strike.html | INQUIRY ENDS TODAY IN IND 'SICK' STRIKE | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/civil-service-funds-missing.html | Civil Service Funds Missing | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/new-industry-sought-two-state-agencies-cooperate-on-st-lawrence.html | NEW INDUSTRY SOUGHT; Two State Agencies Cooperate on St. Lawrence 'Lure' | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/-progressive-taxes-are-not-nam-says.html | ' PROGRESSIVE TAXES ARE NOT, N.A.M. SAYS | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/aluminium-adds-17-million-to-expansion-drive-in-jamaica.html | Aluminium Adds $17 Million To Expansion Drive in Jamaica | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/really-off-beat.html | Really 'Off Beat' | True | J. P. S. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/child-to-mrs-c-mccain-jr.html | Child to Mrs. C. McCain Jr. | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/japanese-prints.html | Japanese Prints | True | H. D. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/new-hand-lotion-offered.html | New Hand Lotion Offered | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/egyptian-action-defended.html | Egyptian Action Defended | True | ABDELMONEM SHAKER. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/saar-stand-explained-adenauer-stresses-the-need-for-unity-with.html | SAAR STAND EXPLAINED; Adenauer Stresses the Need for Unity With France | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/u-s-makes-awards-to-haul-explosives.html | U. S. MAKES AWARDS TO HAUL EXPLOSIVES | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/british-circulation-up-total-rose-by-3063000-in-week-to-wednesday.html | BRITISH CIRCULATION UP; Total Rose by 3,063,000 in Week to Wednesday | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/australia-synod-for-selfrule.html | Australia Synod for Self-Rule | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/truman-assails-budget-cutters-it-is-better-to-have-strong-defense.html | TRUMAN ASSAILS 'BUDGET CUTTERS'; It Is Better to Have Strong Defense, He Says in Boston -- Won't Name '56 Choice | True | By John H. Fenton | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/cornelius-obrien-sr.html | ."CORNELIUS O'BRIEN 'SR, | True | Special to The Ne.q York f.mes. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/coop-suites-purchased.html | Co-op' Suites Purchased | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/for-a-european-saar.html | FOR A "EUROPEAN" SAAR | True | | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/smaller-burley-crop-forecast.html | Smaller Burley Crop Forecast | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/air-study-upset-by-connecticut-it-delays-new-yorkjersey-survey.html | AIR STUDY UPSET BY CONNECTICUT; It Delays New York-Jersey Survey, Saying Pact Covers Water Pollution Only | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/24-of-hitlers-generals-returned-from-soviet.html | 24 of Hitler's Generals Returned From Soviet | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/funeral-is-held-for-gen-adler-rabbi-mark-praises-careers-as-citizen.html | FUNERAL IS HELD FOR GEN. ADLER; Rabbi Mark Praises Careers as Citizen and Soldier at Temple Emanu-El Service | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/yale-gallery-extends-hours.html | Yale Gallery Extends Hours | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/faure-dismisses-4-gaullist-aides-cabinet-in-peril-deputies-warned.html | FAURE DISMISSES 4 GAULLIST AIDES; CABINET IN PERIL; DEPUTIES WARNED | True | By Henry Giniger | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/senate-inquiry-set-on-jury-room-mike.html | SENATE INQUIRY SET ON JURY ROOM 'MIKE' | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/yale-hall-fete-today-syracuse-and-temple-also-add-to-university.html | YALE HALL FETE TODAY; Syracuse and Temple Also Add to University Plants | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/woodside-park-to-move.html | Woodside Park to Move | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/united-corp-assets-up-value-rises-to-633-a-share-9-months-net.html | UNITED CORP. ASSETS UP; Value Rises to $6.33 a Share -- 9 Months' Net Higher | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/mr-trumans-memoirs-home-front-stresses-installment-12-of-excerpts.html | Mr. Truman's Memoirs: Home Front Stresses; INSTALLMENT 12 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/un-refugee-plan-offered-by-west-8-nations-seek-to-counter-soviet.html | U.N. REFUGEE PLAN OFFERED BY WEST; 8 Nations Seek to Counter Soviet Repatriation Bid -- More Funds Asked | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/rumanian-rule-kept-by-gheorghiudej.html | RUMANIAN RULE KEPT BY GHEORGHIU-DEJ | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/dr-george-wieland-episcopal-official.html | DR. GEORGE WIELAND,! EPISCOPAL OFFICIAL | True | I Soecia! to Th---' New York-------'imes. ' | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/its-white-soap-12-to-1.html | It's White Soap, 12 to 1 | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/american-church-seen-as-a-reality-dr-niebuhr-of-yale-asserts.html | AMERICAN CHURCH SEEN AS A REALITY; Dr. Niebuhr of Yale Asserts Protestantism Develops a 'Religious System' | True | By George Dugan | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/brattle-players-in-othello.html | Brattle Players in 'Othello' | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/pact-averts-strike.html | Pact Averts Strike | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/legal-service-planned-law-school-slated-to-report-on-desegregation.html | LEGAL SERVICE PLANNED; Law School Slated to Report on Desegregation Actions | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/stocks-drift-off-in-slow-trading-index-dips-222-to-31027-volume.html | STOCKS DRIFT OFF IN SLOW TRADING; Index Dips 2.22 to 310.27 -- Volume Only 1,690,000, Lowest Since Aug. 22 | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/kaiser-gets-atom-contract.html | Kaiser Gets Atom Contract | True | | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/sophie-tucker-has-influenza.html | Sophie Tucker Has Influenza | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/benham-means-hope-to-columbia-star-passer-threat-to-favored-yale-in.html | Benham Means Hope to Columbia; Star Passer Threat to Favored Yale in Bowl Tomorrow | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/uq-thoerk-69e-otilitie-0fricialj-i-executive-vice-president-of.html | uQ THOERK, 69,E OTILITIE 0FrICIALJ; I Executive Vice President of Jersey Power and Light Succumbs in Morristown | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/paris-proposes-bonn-envoy.html | Paris Proposes Bonn Envoy | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/c-c-n-y-names-cocaptains.html | C. C. N. Y. Names Co-captains | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/plankton-is-used-as-aid-to-beauty.html | Plankton Is Used As Aid to Beauty | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/abe-hallow.html | ABE HALLOW | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/notre-dame-test-awaited-by-miami-hurricanes-oppose-favored-irish-in.html | NOTRE DAME TEST AWAITED BY MIAMI; Hurricanes Oppose Favored Irish in the Orange Bowl Tonight Before 75,500 | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/frances-langford-married.html | Frances Langford Married | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/sta-cecilia-choir-has-debut-here-roman-singers-display-high.html | STA. CECILIA CHOIR HAS DEBUT HERE; Roman Singers Display High Musicianship in Premiere Performance at Carnegie | True | By John Briggs | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/n-y-u-of-the-future.html | N. Y. U. OF THE FUTURE" | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/drug-use-hailed-in-mental-cases-state-hospitals-report-big.html | DRUG USE HAILED IN MENTAL CASES; State Hospitals Report Big Therapeutic Gains With the New Compounds | True | By Robert K. Plumb | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/french-quit-u-n-talks-on-eastwest-trade.html | French Quit U. N. Talks On East-West Trade | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/federal-reserve-continues-buying-of-treasury-bills-for-second-week.html | Federal Reserve Continues Buying Of Treasury Bills for Second Week | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/elected-by-uranium-concern.html | Elected by Uranium Concern | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/library-seminar-opens-unesco-backs-india-talks-to-map-program-for.html | LIBRARY SEMINAR OPENS; UNESCO Backs India Talks to Map Program for Asia | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/free-course-on-blindness.html | Free Course on Blindness | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/box-concern-takes-a-lease-in-brooklyn.html | BOX CONCERN TAKES A LEASE IN BROOKLYN | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/actor-to-speak-tonight.html | Actor to Speak Tonight | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/ilgwu-to-seek-general-pay-rise-dubinsky-asserts-150000-should.html | I.L.G.W.U. TO SEEK GENERAL PAY RISE; Dubinsky Asserts 150,000 Should Benefit From U. S. $1-an-Hour Minimum | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/business-loans-rise-69000000-weeks-increase-reported-by-major-banks.html | BUSINESS LOANS RISE $69,000,000; Week's Increase Reported by Major Banks Here Lifts Total to $8,749,000,000 | True | | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/color-in-fur-some-natural-and-some-borrowed-furs-by-gunther-jaeckel.html | Color in Fur: Some Natural and Some Borrowed; Furs by Gunther Jaeckel Show Riot of Lively Color | True | By Nan Robertson | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/film-man-warns-on-federal-help-wolfson-theatre-operator-says.html | FILM MAN WARNS ON FEDERAL HELP; Wolfson, Theatre Operator, Says Regulation Would Be Damaging to Industry | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/britain-to-press-cuts-in-spending-new-butler-slogan-calls-on.html | BRITAIN TO PRESS CUTS IN SPENDING; New Butler Slogan Calls on Conservatives to 'Expand Success and Curb Excess' | True | By Drew Middleton | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/broady-trial-set-for-oct-31.html | Broady Trial Set for Oct. 31 | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/nixon-will-fly-to-denver-at-request-of-eisenhower-leaves-tomorrow.html | Nixon Will Fly to Denver At Request of Eisenhower; Leaves Tomorrow With Dr. White and Asks for Social Visit -- President's Condition Continues 'Satisfactory' | True | By Russell Baker | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/florida-tract-sold-buyers-plan-dwellings-on-fort-lauderdale-land.html | FLORIDA TRACT SOLD; Buyers Plan Dwellings on Fort Lauderdale Land | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/woman-in-car-killed-by-train.html | Woman in Car Killed by Train | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/frank-f-pulv____er-dies-i-a-developer-of-chewing-gumi-sold-formula.html | FRANK F. PULV_.__ER DIES, ; I A Developer of Chewing GumI --Sold Formula to Wrigley I | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/mexico-to-get-plant-official-of-foreign-power-unit-says-it-will-be.html | MEXICO TO GET PLANT; Official of Foreign Power Unit Says It Will Be Near Capital | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/8year-sentence-given-exteller-judge-deaf-to-mercy-plea-of-father.html | 8-YEAR SENTENCE GIVEN EX-TELLER; Judge Deaf to Mercy Plea of Father Who Took $65,000 in Staten Island Bank | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/lobbying-at-u-n-is-an-inside-job-delegates-buttonhole-each-other.html | LOBBYING AT U. N. IS AN INSIDE JOB; Delegates Buttonhole Each Other -- France's Defeat Laid to Faulty Tactics | True | By Sydney Gruson | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/cotton-exchange-open-oct-12.html | Cotton Exchange Open Oct. 12 | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/immigrants-of-today.html | IMMIGRANTS OF TODAY | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/council-calls-up-ban-on-oil-stoves-hearing-set-for-tuesday-on-bill.html | COUNCIL CALLS UP BAN ON OIL STOVES; Hearing Set for Tuesday on Bill Against Portables, but Not Those With Flues | True | By Clarence Dean | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/grains-stiffened-after-setbacks-soybeans-turn-weak-again-in-later.html | GRAINS STIFFENED AFTER SETBACKS; Soybeans Turn Weak Again in Later Trading -- Corn Off -- Rye and Oats to Rise | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/coffee-up-down-with-rio-rumors-cruzeiro-policy-at-issue-cocoa.html | COFFEE UP, DOWN WITH RIO RUMORS; Cruzeiro Policy at Issue -- Cocoa Futures Hold On to Strong Early Gains | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/beverly-wilshire-is-sold.html | Beverly Wilshire Is Sold | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/john-goldens-widow-dies.html | John Golden's Widow Dies | True | | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/secret-union-reports-backed.html | Secret Union Reports Backed | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/heavy-winds-lash-britain.html | Heavy Winds Lash Britain | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/costa-rica-finds-guns-plot-against-somoza-regime-in-nicaragua.html | COSTA RICA FINDS GUNS; Plot Against Somoza Regime in Nicaragua Indicated | True | North American Newspaper Alliance. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/college-draft-tests-educational-deferment-quiz-to-be-held-nov-17.html | COLLEGE DRAFT TESTS; Educational Deferment Quiz to Be Held, Nov. 17, April 19 | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/parleys-stymied-in-2-pier-strikes.html | PARLEYS STYMIED IN 2 PIER STRIKES | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/australian-issue-offered.html | Australian Issue Offered | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/viscose-sees-good-year-textile-concern-expects-18-increase-in-its.html | VISCOSE SEES GOOD YEAR; Textile Concern Expects 18% Increase in Its Sales | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/army-men-to-give-blood-civilians-at-fort-monmouth-also-to-donate-to.html | ARMY MEN TO GIVE BLOOD; Civilians at Fort Monmouth Also to Donate Today | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/israel-plans-bid-to-west-for-arms.html | ISRAEL PLANS BID TO WEST FOR ARMS | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/time-out-for-ginger-and-benny-jack-plays-papa-as-a-single-at-the.html | Time Out for Ginger' -- and Benny; Jack Plays Papa as a Single at the Palace | True | By Jack Gould | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/5-powers-to-head-agency-directing-atoms-for-peace-u-s-britain.html | 5 POWERS TO HEAD AGENCY DIRECTING ATOMS FOR PEACE; U. S., Britain, Canada, France and Soviet Top Board of 16 Nations in Draft Charter | True | By Thomas J. Hamilton | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/car-loadings-rise-02-during-week-total-of-820312-was-137-above-the.html | CAR LOADINGS RISE 0.2% DURING WEEK; Total of 820,312 Was 13.7 % Above the Corresponding Period Last Year | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/reese-performs-cello-program-triumphs-in-brahms-sonata-at-town-hall.html | REESE PERFORMS 'CELLO PROGRAM; Triumphs in Brahms Sonata at Town Hall -- Balsam Is First-Rate Accompanist | True | E. D. | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/two-boys-die-in-trunk-lad-10-locks-in-brother-and-friend-while.html | TWO BOYS DIE IN TRUNK; Lad, 10, Locks in Brother and Friend While Playing | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/51000000-added-to-armco-buildup-steel-company-now-plans-25-increase.html | $51,000,000 ADDED TO ARMCO BUILD-UP; Steel Company Now Plans 25% Increase in Capacity - - Future Called Bright | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/vancouver-cheers-dodgers.html | Vancouver Cheers Dodgers | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/1952-bolter-replaced-by-democrats-in-texas.html | 1952 Bolter Replaced By Democrats in Texas | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/wagner-fellowship-awarded.html | Wagner Fellowship Awarded | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/less-philippine-sugar-195556-crop-estimate-drops-to-surplus-of.html | LESS PHILIPPINE SUGAR; 1955-56 Crop Estimate Drops to Surplus of 10,685 Tons | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/garrett-wins-final-62-62.html | Garrett Wins Final, 6-2, 6-2 | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/wisconsin-democrats-meet.html | Wisconsin Democrats Meet | True | Special to The New York Times. | 1983-10-06 | RE0000178021 | B00000556694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/dividend-news.html | DIVIDEND NEWS | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/thinking-cap-takes-lawrence-realization-nashua-is-withdrawn.html | Thinking Cap Takes Lawrence Realization; Nashua Is Withdrawn; WESTWARD HO 2D IN DISTANCE STAKE | True | By James Roach | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/heads-jewish-womens-council.html | Heads Jewish Women's Council | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/buyers-order-heavily-at-shoe-show-in-boston.html | Buyers Order Heavily At Shoe Show in Boston | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/transit-head-gets-taste-of-long-subway-tieup.html | Transit Head Gets Taste Of Long Subway Tie-Up | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/doctors-of-youth-warn-of-sports-high-pressure-competition-for-those.html | DOCTORS OF YOUTH WARN OF SPORTS; ' High Pressure Competition' for Those 12 and Under Decried at Convention | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/bank-clearings-up-check-traffic-54-greater-than-that-of-a-year-ago.html | BANK CLEARINGS UP; Check Traffic 5.4% Greater Than That of a Year Ago | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/175-handicapped-skillful-on-job-employes-at-abilities-inc-maintain.html | 175 HANDICAPPED SKILLFUL ON JOB; Employes at Abilities, Inc., Maintain High Standards -- Had Spurned Charity | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/chemical-merger-being-negotiated-reichhold-catalin-concerns-propose.html | CHEMICAL MERGER BEING NEGOTIATED; Reichhold, Catalin Concerns Propose Exchange of Stock to Diversify Operations | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/dewart-is-opposed-murray-says-he-plans-to-fight-his-appointment-to.html | D'EWART IS OPPOSED; Murray Says He Plans to Fight His Appointment to Post | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/rabbi-marks-eulogy-of-general-adler-at-temple-emanuel-service.html | Rabbi Mark's Eulogy of General Adler at Temple Emanu-El Service | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/city-seeks-to-buy-montefiore-home-bedford-hills-property-eyed-as.html | CITY SEEKS TO BUY MONTEFIORE HOME; Bedford Hills Property Eyed as Annex to Child Center -- $1,400,000 Cost Seen | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/sports-of-the-times-exploring-strange-territory.html | Sports of The Times; Exploring Strange Territory | True | By Arthur Daley | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/chess-lead-kept-by-mrs-gresser-but-mlle-lazarevic-ties-new-yorker.html | CHESS LEAD KEPT BY MRS. GRESSER; But Mlle. Lazarevic Ties New Yorker for First in Moscow Tournament | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/dinner-to-revenue-exofficial.html | Dinner to Revenue Ex-Official | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-07 | 1955-10-07 | https://www.nytimes.com/1955/10/07/archives/7minute-subway-halt-signal-tripper-stops-sixth-ave-ind-train.html | 7-MINUTE SUBWAY HALT; Signal Tripper Stops Sixth Ave. IND Train Accidentally | True | | 1983-10-06 | RE0000178021 | B00000556694 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/henry-sherman-food-j-chemist-79-nutritionist-who-taught-at-columbia.html | HENRY SHERMAN, FOOD J CHEMIST, 79; Nutritionist Who Taught at{ Columbia Dies--U, S. Aide { Flailed Spinach's Value [ | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/lumber-output-falls-weeks-production-dropped-009-below-1954-level.html | LUMBER OUTPUT FALLS; Week's Production Dropped 0.09% Below 1954 Level | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mrs-masons-team-wins-prize-on-draw.html | MRS. MASON'S TEAM WINS PRIZE ON DRAW | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/coffee-copper-and-cocoa-ease-hides-and-rubber-prices-up-as-moves-in.html | COFFEE, COPPER AND COCOA EASE; Hides and Rubber Prices Up as Moves in Commodities Are Generally Mixed | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/citadel-1412-winner-richmond-blunders-costly-broomes-tally-decisive.html | CITADEL 14-12 WINNER; Richmond Blunders Costly - Broome's Tally Decisive | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/27-in-overnight-sail-cotton-blossom-iv-is-scratch-boat-in-50mile.html | 27 IN OVERNIGHT SAIL; Cotton Blossom IV Is Scratch Boat in 50-Mile Event | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/taylor-calls-army-fit-for-needs-now.html | TAYLOR CALLS ARMY FIT FOR NEEDS NOW | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/malenkov-comeback-foreseen.html | Malenkov Comeback Foreseen | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/kubitschek-takes-firm-brazil-lead-vargas-party-man-appears-headed.html | KUBITSCHEK TAKES FIRM BRAZIL LEAD; Vargas Party Man Appears Headed for Presidency -- Two-Thirds of Vote In | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/big-business-scored.html | Big Business' Scored | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/canadians-lead-u-s-in-sail-series-toronto-club-captures-big-edge-in.html | CANADIANS LEAD U. S. IN SAIL SERIES; Toronto Club Captures Big Edge in Two-Ten Opener With American Y. C. | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/stevenson-ridicules-gop-farm-policy-gop-farm-policy-hit-by.html | Stevenson Ridicules G.O.P. Farm Policy; G.O.P. FARM POLICY HIT BY STEVENSON | True | By Richard J. H. Johnstonspecial To The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/rutgers-changes-line-six-new-starters-will-face-muhlenberg-in-home.html | RUTGERS CHANGES LINE; Six New Starters Will Face Muhlenberg in Home Game | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/u-s-court-eases-curb-on-magazine.html | U. S. COURT EASES CURB ON MAGAZINE | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/sea-lines-study-uniform-tickets-winchester-tells-atlantic.html | SEA LINES STUDY UNIFORM TICKETS; Winchester Tells Atlantic Conference in Rome Ship Travel Rose Sharply | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/craig-returning-in-indiana-strike-governor-arranges-parley-tomorrow.html | CRAIG RETURNING IN INDIANA STRIKE; Governor Arranges Parley Tomorrow -- Foundry to Reopen Monday | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/frank-e-holahan.html | FRANK E. HOLAHAN | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/theatre-on-the-rooftop-macbeth-is-staged-to-noble-purpose.html | Theatre: On the Rooftop; Macbeth' Is Staged to Noble Purpose | True | By Lewis Funke | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/reds-shell-matsu-area.html | Reds Shell Matsu Area | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/litter-fines-bring-tears.html | Litter Fines Bring Tears | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/president-cafe-assailed.html | President Cafe Assailed | True | By Sam Pope Brewerspecial To The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/foreign-offices-revision.html | Foreign Office's Revision | True | | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/bengazi-at-the-palace-is-standard-fare.html | ' Bengazi' at the Palace Is Standard Fare | True | H. H. T. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/daly-quits-democratic-post.html | Daly Quits Democratic Post | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/2month-vacation-is-aim-of-n-m-u-curran-tells-convention-the-longer.html | 2-MONTH VACATION IS AIM OF N. M. U.; Curran Tells Convention the Longer Holiday Will Be Sought in Next Pact | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/cold-war-easing-says-assembly-head.html | COLD WAR' EASING, SAYS ASSEMBLY HEAD | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/jury-recording-scored-civil-liberties-union-terms-it-invasion-of.html | JURY RECORDING SCORED; Civil Liberties Union Terms It Invasion of Privacy | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/soviet-offer-to-saudi-arabia.html | Soviet Offer to Saudi Arabia | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/more-gas-for-midwest-fpc-approves-15-stepup-in-panhandles.html | MORE GAS FOR MIDWEST; F.P.C. Approves 15% Step-Up in Panhandle's Deliveries | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mrs-benjamin-jr-has-son.html | Mrs. Benjamin Jr. Has Son | True | Sectl to The ew York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/leahycummings.html | Leahy---Cummings | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/2-boxing-managers-testify-at-inquiry.html | 2 BOXING MANAGERS TESTIFY AT INQUIRY | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/south-moluccan-freedom-examination-by-u-n-of-demand-for.html | South Moluccan Freedom; Examination by U. N. of Demand for Self-Determination Urged | True | KAREL J. V. NIKIJULUW, | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/knowland-fearful-of-corporate-state.html | KNOWLAND FEARFUL OF CORPORATE STATE | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/heads-west-indies-units-of-royal-bank-canada.html | Heads West Indies Units Of Royal Bank, Canada | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/minute-maid-realigns-staff.html | Minute Maid Realigns Staff | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/general-snubbed-by-his-nazi-mates-seydlitz-who-aided-soviet-cause.html | GENERAL SNUBBED BY HIS NAZI MATES; Seydlitz, Who Aided Soviet Cause After Stalingrad, Ignored on Return Home GENERAL SNUBBED BY HIS NAZI MATES | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/miss-judith-anne-walsh-is-beirothed-to-lieut-william-harris-jr-air.html | Miss Judith Anne Walsh Is Beirothed To Lieut. William Harris Jr., Air Force | True | Special to 'File New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/faure-in-new-morocco-bid-to-prevent-his-overthrow-new-faure-aide.html | Faure in New Morocco Bid To Prevent His Overthrow; New Faure Aide Sent to Morocco As Premier Seeks to Avert Fall | True | By Henry Ginigerspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/yugoslav-educators-to-tour.html | Yugoslav Educators to Tour | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/president-has-surprise-soup-cooked-his-way.html | President Has Surprise: Soup Cooked His Way | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/charles-h-startup.html | CHARLES H. STARTUP | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/notre-dame-subdues-miami-in-orange-bowl-for-eleventh-straight.html | Notre Dame Subdues Miami in Orange Bowl for Eleventh Straight Triumph; IRISH SCORE, 14-0, ON AERIAL ATTACK Hornung Passes Hit Kapish and Lewis -- 75,685 See Fumbles Thwart Miami | True | | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/ohio-city-to-hear-stassen.html | Ohio City to Hear Stassen | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/brown-dartmouth-to-match-passing.html | BROWN, DARTMOUTH TO MATCH PASSING | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/national-guard-up-to-421960.html | National Guard Up to 421,960 | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/stocks-dip-rally-but-close-lower-selling-and-buying-spurts-liven.html | STOCKS DIP, RALLY BUT CLOSE LOWER; Selling and Buying Spurts Liven Fifth Hour -- Index Off 2.82 at 307.45 VOLUME UP TO 2,150,000 Steels, Chemicals, Oils, Rails Softest -- Tobacco Issues Continue to Be Strong | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mrs-w-w-clendinning.html | MRS. W. W. CLENDINNING | True | Special to The Ne' York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/alvin-furniture-buys-a-building-manufacturers-purchase-12story.html | ALVIN FURNITURE BUYS A BUILDING; Manufacturers Purchase 12-Story Structure on W. 24th Street for Own Use | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/israel-says-cairo-guides-arab-raids-official-charges-all-guerrillas.html | ISRAEL SAYS CAIRO GUIDES ARAB RAIDS; Official Charges All Guerrillas Are Controlled by Egypt -Accusation Is Denied | True | By Moshe Brilliantspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/miss-horgan-ed-to-navy-yeteran-marriage-in-bryn-mawr-to-robert-c.html | MISS HORGAN ED TO NAVY YETERAN; Marriage in Bryn Mawr to Robert C. Clothier Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/wheat-and-corn-show-some-gain-both-meet-selling-on-rallies-moves.html | WHEAT AND CORN SHOW SOME GAIN; Both Meet Selling on Rallies -- Moves Mixed for Rye, Soybeans -- Oats Off | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mary-faulks-74-takes-golf-lead-georgia-pro-a-shot-ahead-of-miss.html | MARY FAULK'S 74 TAKES GOLF LEAD; Georgia Pro a Shot Ahead of Miss Suggs in Richmond Open -- Patty Berg at 80 | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/john-i-oneill.html | JOHN I. O'NEILL | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/rumania-reports-record-harvest-total-grain-crops-are-put-at.html | RUMANIA REPORTS RECORD HARVEST; Total Grain Crops Are Put at 11,500,000 Tons, Much Above Quota for Year | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/reese-eyes-2000-club-dodger-shortstop-to-aim-for-elite-hitting.html | REESE EYES 2,000 CLUB; Dodger Shortstop to Aim for Elite Hitting Class in 1956 | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/sidelights-confidence-is-not-what-it-was.html | Sidelights; Confidence Is not What it Was. | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/hylan-banned-at-yonkers.html | Hylan Banned at Yonkers | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/yanks-keep-birmingham-farm.html | Yanks Keep Birmingham Farm | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/athens-majority-avoids-a-break-greek-rally-deputies-back-karamanlis.html | ATHENS MAJORITY AVOIDS A BREAK; Greek Rally Deputies Back Karamanlis -- NATO Honors Papagos at Funeral | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/soviet-gives-u-s-atom-plan-reply-u-n-group-hears-of-action.html | SOVIET GIVES U. S. ATOM PLAN REPLY; U. N. Group Hears of Action -- Favorable Attitude on New Agency Hinted SOVIET GIVES U. S. ATOM PLAN REPLY | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/edies-sister-first-on-coast.html | Edie's Sister First on Coast | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/apartments-lead-brooklyn-sales-fourstory-flatbush-house-changes.html | APARTMENTS LEAD BROOKLYN SALES; Four-Story Flatbush House Changes Hands -- Other Borough Transactions | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/97000-expected-to-see-cadets-meet-wolverines-at-ann-arbor-army-will.html | 97,000 Expected to See Cadets Meet Wolverines at Ann Arbor; Army Will Count Heavily on Zeigler's Speed -- Injuries Threaten to Reduce Effectiveness of Michigan Team | True | By Allison Danzigspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/fraud-laid-to-nationalists.html | Fraud Laid to Nationalists | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/cardiac-grants-made-41550-for-new-center-in-westchester-tops-aid.html | CARDIAC GRANTS MADE; $41,550 for New Center in Westchester Tops Aid | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/seven-stars.html | Seven Stars | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/frank-j-gunner-jr.html | FRANK J. GUNNER JR. | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mrs-charles-hulswit.html | MRS. CHARLES HULSWIT | True | ._opcea2 to The Ntw 2'ork Tmes. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/chairman-is-named-for-boston-maine.html | CHAIRMAN IS NAMED FOR BOSTON & MAINE | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/hospital-expansion-set-drive-starts-for-2400000-for-three-st-clares.html | HOSPITAL EXPANSION SET; Drive Starts for $2,400,000 for Three St. Clare's Buildings | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/figueres-is-in-ecuador.html | Figueres Is in Ecuador | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/redlegs-drop-duluth-farm.html | Redlegs Drop Duluth Farm | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/soviet-farm-ways-criticized-by-briton.html | SOVIET FARM WAYS CRITICIZED BY BRITON | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/celebration-set-for-st-patricks-fortyfifth-anniversary-of-cathedral.html | CELEBRATION SET FOR ST. PATRICK'S; Forty-fifth Anniversary of Cathedral Consecration to Be Marked Tomorrow | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/industrials-drop-on-london-board-losses-are-general-except-in.html | INDUSTRIALS DROP ON LONDON BOARD; Losses Are General Except in Government Securities, Which Gain Up to $1.75 | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/service-change-backed-humphrey-interested-in-plan-to-release-older.html | SERVICE CHANGE BACKED; Humphrey 'Interested' in Plan to Release Older Men | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/folsom-will-press-for-aid-to-schools.html | FOLSOM WILL PRESS FOR AID TO SCHOOLS | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/prince-inspects-academy.html | Prince Inspects Academy | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/tiny-submarine-accepted.html | Tiny Submarine Accepted | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/august-gas-sales-up.html | AUGUST GAS SALES UP | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/houston-is-victor-70-dickeys-touchdown-in-third-period-sets-back.html | HOUSTON IS VICTOR, 7-0; Dickey's Touchdown in Third Period Sets Back Detroit | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/travelers-aid.html | TRAVELERS AID | True | | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/czechs-release-five-germans.html | Czechs Release Five Germans | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/continental-air-unit-gets-a-new-surgeon.html | Continental Air Unit Gets a New Surgeon | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/hofstra-triumphs-130-wiemers-53yard-run-starts-bridgeport-to-defeat.html | HOFSTRA TRIUMPHS, 13-0; Wiemer's 53-Yard Run Starts Bridgeport to Defeat | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/samuel-tannenbaum.html | SAMUEL TANNENBAUM | True | Special to The Ilew York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/louis-ettinger.html | LOUIS ETTINGER | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/car-shortage-scored-icc-will-seek-penalties-if-situation-continues.html | CAR SHORTAGE SCORED; I.C.C. Will Seek Penalties if Situation Continues | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/dr-dorothy-sivitz.html | DR. DOROTHY SIVITZ | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/gola-ending-holdout-signs-with-warriors.html | Gola, Ending Holdout, Signs With Warriors | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/la-boheme-adele-addison-and-peggy-bonini-offer-pleasing.html | La Boheme'; Adele Addison and Peggy Bonini Offer Pleasing Performances at City Center | True | J. B. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/less-grain-stored-under-loan.html | Less Grain Stored Under Loan | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/7973-payroll-stolen-3-robbers-invade-brooklyn-paint-company.html | $7,973 PAYROLL STOLEN; 3 Robbers Invade Brooklyn Paint Company Building | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/evacuation-of-flooded-tampico-under-consideration-by-mexico-but.html | Evacuation of Flooded Tampico Under Consideration by Mexico; But Proposal Is Facing Sharp Opposition Among Both City Residents and Officials | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/martin-signs-as-cubs-coach.html | Martin Signs as Cubs' Coach | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/democrats-arm-upstate-davids-to-combat-g-o-ps-goliaths.html | Democrats Arm Upstate Davids To Combat G. O. P.'s Goliaths | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/bridge-authority-set-board-is-named-to-operate-greater-hartford.html | BRIDGE AUTHORITY SET; Board Is Named to Operate Greater Hartford Spans | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/award-for-sweeter-air-city-agency-to-give-pat-on-back-for-pollution.html | AWARD FOR SWEETER AIR; City Agency to Give Pat on Back for Pollution Control | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/exhibitors-role-in-movie-shaky-action-by-u-s-may-halt-theatre.html | EXHIBITORS' ROLE IN MOVIE SHAKY; Action by U. S. May Halt Theatre Owners' Group in Backing Productions | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/an-economy-in-balance.html | AN ECONOMY IN BALANCE | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/woman-to-be-honored-for-aid-to-synagogue.html | Woman to Be Honored For Aid to Synagogue | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/frieda-hempel-soprano-dead-met-concert-recording-star-coloratura.html | Frieda Hempel, Soprano, Dead; 'Met,' Concert, Recording Star; Coloratura Famous for Wide Voice Range Sang With Caruso -- Took the Role of Marschallin in First 'Rosenkavalier' | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/knight-assails-critics.html | Knight Assails Critics | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/u-c-l-a-scores-by-380.html | U. C. L. A. Scores by 38-0 | True | | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/gordon-waivers-asked-by-giants-club-to-drop-37yearold.html | GORDON WAIVERS ASKED BY GIANTS; Club to Drop 37-Year-Old Infielder-Outfielder -- Schoolboy Signed | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/met-unit-sponsors-auditions.html | Met' Unit Sponsors Auditions | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/hog-prices-at-9year-low-days-losses-in-chicago-range-from-25-to-50.html | HOG PRICES AT 9-YEAR LOW; Day's Losses in Chicago Range From 25 to 50 Cents | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/strombergcarlson-expanding.html | Stromberg-Carlson Expanding | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/finis-landy-case.html | FINIS LANDY CASE | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/briton-optimistic-on-atomic-power-visiting-labor-mp-predicts-island.html | BRITON OPTIMISTIC ON ATOMIC POWER; Visiting Labor M.P. Predicts Island Commercial Output by the End of Next Year | True | By Gene Smith | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/lown-returns-to-cubs-3-other-pitchers-purchased-from-los-angeles.html | LOWN RETURNS TO CUBS; 3 Other Pitchers Purchased From Los Angeles Club | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/wluam-j-condor-trnxaori.html | W,LUAM J. CONDOR, TRN?X'AORi | True | Special to The New York Times. I | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/miss-simonds-soprano-bows.html | Miss Simonds, Soprano, Bows | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/two-minor-strikes-still-bother-port.html | TWO MINOR STRIKES STILL BOTHER PORT | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/second-group-reaches-germany.html | Second Group Reaches Germany | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/bill-of-rights-defined-call-for-congressional-probe-of-alleged.html | Bill of Rights Defined; Call for Congressional Probe of Alleged Violations Criticized | True | R. CARTER PITTMAN, | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/two-quit-boxing-board.html | Two Quit Boxing Board | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/exports-in-august-near-low-for-year.html | EXPORTS IN AUGUST NEAR LOW FOR YEAR | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/land-plan-is-favored-additions-to-forest-preserve-in-state.html | LAND PLAN IS FAVORED; Additions to Forest Preserve in State Discussed | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/vietnamese-plebiscite.html | VIETNAMESE PLEBISCITE | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/expert-in-library-work-accepts-west-coast-post.html | Expert in Library Work Accepts West Coast Post | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/a-new-kit-teaches-workings-of-the-un.html | A New Kit Teaches Workings of the U.N. | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/african-concern-raises-earnings-rhodesian-selection-trust-holder-of.html | AFRICAN CONCERN RAISES EARNINGS; Rhodesian Selection Trust, Holder of Mining Shares, Nets $9,667,006 in Year COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/saratoga-naming-is-set-for-today-mrs-thomas-to-be-sponsor-of-huge.html | SARATOGA NAMING IS SET FOR TODAY; Mrs. Thomas to Be Sponsor of Huge Plane Carrier at Yard in Brooklyn | True | | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/officials-study-plane-wreckage-airline-aide-says-the-craft-was-off.html | OFFICIALS STUDY PLANE WRECKAGE; Airline Aide Says the Craft Was Off Course -- First of 66 Bodies Recovered | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mr-trumans-memoirs-little-caesars-sprout-installment-13-of-excerpts.html | Mr. Truman's Memoirs: 'Little Caesars' Sprout; INSTALLMENT 13 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/inventor-assigns-a-patent-to-a-e-c.html | INVENTOR ASSIGNS A PATENT TO A. E. C. | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/columbia-ousting-45-families.html | Columbia Ousting 45 Families | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/draw-recorded-by-mrs-gresser-american-splits-point-with-mlle.html | DRAW RECORDED BY MRS. GRESSER; American Splits Point With Mlle. Lazarevic to Stay Tied for Chess Lead | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/rabbi-sokobin-to-be-installed.html | Rabbi Sokobin to Be Installed | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/canada-general-fund-assets-rise-to-65616751-from-30064500-in-54.html | CANADA GENERAL FUND; Assets Rise to $65,616,751 From $30,064,500 in '54 | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/peron-foe-is-reported-slated-for-u-n-post.html | Peron Foe Is Reported Slated for U. N. Post | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/some-investors-are-switching-from-canadian-to-us-holdings-shift-is.html | Some Investors Are Switching From Canadian to U.S. Holdings; Shift Is Called Chief Reason for Decline in Dominion Dollar Compared With the American -- Officials Not Worried | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/ingrid-bergman-in-paris.html | Ingrid Bergman in Paris | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/sells-coal-to-britain-canadian-concern-will-ship-nova-scotia-slack.html | SELLS COAL TO BRITAIN; Canadian Concern Will Ship Nova Scotia Slack | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/singer-to-be-honored.html | Singer to Be Honored | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/secretaries-of-states-elect.html | Secretaries of States Elect | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/bodys-chemicals-may-poison-mind-200-medical-conferees-here-discuss.html | BODY'S CHEMICALS MAY POISON MIND; 200 Medical Conferees Here Discuss Possibility Raised by Harvard Internist | True | By Robert K. Plumb | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/niels-bohr-70-years-old.html | Niels Bohr 70 Years Old | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/canadian-nickel-output-up.html | Canadian Nickel Output Up | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/hard-floor-covering-sales-on-rise-volume-for-this-year-expected-to.html | Hard Floor Covering Sales on Rise; Volume for This Year Expected to Top $700,000,000 LINOLEUM SALES HEADING UPWARD | True | By Alfred R. Zipser | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/yale-out-to-stop-benhams-aerials-columbia-back-is-rated-top-threat.html | YALE OUT TO STOP BENHAM'S AERIALS; Columbia Back Is Rated Top Threat to Elis in Contest at New Haven Today | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/palsy-council-directory.html | Palsy Council Directory | True | | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/about-art-and-artists-catholic-taste-of-new-delacorte-gallery.html | About Art and Artists; Catholic Taste of New Delacorte Gallery Introduces Novelty to Exhibition | True | S. P | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/connie-mack-recovering.html | Connie Mack Recovering | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/new-court-sworn-at-buenos-aires-it-replaces-perons-supreme-bench.html | NEW COURT SWORN AT BUENOS AIRES; It Replaces Peron's Supreme Bench -- Precautions Set for His Birthday Today | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/partnership-urged-in-handling-indians.html | PARTNERSHIP URGED IN HANDLING INDIANS | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/commodity-index-off-dip-to-895-thursday-from-896-on-last-wednesday.html | COMMODITY INDEX OFF; Dip to 89.5 Thursday From 89.6 on Last Wednesday | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/playwrights-56-to-offer-battler-pontiac-tv-show-on-oct-18-will-be.html | ' PLAYWRIGHTS '56' TO OFFER 'BATTLER'; Pontiac TV Show on Oct. 18 Will Be Presented Over N.B.C. From Hollywood | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/airliner-in-emergency-landing.html | Airliner in Emergency Landing | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/burmese-end-red-china-visit.html | Burmese End Red China Visit | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/ryan-beaumont-manager.html | Ryan Beaumont Manager | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/october-cotton-in-sharp-upturn-this-months-delivery-rises-125-a.html | OCTOBER COTTON IN SHARP UPTURN; This Month's Delivery Rises $1.25 a Bale, While Others Drop 50 Cents to $1.35 | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/france-to-appeal-to-nato-on-africa-new-defense-minister-will-place.html | FRANCE TO APPEAL TO NATO ON AFRICA; New Defense Minister Will Place Military Problems Before Group Monday | True | By Harold Callenderspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/educators-score-waste-of-talent-many-of-best-high-school-graduates.html | EDUCATORS SCORE 'WASTE OF TALENT'; Many of Best High School Graduates Can't Continue, Conference Is Told | True | By Benjamin Finespecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/queens-blood-donation-collection-today-will-be-at-flushing-masonic.html | QUEENS BLOOD DONATION; Collection Today Will Be at Flushing Masonic Temple | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/airline-subsidy-list-corrected.html | Airline Subsidy List Corrected | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/citation-2yearold-wins-in-racing-debut.html | Citation 2-Year-Old Wins in Racing Debut | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/agganis-series-share-472.html | Agganis' Series Share $472 | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/listing-in-nassau-is-slow-at-outset.html | LISTING IN NASSAU IS SLOW AT OUTSET | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/nato-confident-on-south-europe-mediterranean-area-thought-to-be.html | NATO CONFIDENT ON SOUTH EUROPE; Mediterranean Area Thought to Be Safe Now Against Any Attack From East | True | By Arnaldo Cortesispecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/george-f-shevack.html | GEORGE F. SHEVACK | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/national-casket-lifts-its-dividend-company-votes-semiannual-payment.html | NATIONAL CASKET LIFTS ITS DIVIDEND; Company Votes Semi-Annual Payment of $1.50 -- It Paid 65 Cents Previously | True | | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/carl-n-haecker-r-c-a-executive-sales-promotion-manager-dies-at.html | CARL N. HAECKER, R. C. A. EXECUTIVE; \ Sales Promotion Manager Dies at 59--Author Was An Expert on Displays | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/italy-gets-first-us-food-aid.html | Italy Gets First U.S. Food Aid | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/sleepy-hollow-scores-beats-scarsdale-high-130-as-smith-sparks.html | SLEEPY HOLLOW SCORES; Beats Scarsdale High, 13-0, as Smith Sparks Attack | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/prof-thomas-mackie.html | PROF. THOMAS MACKIE; | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/slocum-opposes-paper-price-rise-a-n-p-a-head-challenges-bowater-on.html | SLOCUM OPPOSES PAPER PRICE RISE; A. N. P. A. Head Challenges Bowater on the Need for Predicted Increase SLOCUM OPPOSES PAPER PRICE RISE | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/eden-plan-to-be-revised.html | Eden Plan to Be Revised | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/three-shoe-stores-leased.html | Three Shoe Stores Leased | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/indonesian-reds-face-cabinet-ban-nationalists-ahead-in-vote-wont.html | INDONESIAN REDS FACE CABINET BAN; Nationalists, Ahead in Vote, Won't Offer Communists Any Ministerial Posts | True | By Robert Aldenspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/miss-rebecca-rand-becomes-affianced.html | MISS REBECCA RAND -BECOMES AFFIANCED | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/plane-lands-in-gulf-11-safe.html | Plane Lands in Gulf, 11 Safe | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/saudi-arabia-delays-u-n-refugee-action.html | SAUDI ARABIA DELAYS U. N. REFUGEE ACTION | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/stand-of-herut-party.html | Stand of Herut Party | True | SEYMOUR ROSENBERG, | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/truman-joins-council-becomes-an-adviser-of-group-backing-atlantic.html | TRUMAN JOINS COUNCIL; Becomes an Adviser of Group Backing Atlantic Union | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/carrondietz.html | Carron-Dietz | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/john-l-lewis-leaves-hospital.html | John L. Lewis Leaves Hospital | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/russian-tried-to-bribe-british-guard-to-switch-diplomatic-pouches.html | Russian Tried to Bribe British Guard To Switch Diplomatic Pouches in 1952 | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/dulles-speech-monday-american-legion-talk-to-be-major-foreign.html | DULLES SPEECH MONDAY; American Legion Talk to Be Major Foreign Policy Address | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/nam-spurs-fight-on-excise-levies-calls-for-uniform-sales-tax-to.html | N.A.M. SPURS FIGHT ON EXCISE LEVIES; Calls for Uniform Sales Tax to Simplify U. S. Revenue and End Inequities | True | By John D. Morrisspecial To the New York Times | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/rangers-triumph-in-opener-beating-hawks-with-6-goals-in-last-2.html | Rangers Triumph in Opener, Beating Hawks With 6 Goals in Last 2 Periods; 3 MURPHY SCORES PACE 7-4 VICTORY New York Star Registers in Every Period Against Black Hawk Sextet | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/two-linked-to-reds-at-chicago-hearing.html | TWO LINKED TO REDS AT CHICAGO HEARING | True | | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/realty-man-barred-in-security-trade.html | REALTY MAN BARRED IN SECURITY TRADE | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/limited-support-is-urged-for-hogs-advisory-group-recommends-u-s.html | LIMITED SUPPORT IS URGED FOR HOGS; Advisory Group Recommends U. S. Purchases for the School Lunch Program | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/air-liner-dented-by-a-bird.html | Air Liner Dented by a Bird | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/idahoan-buys-chester-times.html | Idahoan Buys Chester Times | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/skin-breathing-aid-is-patented-inventors-offer-mugging-alarm-wide.html | Skin Breathing Aid Is Patented; Inventors Offer Mugging Alarm; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/marthur-greets-mayor-of-naples-lauro-quotes-him-as-saying-wars.html | M'ARTHUR GREETS MAYOR OF NAPLES; Lauro Quotes Him as Saying Wars Between Nations Are Now Obsolete | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/white-plains-site-sold-to-developers.html | WHITE PLAINS SITE SOLD TO DEVELOPERS | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/nixon-shuts-out-political-dispute-refuses-to-answer-questions-on.html | NIXON SHUTS OUT POLITICAL DISPUTE; Refuses to Answer Questions on Gov. Knight -- Presides at Cabinet Meeting | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/son-to-mrs-norcross-tilney.html | Son to Mrs. Norcross Tilney | True | Secial to The New York Times | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/silver-exhibit-to-reopen.html | Silver Exhibit to Reopen | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/new-jet-makes-speed-boeing-reports-average-in-test-was-550-miles-an.html | NEW JET MAKES SPEED; Boeing Reports Average in Test Was 550 Miles an Hour | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/diems-foes-assail-vietnam-vote-plan.html | DIEM'S FOES ASSAIL VIETNAM VOTE PLAN | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/dewey-arrives-in-pakistan.html | Dewey Arrives in Pakistan | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/opera-panel-oct-17-walton-to-lead-discussion-on-troilus-and.html | OPERA PANEL OCT. 17; Walton to Lead Discussion on 'Troilus and Cressida' | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/2-u-s-aides-blame-city-and-builders-for-housing-lags-waste-in-slum.html | 2 U. S. AIDES BLAME CITY AND BUILDERS FOR HOUSING LAGS; Waste in Slum Clearance and Relocation Charged in Reply to Moses UPSURGE HERE IS SEEN House Group Chairman Says Committee 'Learned a Lot' in Three-Day Hearing TWO U.S. OFFICIALS RESPOND TO MOSES | True | By Charles Grutzner | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/s-m-u-sets-back-missouri-13-to-6-jackson-registers-twice-as-mustang.html | S. M. U. SETS BACK MISSOURI, 13 TO 6; Jackson Registers Twice as Mustang Eleven Triumphs Over Tigers at Dallas | True | | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/philharmonic-returns-orchestra-arrives-by-plane-after-5week.html | PHILHARMONIC RETURNS; Orchestra Arrives by Plane After 5-Week European Tour | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/france-combats-reserves-mutiny-50-guards-injured-in-rouen-as.html | FRANCE COMBATS RESERVES MUTINY; 50 Guards Injured in Rouen as Civilians Join Protest Against Duty in Africa | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/12-rare-cranes-still-in-north.html | 12 Rare Cranes Still in North | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/car-production-drops-last-1955s-rolling-out.html | Car Production Drops; Last 1955's Rolling Out | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/john-a-melroy.html | JOHN A. M'ELROY | True | Special to The New York TXmes. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/trade-basis-set-by-canada-soviet-moscow-welcomes-pearson-plan-to.html | TRADE 'BASIS' SET BY CANADA, SOVIET; Moscow Welcomes Pearson Plan to Found Treaty Talks on the 1938 Agreement | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/british-charge-scored-saudi-arabia-calls-bribery-accusation.html | BRITISH CHARGE SCORED; Saudi Arabia Calls Bribery Accusation 'Fantastic' | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/help-for-city-students.html | HELP FOR CITY STUDENTS | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/offers-of-new-capital-issues-lag-except-in-government-financing.html | Offers of New Capital Issues Lag, Except in Government Financing; PUBLIC OFFERINGS IN NEW ISSUES LAG | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/uranium-hearings-here.html | Uranium Hearings Here | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/upstate-battle-urged-by-truman-candidates-at-rally-cheer-his-advice.html | UPSTATE BATTLE URGED BY TRUMAN; Candidates at Rally Cheer His Advice to 'Go Home and Fight' for Party UPSTATE BATTLE URGED BY TRUMAN | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/the-queen-elizabeth-sails.html | The Queen Elizabeth Sails | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/icebreaker-due-from-arctic.html | Icebreaker Due From Arctic | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/bombay-cardinal-to-preach.html | Bombay Cardinal to Preach | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/macmillan-affirms-wests-offer-of-soviet-security-on-germany.html | Macmillan Affirms West's Offer Of Soviet Security on Germany; MACMILLAN MAPS PLAN ON GERMANY | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/bishop-of-korea-to-preach.html | Bishop of Korea to Preach | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/noble-try-is-first-at-belmont-125125-futurity-today-sprint-favorite.html | Noble Try Is First at Belmont; $125,125 Futurity Today; SPRINT FAVORITE BEATS CAESAR DID Noble Try Scores by a Head Under Woodhouse -- 15 Are Named for Futurity | True | By Joseph C. Nichols | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/newsprint-ship-leaves-sails-to-philadelphia-on-second-leg-of-maiden.html | NEWSPRINT SHIP LEAVES; Sails to Philadelphia on Second Leg of Maiden Voyage | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/2-japanese-papers-criticize-hoover-jr.html | 2 JAPANESE PAPERS CRITICIZE HOOVER JR. | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/quarles-approves-5-academy-designs.html | QUARLES APPROVES 5 ACADEMY DESIGNS | True | | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/india-flood-dead-100-monsoonfilled-waters-also-drown-50-pakistani.html | INDIA FLOOD DEAD 100; Monsoon-Filled Waters Also Drown 50 Pakistani Police | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/alternative-hawthorne-victor.html | Alternative Hawthorne Victor | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/case-against-ila-given-to-referee-rifkind-to-hear-all-issues-and.html | CASE AGAINST I.L.A. GIVEN TO REFEREE; Rifkind to Hear All Issues and Report to Court - Teamster Compact Set | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/adelaide-jordan-wed-bride-of-dr-william-a-burns-wboth-museum-aides.html | ADELAIDE JORDAN WED; Bride of Dr, William A. Burns wBoth Museum Aides Here | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/exhousing-aide-faces-tax-action-lien-for-167958-is-filed-against.html | EX-HOUSING AIDE FACES TAX ACTION; Lien for $167,958 Is Filed Against Clyde L. Powell, Named in 'Windfalls' | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/imr-hagry-ully-i-a-clubwoman-here.html | IMRS. HAgRY ULLY, I A CLUBWOMAN HERE) | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/icol-hamlet-c-ridgay-chicago-harbor-aide-75-ndi-veterans-leader.html | iCOL. HAMLET C. RIDG/AY; ,Chicago Harbor Aide, 75, ndl Veterans' Leader Dies " I | True | Special to The New York Times. [ | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/3-killed-in-jet-blast-test-run-in-a-new-bedford-vacuum-oven-injures.html | 3 KILLED IN JET BLAST; ' Test Run' in a New Bedford Vacuum Oven Injures Four | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/legion-is-urged-to-push-air-study-senator-tells-miami-meeting-to.html | LEGION IS URGED TO PUSH AIR STUDY; Senator Tells Miami Meeting to Ask Congress to Make Review of Program | True | By John N. Pophamspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/vic-fleming.html | VIC FLEMING | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mrs-brady-golf-victor-wins-on-draw-at-knollwood-after-threeway-tie.html | MRS. BRADY GOLF VICTOR; Wins on Draw at Knollwood After Three-Way Tie | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/no-shift-in-sight-on-credit-policy-federal-reserve-authorities.html | NO SHIFT IN SIGHT ON CREDIT POLICY; Federal Reserve Authorities Decide President's Illness Does Not Alter Economy STOCK DROP DISCOUNTED Only New Factor Held Need for Closer Feeling of Pulse Against Sudden Changes | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/safety-record-cited.html | Safety Record Cited | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/senate-group-scored-churchman-protests-canceling-of-hearings-on.html | SENATE GROUP SCORED; Churchman Protests Canceling of Hearings on Religion | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/meats-lead-drop-in-primary-prices-dips-in-farm-products-pull-index.html | MEATS LEAD DROP IN PRIMARY PRICES; Dips in Farm Products Pull Index Down 0.3 in Week -- Industrials Steady | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/prisoner-shot-dead-fleeing-from-court.html | PRISONER SHOT DEAD FLEEING FROM COURT | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/33-new-ships-set-in-merchant-pact-u-s-and-mooremccormack-sign-313.html | 33 NEW SHIPS SET IN MERCHANT PACT; U. S. and Moore-McCormack Sign 313 Million Contract -- Largest in History | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/rise-in-gas-rate-opposed-by-city-counsel-asks-cancellation-in-view.html | RISE IN GAS RATE OPPOSED BY CITY; Counsel Asks Cancellation in View of Edison's Yield From Fuel for Heating FAVORS CUT FOR BIG USE Company Defends Revision to Apportion Service Cost and Expand Its Volume | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/gerrymander-fought-celler-accuses-wisconsin-republicans-asks.html | 'GERRYMANDER' FOUGHT; Celler Accuses Wisconsin Republicans, Asks Inquiry | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/appointed-to-direct-cbs-radio-spot-sales.html | Appointed to Direct C.B.S. Radio Spot Sales | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/yankee-newlyweds-await-trip.html | Yankee Newlyweds Await Trip | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/professional-tie-to-bingo-is-seen-silver-says-element-seems-to-be.html | PROFESSIONAL TIE TO BINGO IS SEEN; Silver Says Element Seems to Be Factor in Brooklyn -- McLaughlin Questioned | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/louisville-group-gets-100000-gift-orchestra-receives-a-grant-from.html | LOUISVILLE GROUP GETS $100,000 GIFT; Orchestra Receives a Grant From Rockefeller Fund as Critics Workshop Begins | True | By Harold C. Schonbergspecial To The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/two-get-racial-awards-catholic-council-here-picks-southern-doctor.html | TWO GET RACIAL AWARDS; Catholic Council Here Picks Southern Doctor and Editor | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/record-scofflaw-gets-122day-term-chop-suey-company-owner-guilty-of.html | RECORD SCOFFLAW GETS 122-DAY TERM; Chop Suey Company Owner Guilty of 71 Violations With His Truck in Last 6 Years CANT PAY $3,550 FINE Defendant's Bid to Settle for $5 on Each Ticket Is Denied -- Overparked 66 Times | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/rail-men-on-bank-board.html | Rail Men on Bank Board | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/2-germans-sentenced-convicted-of-kidnapping-and-selling-refugee-to.html | 2 GERMANS SENTENCED; Convicted of Kidnapping and Selling Refugee to Reds | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mutual-life-makes-2-loans.html | Mutual Life Makes 2 Loans | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/texas-group-buys-chickasha-stock-control-of-ten-cottonseed-oil-and.html | TEXAS GROUP BUYS CHICKASHA STOCK; Control of Ten Cottonseed Oil and Meal Mills Passes -- Other Company Actions | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/irish-setter-triumphs-hardtack-takes-puppy-stake-at-jockey-hollow.html | IRISH SETTER TRIUMPHS; Hardtack Takes Puppy Stake at Jockey Hollow Meet | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/news-of-food-frozen-meats-prepackaged-roasts-and-steaks-among-items.html | News of Food: Frozen Meats; Prepackaged Roasts and Steaks Among Items Now Being Tested Editors Learn of Some Uses for Aluminum Foil in Kitchen | True | By June Owenspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/president-to-see-dulles-tuesday-on-geneva-policy-first-scheduled.html | PRESIDENT TO SEE DULLES TUESDAY ON GENEVA POLICY; First Scheduled Work Parley Reflects Aides' Optimism for Continued Recovery PRESIDENT TO SEE DULLES TUESDAY | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/tax-warning-goes-to-utah-governor.html | TAX WARNING GOES TO UTAH GOVERNOR | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/building-aerial-transit.html | Building Aerial Transit | True | AARON NADELL | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/middlesex-gop-gets-top-line.html | Middlesex G.O.P. Gets Top Line | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/brooklyn-schoolgirl-stabbed.html | Brooklyn Schoolgirl Stabbed | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/u-s-experts-deny-a-satellite-race.html | U. S. EXPERTS DENY A SATELLITE RACE | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/scholarship-set-up-in-honor-of-adler.html | SCHOLARSHIP SET UP IN HONOR OF ADLER | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/tobacco-props-hold-price-supports-fixed-at-levels-tentatively-posed.html | TOBACCO PROPS HOLD; Price Supports Fixed at Levels Tentatively Posed in Spring | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/seamprufe-promotes-klein.html | Seamprufe Promotes Klein | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/cairo-denies-israeli-charge.html | Cairo Denies Israeli Charge | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/n-y-u-post-is-filled-t-w-davis-named-chairman-of-chemistry.html | N. Y. U. POST IS FILLED; T. W. Davis Named Chairman of Chemistry Department | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/sales-just-fair-at-fur-auction-60-of-offerings-are-taken-by-public.html | SALES JUST 'FAIR' AT FUR AUCTION; 60 % of Offerings Are Taken by Public, Rest Is Bought Back by Manufacturers | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/cut-in-copper-price-third-in-three-days.html | CUT IN COPPER PRICE THIRD IN THREE DAYS | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/auto-insurance-change-an-analysis-of-industrys-problems-and-the.html | Auto Insurance Change; An Analysis of Industry's Problems And the Political Factors Involved | True | By Leo Egan | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/till-trial-protested-chicago-pickets-bid-senators-scan-reign-of.html | TILL TRIAL PROTESTED; Chicago Pickets Bid Senators Scan 'Reign of Terror' | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/new-rule-mapped-for-school-lunch-centralized-control-studied-to.html | NEW RULE MAPPED FOR SCHOOL LUNCH; Centralized Control Studied to Ease the Work of High School Principals | True | By Gene Currivan | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/tv-clergymans-life-paul-kelly-plays-priest-in-crossroads-debut.html | TV: Clergyman's Life; Paul Kelly Plays Priest in 'Crossroads' Debut | True | By J. P. Shanley | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/air-guard-plans-alert.html | Air Guard Plans Alert | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/on-way-to-husband.html | On Way to Husband | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/witness-pushes-perjury-appeal-mrs-natvig-charges-errors-in-her.html | WITNESS PUSHES PERJURY APPEAL; Mrs. Natvig Charges Errors in Her Conviction Over Lamb Case Testimony | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/forms-mexican-concern-kimberlyclark-acquires-two-mills-in-the-latin.html | FORMS MEXICAN CONCERN; Kimberly-Clark Acquires Two Mills in the Latin Country | True | | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/now-its-yankees-turn-to-wait-till-next-year-club-going-right-to.html | Now It's Yankees' Turn to Wait Till Next Year; Club Going Right to Work on Plugging Its Weak Spots Big Needs Listed as Shortstop, Hurler and Outfielder | True | By John Drebinger | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/george-blake-film-producer-dies-at-38-lyricist-directed-candid.html | George Blake, Film Producer, Dies at 3.8; Lyricist Directed 'Candid Camera' Series | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/tilles-quits-hosiery-concern.html | Tilles Quits Hosiery Concern | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/british-sentry-foils-intruder.html | British Sentry Foils Intruder | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/homas-70-for-138-sets-links-pace-souchak-and-stranahan-tie-at-139.html | HOMA'S 70 FOR 138 SETS LINKS PACE; Souchak and Stranahan Tie at 139 in Eastern Open -- Four Players at 140 | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/ship-picks-up-injured-woman.html | Ship Picks Up Injured Woman | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/hypnotized-contestant-fails.html | Hypnotized Contestant Fails | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/geoffrion-shelved-2-weeks.html | Geoffrion Shelved 2 Weeks | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/hart-outpoints-rankin.html | Hart Outpoints Rankin | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/party-group-kept-off-ballot.html | Party Group Kept Off Ballot | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/troth-anlqounged-of-eileeh-josten-bennington-alumna-will-be-wed-to.html | TROTH ANlqOUNGED OF EILEEH JOSTEN; Bennington Alumna Will Be Wed to Dr. Charles Lowe, a Pediatrics Professor | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/new-governor-of-virgin-islands-is-sworn-in-by-the-chief-justice.html | New Governor of Virgin Islands Is Sworn In by the Chief Justice; Walter A. Gordon and Warren Began a Long Friendship at University of California | True | By Alvin Shusterspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/1954-family-income-4200.html | 1954 Family Income $4,200 | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/ten-soviet-experts-tour-housing-here-russians-inspect-housing-in.html | Ten Soviet Experts Tour Housing Here; RUSSIANS INSPECT HOUSING IN BRONX | True | By William M. Farrell | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/uiss-bernsteins-troth-brooklyn-college-junior-to-be-wed-to-robert.html | UISS BERNSTEIN'S TROTH!; Brooklyn College Junior to Be Wed to Robert PerskN | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/folks-kind-deeds-aid-scout-on-tour-german-takes-14week-trip-in-u-s.html | FOLKS' KIND DEEDS AID SCOUT ON TOUR; German Takes 14-Week Trip in U. S. on $60 -- Gets Food, Rides and Lodging Free | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/borden-building-biscuit-plant.html | Borden Building Biscuit Plant | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/new-constable-for-tower-of-london.html | New Constable for Tower of London | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/priest-accuses-red-china.html | Priest Accuses Red China | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/japanese-mill-goes-to-brazil.html | Japanese Mill Goes to Brazil | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/loomis-coach-says-bear-traps-are-needed-to-stop-wilbraham.html | Loomis Coach Says Bear Traps Are Needed to Stop Wilbraham | True | By William J. Briordyspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mayor-will-face-tv-panel-oct-16-wagner-to-be-interviewed-by-newsmen.html | MAYOR WILL FACE TV PANEL OCT. 16; Wagner to Be Interviewed by Newsmen on Channel 11 -- Rise in Stations Asked | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/story-of-spaniards-in-west-at-roxy.html | Story of Spaniards in West at Roxy | True | By Bosley Crowther | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/leinsdorf-leads-coast-giovanni-opera-makes-use-of-slides-to-take.html | LEINSDORF LEADS COAST 'GIOVANNI'; Opera Makes Use of Slides to Take Place of Solid Structures as Sets | True | By Howard Taubmanspecial To The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/bolivian-strike-settled.html | Bolivian Strike Settled | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/comet-ii-finishes-8day-test-flight.html | COMET II FINISHES 8-DAY TEST FLIGHT | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/baltimores-report-card.html | BALTIMORE'S REPORT CARD | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/utility-split-to-go-to-vote.html | Utility Split to Go to Vote | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/refueling-set-at-u-s-test-base.html | Refueling Set at U. S. Test Base | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/banana-work-curbed-costa-rica-reports-unrest-is-stirred-by-reds.html | BANANA WORK CURBED; Costa Rica Reports Unrest Is Stirred by Reds | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/jail-term-is-doubled-court-grants-addicts-wish-for-4-years-to-aid.html | JAIL TERM IS DOUBLED; Court Grants Addict's Wish for 4 Years to Aid Cure | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/2d-ira-man-loses-seat-court-awards-constituency-of-prisoner-to.html | 2D I.R.A. MAN LOSES SEAT; Court Awards Constituency of Prisoner to Opponent | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/hutchins-defends-study-of-security.html | HUTCHINS DEFENDS STUDY OF SECURITY | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/parking-hours-protested.html | Parking Hours Protested | True | R. BERNSTEIN. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/rocket-unit-dedicated-reaction-motors-new-center-consolidates.html | ROCKET UNIT DEDICATED; Reaction Motors' New Center Consolidates Operations | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/ferris-disclaims-bid-ut-promoter-says-russian-fives-tour-is-being.html | FERRIS DISCLAIMS BID; ut Promoter Says Russian Five's Tour Is Being Set | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/drobny-upset-by-knight.html | Drobny Upset by Knight | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/moroccan-party-seeks-to-mediate-offers-to-negotiate-with-riff.html | MOROCCAN PARTY SEEKS TO MEDIATE; Offers to Negotiate With Riff Rebels if France Applies Aix-les-Bains Accord | True | By Thomas F. Bradyspecial To The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/gains-of-theatre-on-road-outlined-threeyear-campaign-of-promotion.html | GAINS OF THEATRE ON ROAD OUTLINED; Three-Year Campaign of Promotion, Report Says, Increased Attendance | True | By Louis Calta | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/mrs-i-george-nace.html | MRS. I. GEORGE NACE | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/barnard-clubs-vie-450-of-1200-students-join-30-extracurricular.html | BARNARD CLUBS VIE; 450 of 1,200 Students Join 30 Extracurricular Groups | True | | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/eight-u-s-leaders-to-restudy-plans-for-disarmament-military.html | EIGHT U. S. LEADERS TO RESTUDY PLANS FOR DISARMAMENT; Military, Industry, Science Experts Named to Head Survey, Stassen Reveals TWO GENERALS INCLUDED Smith and Doolittle Chosen -- Fairless Heads One Unit -- U. N. Talk Recessed U. S. NAMES EIGHT FOR ARMS STUDY | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/allen-asks-end-of-war-talk.html | Allen Asks End of War Talk | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/joy-cabot-is-married-wed-in-paris-churchceremonn-to-viconte-jehan.html | JOY CABOT IS MARRIED; ' Wed in Paris ChurchCeremonN to Viconte Jehan de Noue | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/house-hits-car.html | House Hits Car | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/builtin-cologne-spray.html | Built-In' Cologne Spray | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/goqebdwands-i-exprofessorw_-86t-retired-teaoher-of-olassiqali-m-m.html | *GOQE;BDWAnDS, I EX-PROFESSOR,w_. 86t; Retired Teaoher of olassiQall m m Languages at Brooklyn, City and Hunter Colleges Dies I | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/jockey-is-still-unconscious.html | Jockey Is Still Unconscious | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/4-in-new-insurance-posts.html | 4 in New Insurance Posts | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/the-atomic-charter.html | THE ATOMIC CHARTER | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/52-antitrust-cases-filed-in-12-months.html | 52 ANTITRUST CASES FILED IN 12 MONTHS | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/colgate-foe-unbeaten-highscoring-holy-cross-will-visit-hamilton.html | COLGATE, FOE UNBEATEN; High-Scoring Holy Cross Will Visit Hamilton Gridiron | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/park-ave-suites-sold.html | Park Ave. Suites Sold | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/princeton-ready-for-penn-eleven-25000-expected-at-franklin-field.html | PRINCETON READY FOR PENN ELEVEN; 25,000 Expected at Franklin Field When Tigers Seek Third Victory in Row | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/the-misses-archer-and-gile-sing-artfully.html | The Misses Archer and Gile Sing Artfully | True | E.D. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/spencechapin-shop-moves-to-new-site.html | SPENCE-CHAPIN SHOP MOVES TO NEW SITE | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/shirt-output-up-13-pajama-cuttings-rose-22-undershirts-3-in-august.html | SHIRT OUTPUT UP 13%; Pajama Cuttings Rose 22%, Undershirts 3% in August | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/yonkers-trot-won-by-patton-hanover.html | YONKERS TROT WON BY PATTON HANOVER | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/harry-g-reinschmidt.html | HARRY G. REINSCHMIDT | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/sister-evelyn-marie.html | SISTER EVELYN MARIE | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/finland-ratifies-soviet-accords.html | Finland Ratifies Soviet Accords | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/barbara-kessler-betrothed.html | Barbara Kessler Betrothed | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/coffee-growers-seek-help.html | Coffee Growers Seek Help | True | | 1983-10-06 | RE0000178022 | B00000556695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/insurance-explained-governor-is-told-why-new-policy-misses.html | INSURANCE EXPLAINED; Governor Is Told Why New Policy Misses Connecticut | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/atom-issue-to-get-a-nuclear-debut-radiation-to-tick-off-first-trade.html | ATOM ISSUE TO GET A NUCLEAR DEBUT; Radiation to Tick Off First Trade in Nuclear Corp., Formerly Reo Motors | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/boi-brown-ed-to-r-e-peire-jr-bride-attired-in-satin-at-her-marriage.html | BOI BROWN /ED TO R. E. PEIR(E JR.; [ Bride Attired in Satin at Her Marriage in Wilmington Couple Attended by 14 | True | Specia to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/special-kings-polling-harriman-calls-elections-for-senate-and.html | SPECIAL KINGS POLLING; Harriman Calls Elections for Senate and Assembly Seats | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/wood-field-and-stream-wehles-failure-to-appoint-an-advisory-board.html | Wood, Field and Stream; Wehle's Failure to Appoint an Advisory Board on Conservation Is Criticized | True | By John Rendelspecial To the New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/foreign-affairs-israel-stakes-its-future-on-the-atom.html | Foreign Affairs; Israel Stakes Its Future on the Atom | True | By C. L. Sulzberger | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/horace-mann-wins-347-malkins-85yard-dash-helps-beat-stony-brook.html | HORACE MANN WINS, 34-7; Malkin's 85-Yard Dash Helps Beat Stony Brook Eleven | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/armymichigan-and-4-ivy-tests-head-college-football-today-columbia.html | Army-Michigan and 4 Ivy Tests Head College Football Today; Columbia to Engage Yale at New Haven -- Harvard-Cornell Also on League's Card -- Big Games All Over Nation | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/layne-is-stopped-by-jackson-in-6th-referee-halts-detroit-fight.html | LAYNE IS STOPPED BY JACKSON IN 6TH; Referee Halts Detroit Fight After New Yorker Opens Cut Over Rival's Eye | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/attack-on-rhee-balked-seoul-arrests-eight-alleged-to-have-plotted.html | ATTACK ON RHEE BALKED; Seoul Arrests Eight Alleged to Have Plotted Assassination | True | Special to The New York Times. | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-08 | 1955-10-08 | https://www.nytimes.com/1955/10/08/archives/hague-in-hospital-taken-to-harkness-pavilion-after-reported-heart.html | HAGUE IN HOSPITAL; Taken to Harkness Pavilion After Reported Heart Attack | True | | 1983-10-06 | RE0000178022 | B00000556695 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pitchers-plight.html | PITCHER'S PLIGHT | True | ZITA CARNO | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/early-iowa-drive-tops-indiana-206-51976-see-ailing-hawkeyes-get-3.html | EARLY IOWA DRIVE TOPS INDIANA, 20-6; 51,976 See Ailing Hawkeyes Get 3 First-Half Scores -- Dobrino Tallies Pair | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/publishers-pick-new-leader.html | Publishers Pick New Leader | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-raeder-married-wedding-to-donald-johnson-isl-held-in-dedham.html | MISS RAEDER MARRIED; Wedding to Donald Johnson Isl Held in Dedham, Mass. | True | Spectzl to The New 'Yrk 5mes. I | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ribicoff-to-call-assembly-session-connecticut-legislators-will-deal.html | RIBICOFF TO CALL ASSEMBLY SESSION; Connecticut Legislators Will Deal With Flood Relief and Other Problems | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/officermarries-miss-mary-qui-leut-raymond-f-brennan-navy-and-long.html | OFFICER MARRIES .MISS MARY QUI; Leut. Raymond F. Brennan, Navy, and Long Island Girl Are Wed in Garden City . | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/alpenglow-the-tower-in-the-sky-by-joy-deweese-wehen-192-pp-new-york.html | Alpenglow; THE TOWER IN THE SKY. By Joy DeWeese Wehen. 192 pp. New York: E. P. Dutton & Co. $2.75. For Ages 12 to 16. | True | E. L. B. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/violence-goes-on-in-rouen-protest-red-incitement-is-indicated-in.html | VIOLENCE GOES ON IN ROUEN PROTEST; Red Incitement Is Indicated in Outbreaks Over Sending More Troops to Africa | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/from-whuh-to-wheeee-a-whistle-for-tootles-by-rose-friedman-pictures.html | From Whuh to Wheeee; A WHISTLE FOR TOOTLES. By Rose Friedman. Pictures by Margaret Bradfield. Unpaged. Nashville and New York: Abingdon Press. $1.50. For Ages 4 to 8. | True | PAT CLARK. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/hotels-in-a-changing-world-tristate-group-seeks-ways-to-halt-toll.html | HOTELS IN A CHANGING WORLD; Tri-State Group Seeks Ways to Halt Toll Drivers Overnight -- Population Age Changes Pose Problems for Tomorrow | True | By Paul J. C. Friedlander | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/edison-fund-adds-effort-for-youth-awards-seek-to-spur-better.html | EDISON FUND ADDS EFFORT FOR YOUTH; Awards Seek to Spur Better Influences in Radio, TV, Movies and Comics | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/chile-copper-workers-get-rise.html | Chile Copper Workers Get Rise | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bradermarslmll.html | BraderMarslmll | True | Special to The lew york Imes | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/us-faces-policy-reappraisal.html | U.S. Faces Policy Reappraisal | True | By Elie Abel | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/guntoting-preacher-hoof-beats-to-heaven-a-true-chronicle-of-the.html | Gun-Toting Preacher; HOOF BEATS TO HEAVEN: A True Chronicle of the Life and Wild Times of Peter Cartwright, Circuit Rider. By Sydney Greenbie and Marjorie Barstow Greenbie. Illustrated. 623 pp. Penobscot, Me.: Traversity Press. $6. | True | By Preston King Sheldon | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/patriotic-group-meets-daughters-of-the-union-hold-founders-day.html | PATRIOTIC GROUP MEETS; Daughters of the Union Hold Founders Day Celebration | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/piasecki-directors-vote-name-change.html | PIASECKI DIRECTORS VOTE NAME CHANGE | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/kettering-heads-antioch-board.html | Kettering Heads Antioch Board | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ellen-morris-bride-of-donald-brown.html | ELLEN MORRIS BRIDE OF DONALD BROWN | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/metcalfkeller.html | Metcalf--Keller | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/iiss-gw-stose-will-bemarried-wellesley-teacher-betrothed-to-hilard.html | IISS GW STOSE WILL BEMARRIED; Wellesley Teacher Betrothed to Hi'lard W. Welch, '48 Graduate of Yale | True | Spectal to 'Ie New York Ttme. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/eleven-wins-in-final-second.html | Eleven Wins in Final Second | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mueller-offers-new-piano-work-introduces-sonata-by-boris-blacher.html | MUELLER OFFERS NEW PIANO WORK; Introduces Sonata by Boris Blacher, German Composer, at Town Hall Recital | True | E. D. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/doubts-cast-haze-on-booms-future-issue-of-momentum-offset-by.html | DOUBTS CAST HAZE ON BOOM'S FUTURE; Issue of Momentum Offset by Expressions of Faith in Industrial Strength | True | By Richard Rutter | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/future-dubious-for-small-farm-efficiency-factor-presents-the.html | FUTURE DUBIOUS FOR SMALL FARM; Efficiency Factor Presents the Question of Survival, and at What Cost | True | By Burton Crane | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/fewer-west-germans-idle.html | Fewer West Germans Idle | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-view-from-the-bridge-two-new-oneact-plays-from-the-pen-of-arthur.html | A VIEW FROM THE BRIDGE'; Two New One-Act Plays From the Pen of Arthur Miller | True | By Brooks Atkinson | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/witness-now-available.html | Witness Now Available | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/truman-praises-harriman-but-hedges-on-56-choice-truman-acclaims.html | Truman Praises Harriman, But Hedges on '56 Choice; TRUMAN ACCLAIMS HARRIMAN MERITS | True | By Warren Weaver Jr. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/text-of-molotovs-letter.html | Text of Molotov's Letter | True | V. MOLOTOV. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rare-treat-6-to-1-jersey-belle-victor-rare-treat-first-at-garden.html | Rare Treat, 6 to 1, Jersey Belle Victor; RARE TREAT FIRST AT GARDEN STATE | True | By Frank M. Blunk | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/shermanbulger.html | ShermanBulger | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/5-die-as-trains-collide-passenger-and-freight-crash-headon-in.html | 5 DIE AS TRAINS COLLIDE; Passenger and Freight Crash Head-On in Georgia | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/fordham-confers-degree-on-lodge-link-of-responsibility-and-freedom.html | FORDHAM CONFERS DEGREE ON LODGE; Link of Responsibility and Freedom Is Stressed in Golden Jubilee Lecture | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/waltons-opera-hailed-on-coast-troilus-and-cressida-shows-high.html | WALTON'S OPERA HAILED ON COAST; ' Troilus and Cressida' Shows High Professional Ability in American Premiere | True | By Howard Taubman | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/glendinningdufort.html | Glendinning--Dufort | True | I/pecial to The New York Times, | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/elaine-scott-married-attended-by-3-at-wedding-in-jersey-to-denis-r.html | ELAINE SCOTT MARRIED; Attended by 3 at Wedding in Jersey to Denis R. Malin | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/hearing-and-believing-on-records.html | HEARING AND BELIEVING ON RECORDS | True | By R. D. Darrell | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cordelia-d-reid-completes-plhs-er-marriage-to-bayard-van-rensselaer.html | CORDELIA D. REID COMPLETES PL/HS; er Marriage to Bayard Van ; Rensselaer Robb Set for Nov. 5 in Oyster Bay | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/chicago-skipper-ahead-stearns-is-2-points-ahead-of-etchells-in-star.html | CHICAGO SKIPPER AHEAD; Stearns Is 2 Points Ahead of Etchells in Star Series | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/s-j-hungerford-rail-leader-dies-president-of-the-canadian-national.html | S. J. HUNGERFORD, RAIL LEADER, DIES; President of the Canadian National System Helped to Coordinate Many Lines | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mepham-blanks-baldwin.html | Mepham Blanks Baldwin | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/defending-champion-victor.html | Defending Champion Victor | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/r-p-i-turns-back-kings-point-6-to-0.html | R. P. I. TURNS BACK KINGS POINT, 6 TO 0 | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/fulbright-scholarships-now-open.html | Fulbright Scholarships Now Open | True | B. F. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/70000-athletes-in-rome-to-hear-pope-pius-today.html | 70,000 Athletes in Rome To Hear Pope Pius Today | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/philadelphia-gets-gift-of-chinese-art.html | PHILADELPHIA GETS GIFT OF CHINESE ART | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/socialism-rules-franco-economy-name-is-shunned-by-regime-but-it-has.html | SOCIALISM' RULES FRANCO ECONOMY; Name Is Shunned by Regime, but It Has Adopted Many of the Planners' Policies | True | By Michael L. Hoffman | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/brian-quits-pro-basketball.html | Brian Quits Pro Basketball | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/expresidents-role.html | EX-PRESIDENT'S ROLE | True | JAMES V. SMITH | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/iarie-t-martin-will-be-mltled-alumna-of-prattbetrothed-to-john.html | IARIE T. MARTIN WILL BE MltlED; Alumna of Pratt'Betrothed to John Michael Hekker Jr., a' Georgetown Law Student | True | Special t The New ork 'tmes. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/thiel-routs-allegheny-310.html | Thiel Routs Allegheny, 31-0 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/weekly-reports-on-business-throughout-the-nation.html | Weekly Reports on Business Throughout the Nation | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/connecticut-sampler-stillmeadow-daybook-by-gladys-taber-illustrated.html | Connecticut Sampler; STILLMEADOW DAYBOOK. By Gladys Taber. Illustrated by Edward Shenton. 274 pp. Philadelphia & New York: J. B. Lippincott Company. $3.95. | True | By Hal Borland | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/alone-in-a-friendly-yet-inaccessible-city-poet-in-new-york-by.html | Alone in a Friendly Yet Inaccessible City; POET IN NEW YORK. By Federico Garcia Lorca. Complete Spanish text with a new translation by Ben Belitt. Introduction by Angel del Rio. 191 pp. New York: The Grove Press. $3.75. | True | By Ramon Sender | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/otto-grimmer-83-decorator-dead-retired-painting-contractor-had-been.html | OTTO GRIMMER, 83, DECORATOR, DEAD; Retired Painting Contractor Had Been Active in Baptist Work and Bible Teaching | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/gifts-to-wittenberg-college.html | Gifts to Wittenberg College | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/single-case-filed-for-tariff-relief-action-under-escape-clause-in.html | SINGLE CASE FILED FOR TARIFF RELIEF; Action Under Escape Clause in Reciprocal Trade Law Has Slowed to a Crawl | True | By Edwin L. Dale Jr. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/college-to-honor-danny-kaye.html | College to Honor Danny Kaye | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/aloha-means-hello-as-well-as-goodbye.html | ALOHA MEANS HELLO AS WELL AS GOOD-BYE | True | By John F. Burby | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/norse-freighter-on-maiden-voyage-latest-in-34vessel-fleet-due-here.html | NORSE FREIGHTER ON MAIDEN VOYAGE; Latest in 34-Vessel Fleet Due Here Next Week -- Will Go to Far East | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ticket-sale-brisk-for-park-benefit-orchestra-seats-available-for.html | TICKET SALE BRISK FOR PARK BENEFIT; Orchestra Seats Available for Oct. 17 Performance of 'A View From the Bridge' | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/louise-denys-to-be-wed.html | Louise Denys to Be Wed | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/60-going-to-israel-for-study.html | 60 Going to Israel for Study | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/astounded.html | ASTOUNDED | True | L. S. K. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/misses-boughton-midwest-brides-janet-mae-wed-to-thomas-j-pflieger-j.html | MISSES BOUGHTON [ MIDWEST BRIDES; Janet Mae Wed to Thomas J. Pflieger, Jesslyn Ann to W. F. Small in Milwaukee | True | Special to The New York Times, | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/keys-to-healthy-rhododendrons-right-soil-and-planting-should-be.html | KEYS TO HEALTHY RHODODENDRONS; Right Soil and Planting Should be Followed By Steady Care | True | By David G. Leach | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cares-food-crusade.html | CARE'S FOOD CRUSADE | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lighthouse-week-in-queens.html | Lighthouse Week' in Queens | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/some-fruits-of-revolution-in-china-mandarin-red-by-james-cameron.html | Some Fruits of Revolution in China; MANDARIN RED. By James Cameron. 334 pp. New York: Rinehart & Co. $3.50. | True | By Henry Lieberman | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/aviation-damages-a-revised-international-convention-doubles.html | AVIATION: DAMAGES; A Revised International Convention Doubles Accident Liabilities | True | By Richard Witkin | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/albert-firman.html | ALBERT FIRMAN | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/iiss-sarahfiifilqor-is-wed-in-fleorgia-has-ten-attendants-at-her.html | iISS SARAHFIifilqOR IS WED IN flEORGIA; Has Ten Attendants at Her Marriage on St. Simos Island to G. B. Kilborne | True | SpeC.l to The New York alma, | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/two-major-plants-are-opened-in-india.html | TWO MAJOR PLANTS ARE OPENED IN INDIA | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-gentlemanly-idea-thackeray-the-uses-of-adversity-16111846-by.html | The Gentlemanly Idea; THACKERAY: The Uses of Adversity (1611-1846). By Gordon N. Ray. Ilfust.zated. S37 pp. New York: McGraw-Hill Book Company. $7. | True | By Edgar Johnson | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/learning-the-give-and-take-of-sharing.html | Learning the Give and Take of Sharing | True | By Dorothy Barclay | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/braque-and-degas-integrity-and-discipline-mark-work-in-two-current.html | BRAQUE AND DEGAS; Integrity and Discipline Mark Work In Two Current Exhibitions | True | By Howard Devree | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/gertrude-a-bishop-to-wed-i.html | Gertrude A. Bishop to Wed I | True | special t(x The Ht-w York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/88-years-ago-fire-raged-in-chicago-letter-to-newspaper-casts-doubt.html | 88 YEARS AGO FIRE RAGED IN CHICAGO; Letter to Newspaper Casts Doubt on Story Involving Mrs. O'Leary's Cow | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-boruchow-to-wed-i-i-ny-u-student-is-fiancee-of-eugene-edelman-.html | MISS BORUCHOW TO WED; I I N,Y. U, Student Is Fiancee of] Eugene Edelman / | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/choderowen.html | $choder---Owen | True | peela! o The New York TlmeJ. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/p-j-stamm-weds-margaret-moran.html | P. J. STAMM WEDS MARGARET MORAN | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/kramers-chest-bruised-michigan-player-being-held-for-medical.html | KRAMER'S CHEST BRUISED; Michigan Player Being Held for Medical Observation | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/shocked.html | SHOCKED | True | MRS. S. LIPTON. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/education-in-review-colleges-debate-the-question-of-limited-or.html | EDUCATION IN REVIEW; Colleges Debate the Question of Limited or Unlimited Admissions in Future | True | By Benjamin Fine | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/drill-overhaul-simple-regular-care-means-top-efficiency.html | DRILL OVERHAUL; Simple, Regular Care Means Top Efficiency | True | By Patt Patterson | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/fund-drive-begun-for-city-college-alumni-unit-seeks-200000-for.html | FUND DRIVE BEGUN FOR CITY COLLEGE; Alumni Unit Seeks $200,000 for Non-Curricular and Scholarship Programs | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/russia-manipulates-the-spirit-of-geneva-her-position-will-be.html | RUSSIA MANIPULATES THE 'SPIRIT OF GENEVA; Her Position Will Be Stronger When The Foreign Ministers Meet | True | By Drew Middleton | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/morea-beats-osuna-in-mexican-tennis.html | MOREA BEATS OSUNA IN MEXICAN TENNIS | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/podres-adirondack-neighbors-turn-out-3000-strong-to-hail-series.html | Podres' Adirondack Neighbors Turn Out 3,000 Strong to Hail Series Hero; DODGER ACE GETS A WARM WELCOME | True | By Emanuel Perlmutter | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/is-a-futureridi-engaged-to-lieut-marcus-a-arnheiter-a-graduate-of.html | IS A FUTURERIDI,I; !Engaged to Lieut. Marcus A. Arnheiter, a Graduate of the Naval Academy | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/truman-farm-rezoned.html | Truman Farm Rezoned | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/georgia-topples-no-carolina-287-young-passes-to-orr-account-for-2.html | GEORGIA TOPPLES NO. CAROLINA, 28-7; Young Passes to Orr Account for 2 Touchdowns -- Frye Registers for Losers | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/italy-aids-city-typhoid-fight.html | Italy Aids City Typhoid Fight | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/kentuckys-drive-ties-auburn-1414-wildcats-march-72-yards-to-late.html | KENTUCKY'S DRIVE TIES AUBURN, 14-14; Wildcats March 72 Yards to Late Score -- Tigers Miss 3 Field-Goal Attempts | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/george-school-triumphs.html | George School Triumphs | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/harriman-says-gop-still-is-antiunion.html | HARRIMAN SAYS G.O.P. STILL IS 'ANTI-UNION' | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/young-magicians-plan-show.html | Young Magicians Plan Show | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/uruguays-envoy-is-honored-here-dr-mora-gets-award-for-his-role-in.html | URUGUAY'S ENVOY IS HONORED HERE; Dr. Mora Gets Award for His Role in Ending the Conflict in Costa Rica | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/power-fails-in-canarsie.html | Power Fails in Canarsie | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/stepinac-harriers-win-capture-westchester-varsity-and-freshman.html | STEPINAC HARRIERS WIN; Capture Westchester Varsity and Freshman Events | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/supersonic-speed-tests-in-thin-air.html | Supersonic Speed Tests in Thin Air | True | W. K. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/evelyn-kormes-is-a-fiancee-i.html | Evelyn Kormes Is a Fiancee I | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/washington-an-antihokum-campaign-in-1956-would-help.html | Washington; An Anti-Hokum Campaign In 1956 Would Help | True | By James Reston | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/u-s-envoy-back-in-formosa.html | U. S. Envoy Back in Formosa | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/inany-noiowxtz-enagedito-wed-bride-orobert-w-hirseh-undergraduateat.html | INANY nOIOWXTZ' ENAGEDiTO WED; Bride O:Robert W. Hirseh, Undergraduateat Yale | True | Special to The New Yorl Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/london-halts-gonzales-british-boxer-forces-loser-to-to-quit-in.html | LONDON HALTS GONZALES; British Boxer Forces Loser to to Quit in Third Round | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/yale-crushes-columbia-4614-mgill-is-eli-ace.html | YALE CRUSHES COLUMBIA, 46-14;; M'GILL IS ELI ACE | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/stengel-gets-scroll-san-francisco-honors-yanks-late-landing-cuts.html | STENGEL GETS SCROLL; San Francisco Honors Yanks -- Late Landing Cuts Fete | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/union-is-accused-by-westinghouse-company-says-most-liberal-offer-is.html | UNION IS ACCUSED BY WESTINGHOUSE; Company Says 'Most Liberal Offer' Is 'Misrepresented' by Electrical Workers | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/california-in-2020-tie-bear-rally-near-close-gains-deadlock-with.html | CALIFORNIA IN 20-20 TIE; Bear Rally Near Close Gains Deadlock With Cougars | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-strawbridge-wed-georgetevn-alumna-bride-ofi-tlu2-i.html | MISS STRAWBRIDGE WED; Georgetevn Alumna Bride ofI ,T;,:L.:u2..... i | True | Special to The New York Times | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rutgers-defeats-muhlenberg-210-laverty-tallies-twice-and-gains-104.html | RUTGERS DEFEATS MUHLENBERG, 21-0; Laverty Tallies Twice and Gains 104 Yards in Eight Carries for Scarlet | True | Special to The New York Times | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/admiral-of-the-ocean-sea-the-columbus-story-by-alice-dalgliesh.html | Admiral of the Ocean Sea; THE COLUMBUS STORY. By Alice Dalgliesh. Illustrated by Leo Politi. 26 pp. New York: Charles Scribner's Sons. $2.75. | True | ELLEN LEWIS BUELL | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/comedy-will-aid-blind-on-nov-29-performance-of-janus-to-be-benefit.html | COMEDY WILL AID BLIND ON NOV. 29; Performance of 'Janus' to Be Benefit for Recording, Inc., Talking Book Unit | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/nor-mud-nor-rain-stays-10-russians-construction-officials-slog.html | NOR MUD NOR RAIN STAYS 10 RUSSIANS; Construction Officials Slog Through Yonkers Project - - Get Wet Golf Lesson | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/in-a-matter-of-time-tom-barber-young-tom-the-retreat-uncle-stephen.html | In a Matter Of Time; TOM BARBER. "Young Tom," "The Retreat," "Uncle Stephen." By Forrest Reid. With an introduction by E. M. Forster. 572 pp. New York: Pantheon Books. $5. | True | By Granville Hicks | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/campbell-is-due-in-u-s-this-week-british-star-expected-to-try-for.html | CAMPBELL IS DUE IN U. S. THIS WEEK; British Star Expected to Try for 215 M.P.H. in His Jet Speed Boat in Nevada | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lobs-and-smashes-the-winner-by-robert-carse-illustrated-by-charles.html | Lobs and Smashes; THE WINNER. By Robert Carse. Illustrated by Charles Hand Geer. 184 pp. New York: Charles Scribner's Sons. $2.50. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cornell-upsets-harvard-20-to-7-de-graaf-gets-3-touchdowns-and-kicks.html | CORNELL UPSETS HARVARD, 20 TO 7; De Graaf Gets 3 Touchdowns and Kicks 2 Extra Points for Big Red Victory | True | By Lincoln A. Werden | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/scratch-boat-is-first.html | Scratch Boat Is First | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/andover-eleven-captures-opener.html | Andover Eleven Captures Opener | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/they-call-it-callyope-lovers-of-an-ironlunged-musicmaker-salute-it.html | They Call It 'Cally-ope'; Lovers of an ironlunged music-maker salute it at 100. | True | By Beverly Kelley | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/scientific-potpourri-the-time-book-of-science-by-jonathan-norton.html | Scientific Potpourri; THE TIME BOOK OF SCIENCE. By Jonathan Norton Leonard. Illustrated. 356 pp. New York: Random House. $3.95. | True | By Robert K. Plumb | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bridge-its-13-cards-plus-13.html | BRIDGE: IT'S 13 CARDS -- PLUS 13 | True | By Albert H. Morehead | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sally-cline-a-westfield-bride.html | Sally Cline a Westfield Bride | True | Special to Tile Xew York T rues. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-dance-spanish-la-amaya-and-antonio-evince-new-powers.html | THE DANCE: SPANISH; La Amaya and Antonio Evince New Powers | True | By John Martin | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/britain-victor-by-256.html | Britain Victor by 25-6 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/new-argentine-regime-breaks-with-peronism-but-lonardi-groups.html | NEW ARGENTINE REGIME BREAKS WITH PERONISM; But Lonardi Group's Character Has Not Yet Been Determined | True | By Edward A. Morrow | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/conservation-aides-renamed.html | Conservation Aides Renamed | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/38-tuskers-38-bullets-pondoro-last-of-the-ivory-hunters-by-john.html | 38 Tuskers, 38 Bullets; PONDORO: Last of the Ivory Hunters. By John Taylor. Illustrated. 354 pp. New York: Simon & Schuster. $4.95. | True | By Raymond R Camp | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/jersey-hospitals-fund-dukes.html | Jersey Hospitals Fund Dukes | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/arrow-opens-line-shirts-for-spring-are-shown-with-prices-little.html | ARROW OPENS LINE; Shirts for Spring Are Shown With Prices Little Changed | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/r-w-seeldrayers.html | R. W. SEELDRAYERS | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/controlled-press-charged.html | Controlled Press' Charged | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/adenauer-seeks-saar-vote-delay-his-appeal-to-france-based-on-fear.html | ADENAUER SEEKS SAAR VOTE DELAY; His Appeal to France Based on Fear Statute Is Losing -- Paris Cool to Idea | True | By M. S. Handler | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/northwest-split-on-hells-canyon-appeal-to-courts-keeps-alive.html | NORTHWEST SPLIT ON HELL'S CANYON; Appeal to Courts Keeps Alive Political Issue of Public Versus Private Power | True | By Lawrence E. Davies | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-town-in-turmoil-the-savage-city-by-jean-paradise-319-pp-new-york.html | A Town In Turmoil; THE SAVAGE CITY. By Jean Paradise. 319 pp. New York: Crown Publishers. $3.95. | True | HENRY CAVENDISH. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/loughlin-runners-keep-upstate-team-laurels.html | Loughlin Runners Keep Upstate Team Laurels | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/polic-captures-paris-race.html | Polic Captures Paris Race | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-ring-full-of-grace-valor-poise-and-pride-bull-fever-by-kenneth.html | A Ring Full of Grace, Valor, Poise and Pride; BULL FEVER. By Kenneth Tynan. Illustrated. 221 pp. New York: Harper & Bros. $5. | True | By Thomas Dozier | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/senators-to-begin-patent-law-study.html | SENATORS TO BEGIN PATENT LAW STUDY | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/truman-injects-doubt-into-democratic-race-his-actions-now-seem-to.html | TRUMAN INJECTS DOUBT INTO DEMOCRATIC RACE; His Actions Now Seem to Indicate That Stevenson Will Be Faced With Ample Opposition | True | By Arthur Krock | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/carrier-called-most-powerful-6th-saratoga-sister-ship-of-forrestal.html | CARRIER CALLED MOST POWERFUL; 6th Saratoga, Sister Ship of Forrestal, Develops Record 200,000-Plus Horsepower | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/little-savages.html | LITTLE SAVAGES' | True | JENIFER W. ANGEL | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/stevenson-no-comment.html | Stevenson: 'No Comment' | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/virginia-stengren-is-marriedi.html | Virginia Stengren Is MarriedI | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/municipal-costs-at-peak-in-jersey-54-outlay-621419000-debt-climbs.html | MUNICIPAL COSTS AT PEAK IN JERSEY; ' 54 Outlay $621,419,000 -- Debt Climbs to Record Net of $371,172,452 | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/eleanor-rudolph-engaged.html | Eleanor Rudolph Engaged | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/omaha-trips-bradley-2013.html | Omaha Trips Bradley, 20-13 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rosamond-buck-married-here-to-george-r-vernon-yale-51.html | Rosamond Buck Married Here To George R. Vernon, Yale '51 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/savoyard-style-the-doyly-carte-group-shows-value-of-unified.html | SAVOYARD STYLE; The D'Oyly Carte Group Shows Value Of Unified Training and Approach | True | By Howard Taubman | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/museum-display-opens-earths-composition-is-shown-in-chicago.html | MUSEUM DISPLAY OPENS; Earth's Composition Is Shown in Chicago Institution | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rudder-club-first-fall-dinner.html | Rudder Club First Fall Dinner | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/col-a-moreno-77-of-pershing-unit-an-organizer-of-a-e-fs.html | COL. A. MORENO, 77, OF PERSHING UNIT; An Organizer of A. E. F.'s Counter-Espionage Group Dies -- Won Decorations | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/work-is-speeded-in-hells-canyon-idaho-power-has-already-placed.html | WORK IS SPEEDED IN HELL'S CANYON; Idaho Power Has Already Placed Equipment Orders for Two of Three Dams | True | By Gene Smith | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mr-smith-goes-to-hollywood.html | Mr. Smith Goes to Hollywood | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mrs-r-m-miller-has-a-son.html | Mrs. R. M. Miller Has a Son | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/julius-ochs-adler-18921955.html | Julius Ochs Adler, 1892-1955 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/son-to-the-jerome-j-sterns.html | Son to the Jerome J. Sterns | True | Spec.t to e 'ew York Tbes. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/broker-to-head-drive-for-the-salvation-army.html | Broker to Head Drive For the Salvation Army | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/vlr6ini-enebln-is-wed-in-jesbn-slidmore-alumna-married-in-church-in.html | VIR6INI/ ENEBLN IS WED IN JESBN; ,Sl<idmore Alumna Married in Church in Morristown to Pfc. Geoffrey Stephens | True | Special to/'be New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/union-head-to-get-award.html | Union Head to Get Award | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/presidents-team-faces-big-tests-routine-to-continue-but-policy.html | PRESIDENT'S 'TEAM' FACES BIG TESTS; Routine to Continue But Policy Poses Big Problem | True | By William M. Blair | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/yiddish-theatre-reborn-second-avenue-veteran-talks-of-the-past.html | YIDDISH THEATRE REBORN; Second Avenue Veteran Talks of the Past, Present and Future | True | By Murray Schumach | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-barbara-a-paris-married-in-bronx-i-to-lieut-samuel-g-ombres.html | Miss Barbara A. Paris Married in Bronx I To Lieut. Samuel G. Ombres, U.S.A.F.I | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/iss-co01i-q-to-naval-ensign-cousin-peorms-marriage-to-kenneth.html | ISS CO01i q TO NAVAL ENSIGN; Cousin Peorms Marriage to Kenneth Alfred O'Brien in Spring Lake, N. J. | True | Special to The New York TimeJ. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/british-football-results.html | British Football Results | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-stables-are-full-of-em.html | THE STABLES ARE FULL OF 'EM' | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pakistan-prepares-for-national-vote.html | PAKISTAN PREPARES FOR NATIONAL VOTE | True | Special to The New York Times | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ernst-linn.html | Ernst -Linn | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/with-ultimate-significance-marcel-proust-and-deliverance-ance-from.html | With Ultimate Significance; MARCEL PROUST AND DELIVERANCE ANCE FROM TIME. By Gen'nalne Br. Translated from tche French by C, J. Richards and A. D. Truit. 248 pp. New Brunswick:: Ratgers University Press. flA...50. | True | By Henri Peyre | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/marion-billings-becomes-engaged-russell-sage-alumna-will-be-wed-to.html | MARION BILLINGS BECOMES ENGAGED; Russell Sage Alumna Will Be Wed to Richard P. Healy, Graduate of Dartmouth | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/jones-beach-display-of-mums.html | Jones Beach Display of 'Mums' | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/perez-in-st-nicks-bout-brooklyn-fighter-will-meet-courchesne.html | PEREZ IN ST. NICKS BOUT; Brooklyn Fighter Will Meet Courchesne Tomorrow | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/colts-turn-back-packers-by-2420-rechichars-late-field-goal-gains.html | COLTS TURN BACK PACKERS BY 24-20; Rechichar's Late Field Goal Gains Third Victory for Baltimore Before 40,000 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/washington-speculates.html | Washington Speculates | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/michigan-defeats-army-262-barr-stands-out.html | MICHIGAN DEFEATS ARMY, 26-2;; BARR STANDS OUT | True | By Allison Danzig | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/deans-honor-list-cut-back-at-yale-step-meets-rise-in-number-of.html | DEAN'S HONOR LIST CUT BACK AT YALE; Step Meets Rise in Number of Students in the College Getting Better Marks | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/imrs-j-b-k-roagh-to-be-rearrii-former-jacqueline-brevxor-will-be.html | IMRS. J. B. K. ROAGH TO BE REARRII; Former Jacqueline Brevxor Will Be Bride of Blandy Booc0ck, Brown '50 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/shippensburg-teachers-score.html | Shippensburg Teachers Score | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/union-takes-rise-it-rejected.html | Union Takes Rise It Rejected | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/is-wed-in-hicago-richard-wins-low-daspit-a-formernaval-officfor.html | IS WED IN (HICAGO; ' Richard Wins. low Daspit, a FormerNaval. Officfor | True | pectal to The New York . ues | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/israeli-ship-indemnity-germany-to-deliver-20-vessels-under.html | ISRAELI SHIP INDEMNITY; Germany to Deliver 20 Vessels Under Agreement | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/exeter-defeats-new-hampshire-freshmen-lastperiod-pass-gains-70.html | Exeter Defeats New Hampshire Freshmen;; LAST-PERIOD PASS GAINS 7-0 VICTORY | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/montclair-team-wins-teachers-college-triumphs-over-cheyney-23-to-12.html | MONTCLAIR TEAM WINS; Teachers College Triumphs Over Cheyney, 23 to 12 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bokhari-cosmopolitan-crusader-at-the-u-n-a-pakistani-who-is.html | Bokhari: Cosmopolitan Crusader at the U. N.; A Pakistani who is thoroughly steeped in the cultures of both East and West sets out to 'inject the U. N. into the thinking of the world.' | True | By Gertrude Samuels | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/philadelphia-bank-holds-elections.html | PHILADELPHIA BANK HOLDS ELECTIONS | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/britain-will-cut-her-force-100000-by-march-of-1958.html | BRITAIN WILL CUT HER FORCE 100,000 BY MARCH OF 1958; Eden Asserts Fewer Will Be Called Up -- Action Means More Men for Industry | True | By Drew Middleton | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/colorado-aggies-triumph.html | Colorado Aggies Triumph | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/farewell-to-woolton-conservatives-pay-tribute-to-man-who-revived.html | FAREWELL TO WOOLTON; Conservatives Pay Tribute to Man Who Revived Party | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bess-vallas-married-bride-at-chuoch-in-brooklyn-of-john-c-papandon.html | ;BESS VALLAS MARRIED; Bride at Chuoch in Brooklyn of John C. Papandon | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/crafts-center-in-a-medieval-setting.html | CRAFTS CENTER IN A MEDIEVAL SETTING | True | By Adelaide Z. Palumbo | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/brandeis-beats-bates-wins-207-as-bergel-stars-with-40yard-scoring.html | BRANDEIS BEATS BATES; Wins, 20-7, as Bergel Stars With 40-Yard Scoring Run | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-thompson-becomes-a-bride-she-is-escorted-by-father-a-marriaee.html | MISS THOMPSON BECOMES A BRIDE; She Is Escorted by Father a' Marriaße in New Canaan to Winthrop Eldredge | True | SpeclaJ to The6' York TlmpJ. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/edgar-a-tuck.html | EDGAR A. TUCK | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/union-to-step-up-4nation-boycott-transport-federation-plans-to.html | UNION TO STEP UP 4-NATION BOYCOTT; Transport Federation Plans to Widen Drive on Vessels Flying 'Panlibhonco' Flags | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/catholic-priests-build-nyasa-mill-without-technical-training-they.html | CATHOLIC PRIESTS BUILD NYASA MILL; Without Technical Training They Construct Dam and Works at Mission | True | By Leonard Ingalls | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/new-tariff-law-under-analysis-its-provisions-may-give-rise-to-new.html | NEW TARIFF LAW UNDER ANALYSIS; Its Provisions May Give Rise to New Disputes Between High and Low Duty Mer. | True | By Brendan M. Jones | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/juniata-nips-haverford-extends-winning-streak-to-17-games-with-70.html | JUNIATA NIPS HAVERFORD; Extends Winning Streak to 17 Games With 7-0 Triumph | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/membership-is-up-in-liberties-body-32600-a-record-on-rolls-as-of.html | MEMBERSHIP IS UP IN LIBERTIES BODY; 32,600, a Record, on Rolls as of Sept. 1 -- Malin Tells of an Expansion Program | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/poet-of-the-outdoors.html | Poet of the Outdoors | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/psychological-point.html | PSYCHOLOGICAL POINT | True | ADELE S. DEMING. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/c-c-n-y-captures-run-beavers-open-their-season-beating-queens-and.html | C. C. N. Y. CAPTURES RUN; Beavers Open Their Season, Beating Queens and Hunter | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/yule-mailing-schedule-for-armed-forces-set.html | Yule Mailing Schedule For Armed Forces Set | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/jersey-tb-league-to-meet.html | Jersey TB League to Meet | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/vedyakov-claims-walk-mark.html | Vedyakov Claims Walk Mark | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/brooklyn-130-loser-to-national-aggies.html | BROOKLYN 13-0 LOSER TO NATIONAL AGGIES | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/political-debate-rages-in-georgia-george-and-talmadge-who-may-clash.html | POLITICAL DEBATE RAGES IN GEORGIA; George and Talmadge, Who May Clash for Senate in '56, Step Up Activities | True | By John N. Popham | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ehrenburgs-world-the-thaw-by-ilya-ehrenburg-translated-from-the.html | Ehrenburg's World; THE THAW. By Ilya Ehrenburg. Translated from the Russian by Manya Harari. 230 pp. With an essay, "The Death of Art," by Russell Kirk. Chicago: Henry Regnery Company. $3.50. | True | By Harrison E. Salisbury | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/japanese-plan-a-photo-center.html | JAPANESE PLAN A PHOTO CENTER | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/romulo-to-get-award-new-york-trade-board-hails-his-contributions-to.html | ROMULO TO GET AWARD; New York Trade Board Hails His Contributions to Freedom | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lake-tonnage-high-cargoes-exceed-last-years-at-sault-ste-marie.html | LAKE TONNAGE HIGH; Cargoes Exceed Last Year's at Sault Ste. Marie | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/antiaircraft-gun-inspired-fire-unit.html | ANTI-AIRCRAFT GUN INSPIRED FIRE UNIT | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sons-of-italy-to-meet.html | Sons of Italy to Meet | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/harriet-burgin-is-wed-married-to-eisha-f-lee-in-home-at-milton-mass.html | HARRIET BURGIN IS WED; Married to El—sha F. Lee in! Home at Milton, Mass. | True | Spea'al to The New York Time[ | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/irosita-eeley-is-furthre-bridei-rosemont-graduate-to-be-wed-to.html | iROSITA. SEELEY [ IS FUrtIRE BRIDEI; Rosemont Graduate' to Be Wed to Robert deGuzman, a Naval Air Veteran. | True | Sp.ll to ew York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/solid-miss-191-wins-mary-machree-is-runnerup-in-25000-coast-monitor.html | SOLID MISS, 19-1, WINS; Mary Machree Is Runner-Up in $25,000 Coast Monitor | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/fair-lawn-scores-34-0.html | Fair Lawn Scores, 34 -- 0 | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/blackpool-team-beaten-at-luton-bows-by-31-but-keeps-lead-in-soccer.html | BLACKPOOL TEAM BEATEN AT LUTON; Bows by 3-1 but Keeps Lead in Soccer -- W. Bremwich, Manchester United Win | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/to-the-bottom-of-the-sea-2000-fathoms-down-by-georges-s-houot-and-p.html | To the Bottom Of the Sea; 2000 FATHOMS DOWN. By Georges S. Houot and Pierre Henri Willm. With an Introduction by Jacques-Yves Cousteau. Preface by Philippe Tailliez. Translated from the French by Michael Bullock. Illustrated. 192 pp. New York: E. P. Dutton & Co. $4. | True | By Raymond Holden | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rdin-is-held-1-for-miss-mtlelli-bhde-escorted-by-father-at-marriage.html | rDIN IS hELD 1 FOR MISS MtlELLI; BHde Escorted by Father at Marriage in West Hartford to Dewey G. Dresser | True | Speci&4 to The New York TLeS. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/teacher-shortage-grows-in-elementary-schools.html | Teacher Shortage Grows In Elementary Schools | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-fitzgeralds-troth.html | Miss Fitzgerald's Troth | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-weeks-events-fall-lectures-begin-other-activities.html | THE WEEK'S EVENTS; Fall Lectures Begin -- Other Activities | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/in-the-field-of-religion-religion.html | In the Field Of Religion; Religion | True | By Nash K. Burger. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/status-quo.html | STATUS QUO' | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cunard-physician-resigns-his-post-dr-maguire-long-familiar-on.html | CUNARD PHYSICIAN RESIGNS HIS POST; Dr. Maguire, Long Familiar on Atlantic Runs, Says He and Line Disagreed | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/maryelizabeth-bruce-married-in-bronx-i-by-her-uncle-to-bracebridge.html | Mary-Elizabeth Bruce Married in Bronx I By Her Uncle to Bracebridge H. Young | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/georgia-tech-tops-l-s-u-on-pass-70-volker-scores-on-46yard-aerial.html | GEORGIA TECH TOPS L. S. U. ON PASS, 7-0; Volker Scores on 46-Yard Aerial From Vann Before Record Crowd of 60,000 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/nancy-feick-wed-to-to-john-kendall-mills-college-alumna-and-amherst.html | NANCY FEICK WED TO TO JOHN KENDALL; Mills College Alumna and Amherst Graduate Are Married in Scarsdale | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/hospital-ceremony-set-port-authority-head-to-speak-at-englewood.html | HOSPITAL CEREMONY SET; Port Authority Head to Speak at Englewood Dedication | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-nightmare-that-lasted-57-days-doctor-at-dienbienphu-by-paul.html | A Nightmare That Lasted 57 Days; DOCTOR AT DIENBIENPHU: By Paul Grauwin. Translated from the French by James Oliver. Illustrated. 304 pp. New York: The John Day Company. $4. | True | By George Barrett | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/25th-anniversary-marked.html | 25th Anniversary Marked | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lois-perlysky-affianced.html | Lois Perlysky Affianced | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/industrial-gains-by-rumania-cited-years-production-reported-by.html | INDUSTRIAL GAINS BY RUMANIA CITED; Year's Production Reported by Chamber Head as 3 1/2 Times That of 1938 | True | By Jack Raymond | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/president-better-but-doctors-see-a-long-way-to-go-overoptimism-at.html | PRESIDENT BETTER BUT DOCTORS SEE A 'LONG WAY TO GO'; Overoptimism at Conclusion of the Two-Week Critical Period Is Frowned On | True | By Russell Baker | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/edwin-a-harris-sr.html | EDWIN A. HARRIS SR. | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/college-curbs-use-of-autos.html | College Curbs Use of Autos | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/colorado-136-winner-scores-twice-in-first-half-as-oregon-fumbles-8.html | COLORADO 13-6 WINNER; Scores Twice in First Half as Oregon Fumbles 8 Times | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/drake-gains-3919-victory.html | Drake Gains 39-19 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rhode-island-triumphs-sets-back-vermont-in-yankee-conference-game.html | RHODE ISLAND TRIUMPHS; Sets Back Vermont in Yankee Conference Game, 16-0 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/out-in-front.html | OUT IN FRONT' | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/dotties-pick-wins-pace-armstrong-entry-triumphs-in-stake-at.html | DOTTIE'S PICK WINS PACE; Armstrong Entry Triumphs in Stake at Lexington | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/brown-sets-back-dartmouth-by-70-minnerly-plunge-for-1-yard-in-third.html | BROWN SETS BACK DARTMOUTH BY 7-0; Minnerly Plunge for 1 Yard in Third Period Produces Bruins' First Triumph | True | By Michael Strauss | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/wesleyan-on-top-147-peakes-interception-decides-game-with-coast.html | WESLEYAN ON TOP, 14-7; Peakes' Interception Decides Game With Coast Guard | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-importance-of-being-magnificent-architecture-ambition-and.html | THE IMPORTANCE OF BEING MAGNIFICENT; ARCHITECTURE, AMBITION AND AMERICANS. By Wayne Andrews. Illustrated. 315 pp. New York: Harper & Bros. $7.50. | True | By James Johnson Sweeney | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/centennial-ends-at-brooklyn-poly-its-head-says-engineering.html | CENTENNIAL ENDS AT BROOKLYN POLY; Its Head Says Engineering Education Has Attained Functional Maturity | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/brooklyn-team-wins-fire-tests-7man-company-outclasses-civil-defense.html | BROOKLYN TEAM WINS FIRE TESTS; 7-Man Company Outclasses Civil Defense Competition From 4 Other Boroughs | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/wines-to-make-friends-with.html | Wines to Make Friends With | True | By Jane Nickerson | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/air-force-wins-3418-falcons-subdue-denver-cubs-in-debut-before.html | AIR FORCE WINS, 34-18; Falcons Subdue Denver Cubs in Debut Before 17,786 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/state-vote-to-set-a-fiscal-pattern-debt-limit-factor-in-citys.html | STATE VOTE TO SET A FISCAL PATTERN; Debt Limit Factor in City's Capital Budget Hinges on Pollution Amendment | True | By Charles G. Bennett | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/son-to-mrs-c-h-f-storrow.html | Son to Mrs, C, H. F. Storrow | True | Special to The New 'Zork Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-fitzgerald-is-wed-in-queens-married-to-ralph-r-hennig-at.html | MISS FITZGERALD IS WED IN QUEENS; Married to Ralph R. Hennig at Church of St. Andrew Avellino in Flushing | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ann-schaffer-betrothed.html | ,Ann Schaffer Betrothed | True | Special to The New York TtmeL | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-lamilewki-wed-to-physiialq-marymount-graduate-bride-of-dr-d-j.html | MISS L.A.MILEW,KI WED TO PHYSI[IAlq; Marymount Graduate Bride of Dr. D. J. MacPherson of Naval Medical Center J | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/italian-outlaw-captured.html | Italian Outlaw Captured | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-need-and-the-men-tinkers-and-genius-the-story-of-the-yankee.html | The Need and the Men; TINKERS AND GENIUS: The Story of the Yankee Inventors. By Edmund Fuller. Illustrated. 308 pp. New York: Hastings House. $4.50. | True | By Gerald H. Carson | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/and-the-ritz-is-very-heaven-the-world-of-bemelmans-an-omnibus-by.html | And the Ritz Is Very Heaven; THE WORLD OF BEMELMANS. An Omnibus. By Ludwig Bemelmans. With drawings by the author. 503 pp. New York: The Viking Press. $4.95. | True | By Russell Lynes | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/delinquency-study-set-catholic-big-sisters-to-give-course-for-women.html | DELINQUENCY STUDY SET; Catholic Big Sisters to Give Course for Women | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/child-to-mrs-george-robinsoni.html | Child to Mrs. George RobinsonI | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/son-to-mrs-harold-russek-2d.html | Son to Mrs. Harold Russek 2d | True | Spial tn The New' York Tımes. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/innitzer-is-dead-austrian-primate-cardinal-succumbs-at-79-in-vienna.html | INNITZER IS DEAD; AUSTRIAN PRIMATE; Cardinal Succumbs at 79 in Vienna Hospital -- Foe of Nazis and Communists | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/transport-ministers-to-meet.html | Transport Ministers to Meet | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/music-at-hunter-to-begin-oct-22-13th-concert-series-to-open-with.html | MUSIC AT HUNTER TO BEGIN OCT. 22; 13th Concert Series to Open With Mme. Schwarzkopf -- Other Artists Listed | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/1200-fete-j-a-phillips-mayor-and-desapio-speak-at-dinner-for-queens.html | 1,200 FETE J. A. PHILLIPS; Mayor and DeSapio Speak at Dinner for Queens Leader | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/upsala-plays-66-tie-final-gun-thwarts-vikings-on-moravian-oneyard.html | UPSALA PLAYS 6-6 TIE; Final Gun Thwarts Vikings on Moravian One-Yard Line | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cete_-0_-to-247-i-spoils-washington-and-leesi-return-to-gridiron-i.html | C.E.T.E_0._TO., 24-7 I; Spoils Washington and Lee'sI Return to Gridiron I | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ferd-owen.html | FERD OWEN | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/40-8-acts-to-heal-split-with-legion.html | 40 & 8 ACTS TO HEAL SPLIT WITH LEGION | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/struggle-for-goal-posts-turns-into-riot-after-wichita-upsets.html | Struggle for Goal Posts Turns Into Riot After Wichita Upsets Oklahoma A. & M. | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/jewish-life-emphasized-project-to-mark-beginning-of-fourth-century.html | JEWISH LIFE EMPHASIZED; Project to Mark 'Beginning of Fourth Century' in U. S. | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bremen-will-vote-today.html | Bremen Will Vote Today | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mr-low-on-arms-for-egypt.html | MR. LOW ON ARMS FOR EGYPT | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/jewish-women-plan-fete.html | Jewish Women Plan Fete | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/response-is-good-for-resort-wear-oriental-style-predominates.html | RESPONSE IS GOOD FOR RESORT WEAR; Oriental Style Predominates -- Earlier Delivery Planned, Buying Offices Report | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/shortages-found-in-mental-aides-survey-of-11-states-in-west-also.html | SHORTAGES FOUND IN MENTAL AIDES; Survey of 11 States in West Also Shows 'Many Areas' Lacking in Facilities | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-williams-married-bride-of-lee-joseph-quinn-in-bellrose-church.html | MISS WILLIAMS MARRIED; Bride of Lee Joseph Quinn in Bellrose Church | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sunpowered-talk-solar-battery-amplifies-voice-on-telephone-line.html | Sun-Powered Talk; Solar Battery Amplifies Voice On Telephone Line | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/jet-show-at-floyd-bennett.html | Jet Show at Floyd Bennett | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/daughter-to-mrs-h-f-ray.html | Daughter to Mrs. H. F. Ray | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/clarion-teachers-win-277.html | Clarion Teachers Win, 27-7 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bradleyohnston.html | Bradley--ohnston | True | Scial to The New York 7lme. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/referendums-in-jersey-6-union-county-communities-have-local-issues.html | REFERENDUMS IN JERSEY; 6 Union County Communities Have Local Issues Nov. 8 | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/treasure-chest-sammy-still-runs.html | Treasure Chest; Sammy Still Runs | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/swarthmore-on-top-van-harts-scoring-aerials-rout-susquehanna-3312.html | SWARTHMORE ON TOP; Van Hart's Scoring Aerials Rout Susquehanna, 33-12 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/denver-routs-montana-6113.html | Denver Routs Montana, 61-13 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pfizer-opens-in-britain-antibiotics-plant-in-sandwich-sends-soil.html | PFIZER OPENS IN BRITAIN; Antibiotics Plant in Sandwich Sends Soil Samples Here | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/middleclass-panorama-these-lovers-fled-away-by-howard-spring-483-pp.html | Middle-Class Panorama; THESE LOVERS FLED AWAY. By Howard Spring 483 pp. New York: Harper & Bros. $4.50. | True | By James Stern | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-antoinette-blankinship-to-be-wed-in-december-in-cuba-to.html | Miss Antoinette Blankinship to Be Wed In December in Cuba to Gerald Donovan | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/dr-hubley-owen-health-aide-dies-former-public-director-in.html | DR. HUBLEY OWEN, HEALTH AIDE, DIES; Former Public Director in Philadelphia Was Chief Police Surgeon 32 Years | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/see-the-strings.html | SEE THE STRINGS? | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rialto-gossip-collapse-of-a-plan-to-convert-movie-house-into.html | RIALTO GOSSIP; Collapse of a Plan to Convert Movie House Into Playhouse -- Addenda | True | By Lewis Funke | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/helen-ehrman-engaged.html | Helen Ehrman Engaged | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/by-way-of-report-prospect-for-zinnemann-local-film-matters.html | BY WAY OF REPORT; Prospect for Zinnemann -- Local Film Matters | True | By A. H. Weiler | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/plant-research-helps-in-the-control-of-forest-fires.html | PLANT RESEARCH HELPS IN THE CONTROL OF FOREST FIRES | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/russian-fairy-tale-the-golden-slippers-by-tchaikovsky-is.html | RUSSIAN FAIRY TALE; ' The Golden Slippers' by Tchaikovsky Is Nationalistic Opera to Gogol Story | True | By Harold C. Schonberg | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/indivisible.html | Indivisible | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/services-for-james-dean.html | Services for James Dean | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/iary-lot-wesley-bicoribs-iianoei-student-composer-engaged-to-f-j.html | /IARY LOt] WESLEY BICOrIBS IIANOEl; Student Composer Engaged to F, J. Ernst Jr., Winner of Science 'Talent' Prize | True | Special to The New York Tlmel. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rosenstock-leads-a-gay-fledermaus.html | ROSENSTOCK LEADS A GAY 'FLEDERMAUS' | True | J. B. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/dialect-a-pitfall-to-foreign-miner-yorkshire-union-opposing-alien.html | DIALECT A PITFALL TO FOREIGN MINER; Yorkshire Union Opposing Alien Workers Stresses Hurdles in Language | True | By Thomas P. Ronan | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/appalachian-molnar-alec-guinness-grace-kelly-and-swan-on-camera-at.html | APPALACHIAN MOLNAR; Alec Guinness, Grace Kelly and 'Swan' On Camera at Noted Carolina Site | True | By Howard Thompson | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/barbara-will-a-galtrifj-iaumna-of-finch-betrothed-to-julius-lewin.html | BARBARA,'"' ' ' WILL; a gAltRIFJ); iA!umna .of Finch' Betrothed to Julius Lewin, Graduate ' of Adelphi and Veteran | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mississippi-state-stops-tulane-140-fumbles-help-maroon-win-davis.html | MISSISSIPPI STATE STOPS TULANE, 14-0; Fumbles Help Maroon Win -- Davis and Tait Score in Conference Game | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/f-and-m-scores-3420-towell-and-ebersole-star-in-triumph-over.html | F. AND M. SCORES, 34-20; Towell and Ebersole Star in Triumph Over Dickinson | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/britain-rebuts-nasser.html | Britain Rebuts Nasser | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/air-force-is-eyeing-navys-seamaster.html | AIR FORCE IS EYEING NAVY'S SEAMASTER | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pacification-of-algeria-sought-by-new-methods-french-military.html | PACIFICATION OF ALGERIA SOUGHT BY NEW METHODS; French Military Action Against Rebels Has Failed to Halt a Reign of Terror | True | By Michael Clark | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/communist-partys-day-in-court-highest-us-tribunal-to-pass-on.html | COMMUNIST PARTY'S DAY IN COURT; Highest U.S. Tribunal to Pass on Validity of 1954 Law | True | By Luther A. Huston | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/report-suggests-reservists-code-security-training-commission.html | REPORT SUGGESTS RESERVIST'S CODE; Security Training Commission Recommends Safeguards for Young Volunteers | True | By Anthony Leviero | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/arms-deal-for-egypt-raises-mideast-tension-cairo-defends-trade-with.html | ARMS DEAL FOR EGYPT RAISES MIDEAST TENSION; Cairo Defends Trade With Czechs Condemned by Israel and West | True | By Kenneth Love | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/old-israel-route-believed-mapped-archaeologist-finds-sites-of-300.html | OLD ISRAEL ROUTE BELIEVED MAPPED; Archaeologist Finds Sites of 300 Villages in Negev on Way to Canaan | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rail-wreck-scatters-food.html | Rail Wreck Scatters Food | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/editors-seminar-opens-tomorrow-newspaper-men-of-14-states-and.html | EDITORS' SEMINAR OPENS TOMORROW; Newspaper Men of 14 States and Canada to Take Part in Talks at Columbia | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/personalities-on-tv-this-week.html | PERSONALITIES ON TV THIS WEEK | True | By J. P. Shanley | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/fresh-start-for-a-house-plant-collection-bulbs-seeds-and-homemade.html | FRESH START FOR A HOUSE PLANT COLLECTION; Bulbs, Seeds and Homemade Cuttings Provide Inexpensive Potentials | True | By Olive E. Allen | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/reports-to-be-made-on-bias-decisions.html | REPORTS TO BE MADE ON BIAS DECISIONS | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/long-long-ago-shadows-on-the-moor-by-isabel-couper-mclelland.html | Long, Long Ago; SHADOWS ON THE MOOR. By Isabel Couper McLelland. Illustrated by Jacob Landau. 222 pp. New York: Henry Holt & Co. $2.75. For Ages 12 to 16. | True | LAVINIA R. DAVIS. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/labor-merger-scanned-leader-of-jersey-independents-cautions-small.html | LABOR MERGER SCANNED; Leader of Jersey Independents Cautions Small Unions | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/its-geisha-month-and-kyoto-is-gay-old-festivals-to-use-some-new.html | It's Geisha Month and Kyoto Is Gay; Old Festivals to Use Some New Themes | True | By Robert Trumbull | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/customs-speeds-plane-travelers-idlewild-facilities-found-to-be.html | CUSTOMS SPEEDS PLANE TRAVELERS; Idlewild Facilities Found to Be Adequate -- More Than 90,000 Arrived Last Month | True | BY Joseph J. Ryan | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/brain-to-pilot-airlines-books-1000aday-apparatus-will-count-pennies.html | BRAIN' TO PILOT AIRLINE'S BOOKS; $1,000-a-Day Apparatus Will Count Pennies, Parts and People for Pan American | True | By John Stuart | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sports-of-the-times-new-skipper-of-the-giants.html | Sports of The Times; New Skipper of the Giants | True | By Arthur Daley | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/yonkers-expenses-rising.html | Yonkers Expenses Rising | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ban-seen-nearer-on-style-piracy-court-ruling-against-copying-of.html | BAN SEEN NEARER ON STYLE PIRACY; Court Ruling Against Copying of Jewelry Stirs Hope | True | By Glenn Fowler | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/kansas-in-deadlock-ties-iowa-state-77-game-marred-by-many-fumbles.html | KANSAS IN DEADLOCK; Ties Iowa State, 7-7 -- Game Marred by Many Fumbles | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/old-and-new-mix-on-art-schedule-riley-silberman-galleries-offer.html | OLD AND NEW MIX ON ART SCHEDULE; Riley, Silberman Galleries Offer Works of the Past -- Many Moderns on View | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/french-chamber-mirrors-divisions-of-the-nation-recurring-government.html | FRENCH CHAMBER MIRRORS DIVISIONS OF THE NATION; Recurring Government Crises Have Shaken Faith in the Fourth Republic | True | By Henry Giniger | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/morningside-rebirth.html | MORNINGSIDE REBIRTH | True | GEORGE B. FORD. | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/fordham-captures-run-beats-st-johns-26-to-33-though-townsend-is.html | FORDHAM CAPTURES RUN; Beats St. John's, 26 to 33, Though Townsend Is First | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/u-s-sailor-is-found.html | U. S. Sailor Is Found | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pope-to-address-sports-group.html | Pope to Address Sports Group | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cmen-on-the-waterfront-they-are-the-men-of-the-bistate-commission.html | C-Men On the Waterfront; They are the men of the bi-state commission and this is how they're fighting the gangs. | True | By A. H. Raskin | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/dodgers-planting-seeds-for-bloom-in-spring-brooklyn-already-is.html | Dodgers Planting Seeds for Bloom in Spring; Brooklyn Already Is Doing Groundwork for 1956 Team | True | By John Drebinger | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/janet-stern-towed-stamford-teacher-engaged-to-leslie-unger-of.html | JANET STERN TO'WED.; ' Stamford Teacher Engaged to Leslie Unger of Rutgers .e | True | S.clal to The New York Times, | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mrs-john-e-hires.html | MRS. JOHN E. HIRES | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-tv-issue.html | THE TV ISSUE | True | JOHN B. CURRIE. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-d-a-would-send-f-b-i-to-mississippi.html | A. D. A. WOULD SEND F. B. I. TO MISSISSIPPI | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/actor-weds-gisele-pascal.html | Actor Weds Gisele Pascal | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/walsh-jumper-scores-crag-takes-rolling-rock-gold-cup-handicap-at.html | WALSH JUMPER SCORES; Crag Takes Rolling Rock Gold Cup Handicap at Ligonier | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cortland-state-in-front.html | Cortland State in Front | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/alaskan-pipeline-ready-for-army-hainestofairbanks-facility-cost-40.html | ALASKAN PIPELINE READY FOR ARMY; Haines-to-Fairbanks Facility Cost 40 Million -- To Fuel Sub-Arctic Bases | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/taconite-mill-to-start-first-unit-of-reserve-mining-cos-project-is.html | TACONITE MILL TO START; First Unit of Reserve Mining Co.'s Project Is Ready | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/elizabeth-paine-will-be-married-radcliffe-senior-engaged-to-arthur.html | ELIZABETH PAINE WILL BE MARRIED; Radcliffe Senior Engaged to Arthur George Snapper, a Student at Harvard | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/josephino-msrmo.html | Josephino Msrmo | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/wagner-is-routed-487-hamilton-eleven-wins-paced-by-bruck-and-hansen.html | WAGNER IS ROUTED, 48-7; Hamilton Eleven Wins, Paced by Bruck and Hansen | True | Special to The New York Times | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/meeckerlmink.html | IMeecker--lM[ink | True | Special to The F, ew York TJme. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/john-d-curtis.html | JOHN D. CURTIS | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/wilson-leaves-for-paris.html | Wilson Leaves for Paris | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/goudeybllings.html | Goudey--B[llings | True | .vecll to Th -'e York Tim.. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/records-verdi-aida-with-strong-cast-headed-by-milanov.html | RECORDS: VERDI; 'Aida' With Strong Cast Headed by Milanov | True | By John Briggs | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/swimming-pool-care-protection-now-will-bar-damage-this-winter.html | SWIMMING POOL CARE; Protection Now Will Bar Damage This Winter | True | By William Berens | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/science-notes-textbook-for-future-nuclear-engineers-new-antiobiotic.html | SCIENCE NOTES; Textbook for Future Nuclear Engineers -- New Antiobiotic | True | W. K. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/alfred-e-reid.html | ALFRED E. REID | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/library-branches-close-on-holiday.html | LIBRARY BRANCHES CLOSE ON HOLIDAY | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/40hour-week-urged-union-bids-all-city-employes-be-put-on-5day.html | 40-HOUR WEEK URGED; Union Bids All City Employees Be Put on 5-Day Schedule | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/shermanmiller.html | Sherman--Miller | True | Secial to The New York Tlme. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rrom-made-ksows-i-of-miss-clarihew.html | rRom MADE KSOWS I OF MISS CLARIHEW, | True | I 1 to The New York Tes. ] | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/grinnell-triumphs-4513.html | Grinnell Triumphs, 45-13 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/williams-in-front-260-defeats-middlebury-eleven-as-rorke-scores.html | WILLIAMS IN FRONT, 26-0; Defeats Middlebury Eleven as Rorke Scores Twice | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/100000-tv-quiz-begins.html | $100,000 TV Quiz Begins | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/soviet-is-warned-by-eden-on-egypt-he-says-sale-of-czechoslovak-arms.html | SOVIET IS WARNED BY EDEN ON EGYPT; He Says Sale of Czechoslovak Arms Would Increase the Threat of War in Area | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ithaca-beats-wilkes-127.html | Ithaca Beats Wilkes, 12-7 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/judge-john-ingram.html | JUDGE JOHN INGRAM | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/washington-upsets-southern-califomia-with-80yard-play-in-last.html | Washington Upsets Southern California With 80-Yard Play in Last Quarter; HUSKIES TRIUMPH OVER TROJANS, 7-0 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/briton-who-lifted-taste-paris-to-see-collection-london-merchant.html | BRITON WHO LIFTED TASTE; Paris to See Collection London Merchant Made Of French Masters | True | By Eric Newton | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/corporation-grants.html | CORPORATION GRANTS | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/tea-benefit-set-at-brick-church-oct-18-fete-to-aid-missions-and.html | TEA BENEFIT SET AT BRICK CHURCH; Oct. 18 Fete to Aid Missions and Social Services of the Women's Association | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/priests-declared-held-vatican-reports-21-and-200-laymen-seized-in.html | PRIESTS DECLARED HELD; Vatican Reports 21 and 200 Laymen Seized in Shanghai | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/emergency-operation-campaign-to-save-desiccating-movie-classics.html | EMERGENCY OPERATION; Campaign to Save Desiccating Movie Classics Begun by Film Library | True | By Richard W. Nason | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-bushel-of-wheat-farm-to-table-price-pyramids-as-it-moves-from.html | A BUSHEL OF WHEAT: FARM TO TABLE; Price Pyramids as It Moves From Kansas To the Consumer | True | By Nona Brown | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/carol-f-dunn-betrothed.html | Ca'rol F. Dunn Betrothed | True | SPecial to The New York Times, | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/prokofieff-premiere-in-venice.html | PROKOFIEFF PREMIERE IN VENICE | True | By Christina Thoresby Venice. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/nursery-school-to-be-aided.html | Nursery School to Be Aided | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/gop-hopes-the-boom-will-balance-budget-with-spending-stable-and.html | G.O.P. HOPES THE BOOM WILL BALANCE BUDGET; With Spending Stable and Receipts Rising, It Could Be Accomplished | True | By Edwin L. Dale Jr. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/penn-state-capitalizes-on-virginias-mistakes-to-gain-richmond.html | Penn State Capitalizes on Virginia's Mistakes to Gain Richmond Triumph; RALLY IS DECISIVE FOR LIONS, 26 TO 7 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/magnavox-plans-stock-rise.html | Magnavox Plans Stock Rise | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/jazz-debut-de-forest-offers-some-rarely-heard-tunes.html | JAZZ DEBUT; De Forest Offers Some Rarely Heard Tunes | True | J. W. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/what-must-be-taught.html | WHAT MUST BE TAUGHT | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/colonial-issues-open-new-rifts-in-the-un-increasing-bitterness-of.html | COLONIAL ISSUES OPEN NEW RIFTS IN THE U.N.; Increasing Bitterness of Disputes, Leading to French Walkout, Has Come to Dominate Assembly | True | By Thomas J. Hamilton | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/railroads-a-farewell-last-steamengine-tour-on-the-long-island.html | RAILROADS: A FAREWELL; Last Steam-Engine Tour on the Long Island -- Special Fall Excursions | True | By Ward Allan Howe | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/culture.html | Culture | True | NATHAN PROBST. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/course-for-business-men.html | Course for Business Men | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/vassar-alumnae-event-college-fund-to-be-aided-by-theatre-party-on.html | VASSAR ALUMNAE EVENT; College Fund to Be Aided by Theatre Party on Nov. 16 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/warsaw-housing-found-to-expand-polands-capital-has-more-ample-space.html | WARSAW HOUSING FOUND TO EXPAND; Poland's Capital Has More Ample Space Than Moscow but Less Than Prague | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-reynolds-fiancee-nutritionist-will-be-bride-of-ellis-williams.html | MISS REYNOLDS FIANCEE; Nutritionist Will Be Bride of Ellis Williams, Forestry Aide | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/streitwahlrab.html | Streit--Wahlrab | True | SIlal to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/child-to-mrs-c-amonette-jr.html | Child to Mrs. C. Amonette Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/down-the-sawdust-trail-with-billy-billy-sunday-was-his-real-name-by.html | Down the Sawdust Trail With Billy; BILLY SUNDAY WAS HIS REAL NAME. By William G. McLoughlin Jr. Illustrated. 325 pp. Chicago: The University of Chicago Press. $5.50. | True | By Samuel T. Williamson | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/-no-time-for-sergeants.html | / 'No Time for Sergeants' | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cochairmen-set-for-mayfair-fete-mmes-ewart-van-norden-to-head-dec.html | CO-CHAIRMEN SET FOR MAYFAIR FETE; Mmes. Ewart, Van Norden to Head Dec. 16 Debutante Assembly at Ambassador | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/victim-of-jezebel-green-pond-by-evan-brandon-506-pp-new-york.html | Victim Of Jezebel; GREEN POND. By Evan Brandon. 506 pp. New York: Vanguard Press. $4.75. | True | RICHARD SULLIVAN. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sharplesbodell.html | Sharples---Bodell | True | Specialto The New York TIme. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-field-of-travel-ski-jump-schedule-at-bear-mountain-announced.html | THE FIELD OF TRAVEL; Ski Jump Schedule at Bear Mountain Announced Early to Satisfy Fans | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/phyllis-laidlaw-married.html | Phyllis Laidlaw Married | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cathleen-cronih-cathedral-bride-jersey-city-girl-is-married-to.html | CATHLEEN CRONIH *CATHEDRAL BRIDE; Jersey. City Girl Is Married to Arthur Barrett in Lady Chapel of St. Patrick's | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/luis-dibos-of-peru-served-in-cabinet.html | LUIS DIBOS OF PERU, SERVED IN CABINET | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/3in1-infants-item-spurs-winer-sales.html | 3-IN-1 INFANTS ITEM SPURS WINER SALES | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-23-no-title.html | Article 23 -- No Title | True | Special To The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/union-downs-rochester-61yard-dash-by-mcdermott-features-200-victory.html | UNION DOWNS ROCHESTER; 61-Yard Dash by McDermott Features 20-0 Victory | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cleveland-chief-aims-for-seaway-mayor-celebrezze-surprise-winner-in.html | CLEVELAND CHIEF AIMS FOR SEAWAY; Mayor Celebrezze, Surprise Winner in Primary, Plans Also to Tackle Slums | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-world.html | THE WORLD | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/t-c-u-overcomes-alabama-21-to-0-swink-registers-all-three.html | T. C. U. OVERCOMES ALABAMA, 21 TO 0; Swink Registers All Three Touchdowns -- Tide Drops Sixth Straight Game | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | BY Herbert Koshetz | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/editorial-article-1-no-title-taming-atomic-fusion-to-produce-power.html | Editorial Article 1 -- No Title; Taming Atomic Fusion to Produce Power Is Remote, but Not a Hopeless Task | True | By Waldemar Kaempffert | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ivliss-celia-slade-providence-bride.html | ,IVIISS CELIA SLADE PROVIDENCE BRIDE | True | .pc-cial to The New York TIme. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/asianafrican-bloc-child-of-colonialism-recently-freed-nations-lead.html | ASIAN-AFRICAN BLOC: CHILD OF COLONIALISM; Recently Freed Nations Lead Fight For Remaining Colonies in U.N. | True | By Lindesay Parrott | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/another-view.html | ANOTHER VIEW | True | ISAAC ELSTEIN | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pinza-in-hospital-singing-star-is-recuperating-from-pleurisy.html | PINZA IN HOSPITAL; Singing Star Is Recuperating From Pleurisy, Pneumonia | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-wartime-porgy-a-wartime-porgy-and-bess.html | A WARTIME 'PORGY'; A WARTIME 'PORGY AND BESS' | True | By David Ewen | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-new-saratoga-is-floated-here-59600ton-carrier-is-hailed-by.html | A NEW SARATOGA IS 'FLOATED HERE; 59,600-Ton Carrier Is Hailed by Radford as Great Force in Either Peace or War | True | By Milton Bracker | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/canadian-profits-rise-2d-quarter-pretax-income-up-226-from-1954.html | CANADIAN PROFITS RISE; 2d Quarter Pre-Tax Income Up 22.6% From 1954 Level | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lumber-program-nearing-its-goal-u-s-chief-forester-expected-soon-to.html | LUMBER PROGRAM NEARING ITS GOAL; U. S. Chief Forester Expected Soon to Report Regrowth at Last Balances Use | True | By Alfred R. Zipser | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/soccer-allstars-play-today.html | Soccer All-Stars Play Today | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/disneyology-walt-disneys-vanishing-prairie-by-jane-werner-and-the.html | Disneyology; WALT DISNEY'S VANISHING PRAIRIE. By Jane Werner and the Staff of the Waft Disney Studio. Illustrated with photographs and line drawings. 124 pp. New York: Simon & Schuster. $2.95. For Ages 10 to 14. | True | IRIS VINTON. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/major-sports-news.html | Major Sports News | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mrs-odonnell-i-niarried-here-bride-in-home-of-her-uncle-and-aunt-of.html | MRS. O'DONNELL I NIARRIED HERE; Bride in Home of Her Uncle and Aunt of John Palmer, -IV Sports Announcer.. | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/danl-danl-boone-a-great-frontiersman-has-been-obscured-by-tvs.html | Dan'l, Dan'l Boone; A great frontiersman has been obscured by TV's revival of the Crockett legend. | True | By Bernard Kalb | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/camera-notes-winners-in-10000-contest-listed.html | CAMERA NOTES; Winners in $10,000 Contest Listed | True | J. D. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/-may-jolson-to-be-married.html | ; May Jolson to Be Married | True | I Speca/to The Ne York Time. I | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/aid-cut-expected-from-us-survey-ending-of-european-program-seen-and.html | AID CUT EXPECTED FROM U.S. SURVEY; Ending of European Program Sean and More Trims for Asia Are Anticipated | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/baylor-turns-back-arkansas-25-to-20.html | BAYLOR TURNS BACK ARKANSAS, 25 TO 20 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/citizens-abroad-ask-u-s-ballot-americans-in-mexico-start-world.html | CITIZENS ABROAD ASK U. S. BALLOT; Americans in Mexico Start World Drive on Behalf of More Than Half Million | True | By Paul P. Kennedy | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/news-of-the-world-of-stamps-navy-plans-to-service-stamped-covers-on.html | NEWS OF THE WORLD OF STAMPS; Navy Plans to Service Stamped Covers on Antarctic Mission | True | By Kent B. Stiles | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/brazilian-army-to-abide-by-vote-with-vargas-men-apparently-elected.html | BRAZILIAN ARMY TO ABIDE BY VOTE; With Vargas Men Apparently Elected, Foes of the Late Leader Give Assurance | True | By Sam Pope Brewer | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/skonecki-wins-tennis-final.html | Skonecki Wins Tennis Final | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/w-virginia-routs-v-m-i-team-4712-rabbits-runs-back-punt-99-yards.html | W. VIRGINIA ROUTS V. M. I. TEAM, 47-12; Rabbits Runs Back Punt 99 Yards for Mountaineers' Tally in First Period | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/michael-windus.html | MICHAEL WINDUS | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rice-triumphs-21-to-7-hills-aerials-topple-clemson-from-ranks-of.html | RICE TRIUMPHS, 21 TO 7; Hill's Aerials Topple Clemson From Ranks of Undefeated | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/n-y-u-harrierssore-turn-back-army-23-to-34-king-individual-victor.html | N. Y. U. HARRIERS-SCORE; Turn Back Army, 23 to 34 -- King Individual Victor | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/casita-maria-fiesta-harlem-settlement-house-to-be-aided-by-nov-30.html | CASITA MARIA FIESTA; Harlem Settlement House to Be Aided by Nov. 30 Event | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/-v-f-w-tod-d-lynch-nuptials-in-pelham-manor-for-pembroke-graduate.html | -'v F W TOD. D. LYNCH; Nuptials in Pelham Manor :for Pembroke Graduate and Colby College Alumnus | True | SpeCial to The ew York TLmes. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/red-military-cuts-an-analysis-of-announced-reductions-of-armed.html | Red Military Cuts; An Analysis of Announced Reductions of Armed Forces of the Soviet Bloc | True | By Hanson W. Baldwin | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/carney-joins-westinghouse.html | Carney Joins Westinghouse | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/u-s-to-fly-supplies-to-the-south-polc.html | U. S. TO FLY SUPPLIES TO THE SOUTH POLE | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/-judith-jones-tufts-alumna-is-betrothed-to-marshall-n-cohan-harvard.html | ' Judith Jones, Tufts Alumna, Is Betrothed To Marshall N. Cohan, Harvard Graduate | True | Special to The New York TimeL | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/hospital-executives-to-confer.html | Hospital Executives to Confer | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/1775-massacre-marked-lehighton-observing-death-of-moravian-settlers.html | 1775 MASSACRE MARKED; Lehighton Observing Death of Moravian Settlers | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/delaware-conquers-lafayette-14-to-6.html | DELAWARE CONQUERS LAFAYETTE, 14 TO 6 | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/julia-rapp-is-future-bride.html | Julia Rapp Is Future Bride | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mary-eaton-betrothed-will-be-wed-dec-26-to-george-allsopp-teacher.html | MARY EATON BETROTHED; Will Be Wed Dec. 26 to George Allsopp, Teacher, in Jersey | True | Special to The New York Times | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/two-chapters-of-colonial-history.html | TWO CHAPTERS OF COLONIAL HISTORY | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lapland-romance-papas-wife-by-thyra-ferre-bjorn-305-pp-new-york.html | Lapland Romance; PAPA'S WIFE. By Thyra Ferre Bjorn. 305 pp. New York: Rinchart & Co. $3.75. | True | JANE COBB. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/molotov-admits-he-erred-in-talk-on-soviet-socialism-letter-of.html | Molotov Admits He Erred In Talk on Soviet Socialism; Letter of Self-Criticism Tells of 'Mistaken' View on Stage of Advance | True | By Welles Hangen | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-change-of-style-informal-blending-of-plants-and-rocks-is.html | A CHANGE OF STYLE; Informal Blending of Plants and Rocks Is Displacing the Old Theory | True | By P. J. McKenna | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/grants-spur-rise-in-teacher-ranks-80-of-all-fellows-aided-by.html | GRANTS SPUR RISE IN TEACHER RANKS; 80% of All Fellows Aided by Woodrow Wilson Program Pursue School Careers | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/horace-j-bridges.html | HORACE J. BRIDGES | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/air-crash-clues-hunted-in-debris-experts-sift-the-wreckage-of-plane.html | AIR CRASH CLUES HUNTED IN DEBRIS; Experts Sift the Wreckage of Plane That Hit a Peak in Wyoming, Killing 66 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/jersey-hunts-oct-22-monmouth-group-to-conduct-events-at-haskell.html | JERSEY HUNTS OCT. 22; Monmouth Group to Conduct Events at Haskell Estate | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/disappointed.html | DISAPPOINTED | True | MORRIS FOX | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/many-polish-teenagers-drink.html | Many Polish Teenagers Drink | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/1984.html | 1984' | True | REGINALD PARKER. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/florida-eleven-wins-280.html | Florida Eleven Wins, 28-0 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/personalities-freshman-mixer-or-the-wallflower-must-go.html | Personalities; Freshman Mixer; or, the Wallflower Must Go | True | By G. Gaddis Smith | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/east-side-house-to-gain-at-show-winter-antiques-display-in-armory.html | EAST SIDE HOUSE TO GAIN AT SHOW; Winter Antiques Display in Armory, Jan. 23-28, Will Aid Work of Settlement | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/beidleman-tallies-3-times.html | Beidleman Tallies 3 Times | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/oleel-bride-isters-are-honor-matron-at-cathedral-wedding-to-walter.html | OLE/EL BRIDE; isters Are Honor Matron at Cathedral Wedding to Walter B. W. Wilson | True | Special to The New Xork Ttmes. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/french-north-africa-in-ferment.html | French North Africa In Ferment | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-road-is-opened-to-tampico-again-water-drops-foot-and-half-mexican.html | A ROAD IS OPENED TO TAMPICO AGAIN; Water Drops Foot and Half -- Mexican Economy Is Hit Hard by Flood Damage | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/joel-j-squier-91-dies-was-assistant-corporation-counsel-here-190734.html | JOEL J. SQUIER, 91, DIES; Was Assistant Corporation Counsel Here 1907-34 | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/fund-names-southern-aide.html | Fund Names Southern Aide | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/canadiens-blank-bruins-six-2-to-0-beliveau-moore-goals-back-plantes.html | CANADIENS BLANK BRUINS SIX, 2 TO 0; Beliveau, Moore Goals Back Plante's Second Shutout -- Leafs Beat Wings, 4-2 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/tassen-predicts-big-4-will-disarm-sees-pact-based-on-features.html | TASSEN PREDICTS BIG 4 WILL DISARM; Sees Pact Based on Features Proopsed by U. S., Soviet, Britain and France | True | By Lindesay Parrott | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/news-and-notes-gathered-from-the-studios-five-artists-signed-for.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Five Artists Signed for Hurok Musical Presentation -- West Coast Items | True | By Val Adams | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/authors-query-91372451.html | Author's Query | True | JOHN J. APPEL, | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lhllergordon.html | lHller—Gordon | True | Special to The Nev York Thnes. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/excerpts-from-the-nations-press.html | Excerpts From the Nation's Press | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-mary-a-suits-becomes-affianced.html | MISS MARY A. SUITS BECOMES AFFIANCED | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/henry-f-keil.html | HENRY F. KEIL | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/banana-strike-ending.html | Banana Strike Ending | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-riley-in-final-she-and-miss-stapler-gain-in-texas-open-golf.html | MISS RILEY IN FINAL; She and Miss Stapler Gain in Texas Open Golf Tourney | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/donald-bergh-weds-dian-greta-rausc.html | DONALD BERGH WEDS DIAN GRETA RAUSC? | True | e' . : Fke .e'r York Tlles. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ryes-pass-beats-pelham-high-126-peay-goes-over-on-55yard-play.html | RYE'S PASS BEATS PELHAM HIGH, 12-6; Peay Goes Over on 55-Yard Play -- Mamaroneck Sets Back Yonkers, 28-6 | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/r-elsortni-greeich-bride-chapel-at-rosemary-hall-s-scene-of-her.html | 'R ELSORTnI GREEICH BRIDE; Chapel at Rosemary Hall !s Scene of Her Marriage to Kith Phillips Williams | True | SICfl to tle New York TLmes. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/why.html | WHY? | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/plans-furthered-for-cancer-fund-sixth-annual-fan-ball-nov-18-at-the.html | PLANS FURTHERED FOR CANCER FUND; Sixth Annual Fan Ball Nov. 18 at the Plaza to Aid Children's Center | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/residential-center-dedicated-at-yale.html | RESIDENTIAL CENTER DEDICATED AT YALE | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/thieves-patron-god-stolen.html | Thieves' Patron God Stolen | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/roberta-roben-affianced.html | Roberta Roben Affianced | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/alfred-beats-st-lawrence.html | Alfred Beats St. Lawrence | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bank-opens-skyscraper-fulton-national-occupies-the-tallest-building.html | BANK OPENS SKYSCRAPER; Fulton National Occupies the Tallest Building in Atlanta | True | Special to The New York Times | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/narcotics-talks-set-monthly-conferences-to-start-at-bellevue-on-oct.html | NARCOTICS TALKS SET; Monthly Conferences to Start at Bellevue on Oct. 20 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/woman-hurt-by-coping-40foot-section-of-wood-and-metal-falls-in-east.html | WOMAN HURT BY COPING; 40-Foot Section of Wood and Metal Falls in East 58th St. | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bank-credit-used-to-finance-sewer-allegheny-county-authority-solves.html | BANK CREDIT USED TO FINANCE SEWER; Allegheny County Authority Solves Problem Posed by Unreceptive Bond Market | True | By Paul Heffernan | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/new-items-in-the-shops.html | NEW ITEMS IN THE SHOPS | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/joining-jewish-federation.html | Joining Jewish Federation | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/death-kept-a-secret-terp-back-told-after-game-of-loss-of.html | DEATH KEPT A SECRET; Terp Back Told After Game of Loss of Grandfather | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-new-look-at-the-vice-presidency-the-office-has-regained-much-of.html | A New Look at the Vice Presidency; The office has regained much of the stature the Founding Fathers intended for it, an observer says. Here is his program to prevent a return of 'Throttlebottoms.' | True | By James MacGregor Burns | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pennsylvania-publishers-elect.html | Pennsylvania Publishers Elect | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/brownell-scans-deportation-case-seeks-to-determine-whether-he-can.html | BROWNELL SCANS DEPORTATION CASE; Seeks to Determine Whether He Can Halt the Ouster of Chicago Cartoonist | True | By Luther A. Huston | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/st-laurent-cast-finally-shed.html | St. Laurent Cast Finally Shed | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/new-hampshire-in-tie-lastperiod-score-on-pass-deadlocks-maine-66.html | NEW HAMPSHIRE IN TIE; Last-Period Score on Pass Deadlocks Maine, 6-6 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mss-stnenaad-i.html | Mss STN'ENaaD I | True | 0 ARNO LkTI | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/james-marshall-show.html | JAMES MARSHALL SHOW | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lock-haven-teachers-win.html | Lock Haven Teachers Win | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/auction-season-is-in-high-gear-most-galleries-here-slate-at-least.html | AUCTION SEASON IS IN HIGH GEAR; Most Galleries Here Slate at Least One Sale a Week Until Early in Summer | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lyle-k-mayne.html | LYLE K. MAYNE | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/game-sales-volume-nearing-peak-in-55.html | GAME SALES VOLUME NEARING PEAK IN '55 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/voices-of-the-past-historic-sounds-ready-for-use-by-n-b-c.html | VOICES OF THE PAST; Historic Sounds Ready For Use by N. B. C. | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/whats-in-a-name-cards-of-identity-by-nigel-dennis-370-pp-new-york.html | What's in a Name?; CARDS OF IDENTITY. By Nigel Dennis. 370 pp. New York: Vanguard Press. $3.75. | True | By Edmund Fuller | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lydia-s-weisser-begpe-en6a6ed-lumna-of-smith-will-be-wed-to-eric.html | LYDIA S. WEISSER BEGOE EN6A6ED; lumna of Smith Will Be Wed to Eric Bjornlund, Williams Graduate, Class of '50 | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ernest-goodrich-engineer-71-dies-exconsultant-to-manhattan-public.html | ERNEST GOODRICH, ENGINEER, 71, DIES; Ex-Consultant to Manhattan Public Works Designed Harbors in Many Cities | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/dekoning-released-from-state-prison.html | DEKONING RELEASED FROM STATE PRISON | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mrs-r-h-sands-has-child.html | Mrs. R. H. Sands Has Child | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/texas-aggies-top-nebraska-27-to-0-tally-three-touchdowns-in-2d.html | TEXAS AGGIES TOP NEBRASKA, 27 TO 0; Tally Three Touchdowns in 2d Period -- Interception, Fumble Lead to Scores | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/troops-pledged-for-riff.html | Troops Pledged for Riff | True | By Thomas F. Brady | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/-dont-you-think-this-thing-is-getting-out-of-hand.html | ' DON'T YOU THINK THIS THING IS GETTING OUT OF HAND?' | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/australias-rabbits-american-poison-1080-is-used-to-reduce-their.html | Australia's Rabbits; American Poison 1080 Is Used To Reduce Their Numbers | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-faulk-in-front-by-2-shots-on-coast.html | MISS FAULK IN FRONT BY 2 SHOTS ON COAST | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/reddybolland.html | Reddy--Bolland | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/connecticut-in-front-staves-off-rally-to-defeat-massachusetts-18-to.html | CONNECTICUT IN FRONT; Staves Off Rally to Defeat Massachusetts, 18 to 13 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mrs-nathan-nelson-has-son.html | Mrs. Nathan Nelson Has Son | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/u-s-service-men-in-japan-prison-53-behind-fuchus-walls-they-get.html | U. S. SERVICE MEN IN JAPAN PRISON; 53 Behind Fuchu's Walls -- They Get Many Privileges Denied Native Inmates | True | By Foster Hailey | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bergmanriedinger.html | Bergman--Riedinger | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mcarthy-to-testify-slated-to-appear-in-boston-at-trial-of-balky.html | M'CARTHY TO TESTIFY; Slated to Appear in Boston at Trial of Balky Witness | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pleasant-autumn-adirondack-motor-visit-is-convincing-on-benefits-of.html | PLEASANT AUTUMN; Adirondack Motor Visit Is Convincing On Benefits of Fall Holidaying | True | By William D. Frissell | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/minnesota-beats-wildcats-18-to-7-gophers-paced-by-borstad-turn-back.html | MINNESOTA BEATS WILDCATS, 18 TO 7; Gophers, Paced by Borstad, Turn Back Northwestern in Big Ten Encounter | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-yankee-settlement-in-old-mexico.html | A YANKEE SETTLEMENT IN OLD MEXICO | True | By Arthur Pollock | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sewer-aid-opposed-commerce-group-asks-defeat-of-state-amendment-5.html | SEWER AID OPPOSED; Commerce Group Asks Defeat of State Amendment 5 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/offiger-marries-missyclahia-lieut-donaldkey-army-weds-columlia.html | OFFIGER MARRIES MISSY.C:LAHI)A; Lieut. Donald;.:Ke![y Army, Weds Col-umlia Alumna 'in ] St. Joseph'd Churoh::.'Here I | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/wilsons-beliefs-to-be-reassessed-117-colleges-to-take-part-in.html | WILSON'S BELIEFS TO BE REASSESSED; 117 Colleges to Take Part in Centenary Study of Late President's Philosophy | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/u-s-again-seeks-red-china-action-envoy-presses-for-release-of.html | U. S. AGAIN SEEKS RED CHINA ACTION; Envoy Presses for Release of Prisoners -- 20th Session Held in Geneva Talks | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-spofford-wed-to-henry-clark-jr.html | MISS SPOFFORD WED TO HENRY CLARK JR. | True | Special to The Hew York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/firstquarter-drive-paces-syracuse-to-victory-over-boston-u-terriers.html | First-Quarter Drive Paces Syracuse to Victory Over Boston U.; TERRIERS SUFFER THIRD LOSS, 27-12 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cheerful-fugitive-enemies-are-human-by-reinhold-pabel-248-pp.html | Cheerful Fugitive; ENEMIES ARE HUMAN. By Reinhold Pabel. 248 pp. Philadelphia: The John C. Winston Company. $3.50. | True | By David Dempsey | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ambergbaldwin.html | Amberg--Baldwin | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pirates-recall-munger-from-hollywood-farm.html | Pirates Recall Munger From Hollywood Farm | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/camera-row-photographers-in-new-jersey-meet-tomorrow.html | CAMERA ROW; Photographers in New Jersey Meet Tomorrow | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/condensed.html | Condensed | True | FRANK W. SIMCO. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bullish-on-mens-wear-producer-cites-high-income-interest-in-new.html | BULLISH ON MEN'S WEAR; Producer Cites High Income, Interest in New Styles | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/stranahan-regains-lead-in-eastern-open-golf-tournament-with-209.html | Stranahan Regains Lead in Eastern Open Golf Tournament With 209; OHIO STAR ENJOYS MARGIN OF STROKE | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/p-s-188-reunion-marks-50-years-classmates-from-the-lower-east-side.html | P. S. 188 REUNION MARKS 50 YEARS; Classmates From the Lower East Side Find Prominent Men in Their Midst | True | By John C. Devlin | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/wood-field-and-stream-plantings-of-landlocked-salmon-are-producing.html | Wood, Field and Stream; Plantings of Landlocked Salmon Are Producing Encouraging Returns | True | By John Rendel | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/short-hillsgirl-begos-abrie-lelen-badenhausen-wad-to-robert-m.html | SHORT HILLS*GIRL BEGOS A,BRI,E '.; -lelen Badenhausen Wad to Robert M. MoOerty. an A!umnug of Holy Crou | True | Sxcx*x to 'X"lxe Tf Tlx 'i?m.m, | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/yankee-party-departs-on-sixweek-tour-of-orient-yankee-group-off-on.html | Yankee Party Departs on Six-Week Tour of Orient; YANKEE GROUP OFF ON TRIP TO ORIENT | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/new-greek-chief-prepares-policy-karamanlis-takes-over-land-still.html | NEW GREEK CHIEF PREPARES POLICY; Karamanlis Takes Over Land Still Rankling at Turkey, Cool to Atlantic Alliance | True | By Harry Gilroy | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/frances-mcgrath-a-brida.html | Frances McGrath a Brida | True | Special to The New York Times, | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/montclair-museum-opening.html | Montclair Museum Opening | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/letters-protest-review-of-recently-opened-a-view-from-the-bridge.html | Letters Protest Review of Recently Opened 'A View From the Bridge' | True | BENJAMIN ESKIN. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bendix-workers-voting-today.html | Bendix Workers Voting Today | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-people-of-the-river-shad-run-by-howard-breslin-276-pp-new-york.html | The People Of the River; SHAD RUN. By Howard Breslin. 276 pp. New York: Thomas Y. Crowell Company. $3.50. | True | ORIANA ATKINSON. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sunday-schools.html | SUNDAY SCHOOLS | True | ELIZABETH R. DELMAN. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/flatbush-library-display.html | Flatbush Library Display | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/springfield-wins-140-turns-back-colby-as-conant-sparks-ground.html | SPRINGFIELD WINS, 14-0; Turns Back Colby as Conant Sparks Ground Attack | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/colonialism-at-may.html | COLONIALISM AT MAY | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/faure-wins-test-in-paris-assembly-on-morocco-plan-he-gets-a.html | FAURE WINS TEST IN PARIS ASSEMBLY ON MOROCCO PLAN; He Gets a 477-to-140 Vote on Plea for a Showing of France's Firmness | True | By Henry Giniger | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/capital-of-india-a-flood-refuge-aged-villagers-and-cattle-seek.html | CAPITAL OF INDIA A FLOOD REFUGE; Aged Villagers and Cattle Seek Safety in New Delhi -- Men Fight the Rivers | True | By A. M. Rosenthal | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/its-a-funny-thing-about-humor-dennis-the-menace-rides-again-by-hanl.html | It's a Funny Thing About Humor . . .; DENNIS THE MENACE RIDES AGAIN. By HanL Keefam. Unpaved. New York: Htnry Ho & Co. $1. HOW TO BE TOPP. A guide to Su cess for tiny pupils, includin9 all t(ecc is to now about SPACEBy Geoffrey 'ilians ond Ronald Scade. 10s pp. New Yo: Vanguard Press. $2.s0. WAKE ME WHEN IT'S OVER. By Abner Dean. 96 pp. New York: Simon & SchuSter. $2.9S. IT ALL STARTED WITH EUROPA. By Richard Armour. Illustrated by Campbell GranL 119 pp. New York: McGraw4-11fi Book Company. $2.75. | True | By Gilbert Millstein | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/stauffer-to-build-new-plant.html | Stauffer to Build New Plant | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/howell-22-appointed-captain-of-ranger-six.html | Howell, 22, Appointed Captain of Ranger Six | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rosewall-weighs-offer-of-50000-to-turn-pro.html | Rosewall Weighs Offer Of $50,000 to Turn Pro | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/named-to-port-posts-two-executives-in-planning-picked-by-the.html | NAMED TO PORT POSTS; Two Executives in Planning Picked by the Authority | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/paraplegics-in-sports-review-of-world-champion-u-s-team-finds-it.html | Paraplegics in Sports; Review of World Champion U. S. Team Finds It Symbolizes Creed of 'Ability' | True | By Howard A. Rusk, M. D. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/krasnorsimon.html | Krasnor--Simon | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ribicoff-to-be-honored.html | Ribicoff to Be Honored | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/help-no-police-the-cops-are-disturbingly-scorned-in-film-the.html | HELP! NO POLICE!; The Cops Are Disturbingly Scorned in Film, 'The Desperate Hours' | True | By Bosley Crowther | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/tips-hints-and-ideas-quicker-and-simpler-ways-of-working.html | TIPS, HINTS AND IDEAS; Quicker and Simpler Ways of Working | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rocky-cheers-for-marciano.html | Rocky Cheers for Marciano | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/gettysburg-routs-albright.html | Gettysburg Routs Albright | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/choice-in-the-south.html | CHOICE IN THE SOUTH | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/howard-sturges.html | HOWARD STURGES | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/santee-triumphs-easily.html | Santee Triumphs Easily | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/worries-multiply-in-liquor-industry-outlook-worries-liquor-industry.html | Worries Multiply In Liquor Industry; OUTLOOK WORRIES LIQUOR INDUSTRY | True | By James J. Nagle | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/barbara-a-ryan-wed.html | Barbara A. Ryan Wed | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/argentina-weighs-reply.html | Argentina Weighs Reply | True | By Tad Szulc | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/saigon-recalls-london-envoy.html | Saigon Recalls London Envoy | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/groton-ties-ossining.html | Groton Ties Ossining | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/so-carolina-wins-190-overcomes-fumbles-to-beat-furman-on-early.html | SO. CAROLINA WINS, 19-0; Overcomes Fumbles to Beat Furman on Early Scores | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/uptodate-traditional.html | Up-to-Date Traditional | True | By Betty Pepis | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/governor-going-on-vacation.html | Governor Going on Vacation | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/trinity-in-front-2620-rally-in-last-quarter-erases-tufts-2019.html | TRINITY IN FRONT, 26-20; Rally in Last Quarter Erases Tufts' 20-19 Advantage | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/capes-come-back.html | Capes Come Back | True | By Carrie Donovan | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/duke-overpowers-w-and-m-47-to-7.html | DUKE OVERPOWERS W. AND M., 47 TO 7 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/baby-shelter-to-gain-godmothers-league-will-be-aided-by-fete-on-oct.html | BABY SHELTER TO GAIN; Godmothers League Will Be Aided by Fete on Oct. 26 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/labor-department-honors-aide.html | Labor Department Honors Aide | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/marie-ubbelohde-becomes-a-bride-she-is-married-in-new-canaan-to.html | MARIE UBBELOHDE BECOMES A BRIDE; She Is Married in New Canaan to Philippe, Vicomte Ogier d'Ivry, of France | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/indians-gaining-citizens-status-interstate-council-tackles-problems.html | INDIANS GAINING CITIZENS' STATUS; Interstate Council Tackles Problems of Shift From Federal 'Wardship' | True | By Gladwin Hill | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ireland-tops-scotland-by-21-as-70000-watch.html | Ireland Tops Scotland By 2-1 as 70,000 Watch | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/linda-pellett-engaged-jersey-teacher-is-fiancee-of-ronald-lannin.html | LINDA PELLETT ENGAGED; Jersey Teacher Is Fiancee of Ronald Lannin, Ex-Marine | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/richard-wrights-have-son.html | Richard Wrights Have Son | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/heads-dartmouth-club-here.html | Heads Dartmouth Club Here | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/portobelo-fete-ancient-fortress-of-the-spanish-main-revives-its.html | PORTOBELO FETE; Ancient Fortress of the Spanish Main Revives Its Former Glories Oct. 21 | True | By C. Gregory Crampton | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/royal-canadian-skippers-keep-lead-over-american-yc-in-twoten-series.html | Royal Canadian Skippers Keep Lead Over American Y.C. in Two-Ten Series; CROCKER LEADER 3 RACES IN ROW | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/scientists-plan-aerial-egg-hunt-fliers-will-hunt-concealed.html | SCIENTISTS PLAN AERIAL 'EGG HUNT'; Fliers Will Hunt Concealed Radioactive Cobalt in Test in Tennessee Today | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/world-of-music-philharmonic-its-european-tour-was-highlighted-by.html | WORLD OF MUSIC; PHILHARMONIC; Its European Tour Was Highlighted by Three Concerts in Athens | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/jordan-plan-gains-river-development-formula-backed-by-arab-experts.html | JORDAN PLAN GAINS; River Development Formula Backed by Arab Experts | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/carnegie-tech-wins-triumphs-over-johns-hopkins-in-football-26-to-6.html | CARNEGIE TECH WINS; Triumphs Over Johns Hopkins in Football, 26 to 6 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/la-salie-m-a-wins.html | La Salie M. A. Wins | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/across-the-bridge-between-races-they-wait-in-darkness-by-george-w.html | Across the Bridge Between Races; THEY WAIT IN DARKNESS. By George W. Shepherd Jr. 308 pp. New York: The John Day Company. $4. | True | By Albion Ross | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/loyola-seminary-holds-dedication-largest-training-center-for-jesuit.html | LOYOLA SEMINARY HOLDS DEDICATION; Largest Training Center for Jesuit Priests Is Blessed by Cardinal Spellman | True | By George Dugan | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/wayne-tops-case-tech-2714.html | Wayne Tops Case Tech, 27-14 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/confession-role-in-soviet-traced-malenkov-stayed-an-official-but.html | CONFESSION ROLE IN SOVIET TRACED; Malenkov Stayed an Official, but 'Self-Criticism' Led to Death Under Stalin | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/erie-aide-marks-50-years-service-chief-boat-dispatcher-73-recalls.html | ERIE AIDE MARKS 50 YEARS SERVICE; Chief Boat Dispatcher, 73, Recalls Leisurely Pace of Harbor in Old Days | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/college-housing-termed-pressing-need-is-put-at-3-billions-f-h-a.html | COLLEGE HOUSING TERMED PRESSING; Need Is Put at 3 Billions -- F. H. A. Official Talks at Ceremony at N. Y. U. | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/automobiles-debate-arguments-in-support-amendment-of-no-1-to.html | AUTOMOBILES: DEBATE; Arguments in Support Amendment of No. 1 to Provide Highway Funds | True | By Bert Pierce | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/german-demand-to-cut-work-seen-head-of-new-school-back-from-tour.html | GERMAN DEMAND TO CUT WORK SEEN; Head of New School, Back From Tour, Asserts Labor Will Ask Shorter Hours | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/business-index-declins-in-the-week.html | BUSINESS INDEX DECLINS IN THE WEEK | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/dreadful-nuisance-viewers-just-cant-see-beyond-their-screens.html | DREADFUL NUISANCE; Viewers Just Can't See Beyond Their Screens | True | By Jack Gould | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bryn-mawr-girl-becomes-a-bride-dorothy-mcgillicuddy-who-is-connie.html | BRYN MAWR GIRL BECOMES A BRIDE; Dorothy McGillicuddy, Who Is Connie Mack Granddaughter, Wed to James Drobile | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/frances-jane-levy-prospective-bride.html | FRANCES JANE LEVY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mummy-dad-logic.html | MUMMY, DAD, LOGIC | True | MARY ALICE PRESTON. | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/elenita-ziegler-is-married-here-st-thomas-1piores-scene-of-wedding.html | Elenita Ziegler Is Married Here!; St. Thomas 1Plore's Scene of Wedding to Henry S. Lodge | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/kosciuszko-foundation-fete.html | Kosciuszko Foundation Fete | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/france-in-crisis.html | France in Crisis | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bonn-defense-aide-named.html | Bonn Defense Aide Named | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/nanoys-solakialq-becomes-anore-ps-weddng-in-november-to-wllfiam-w.html | NANOYS. SOLAKIAlq{ BECOMES ANORE; { , P{s Wedd{ng in November to Wllfiam W. Helman 3c! 1950 Cornell Alumnus | True | Secl! to New York | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/gail-quinn-triumphs-stephanie-kob-also-scores-at-horse-show-in.html | GAIL QUINN TRIUMPHS; Stephanie Kob Also Scores at Horse Show in Allendale | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-old-icebox-may-be-old-hat-but-ice-sells-better-than-ever-iceman.html | The Old Icebox May Be Old Hat, But Ice Sells Better Than Ever; ICEMAN KEEPETH BUSIER THAN EVER | True | By Alexander R. Hammer | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mary-garrett-bcomes-_ag-she-will-be-wednext-month-to-dr-melvin.html | MARY[ GARRETT BCOmES_AG; She Will Be Wed'Next Month to Dr. Melvin Chalfen, Who Is at Hartford Hospital | True | Special to The New York TLmeL | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mrs-j-b-taylor-3d-has-son.html | Mrs. J. B. Taylor 3d Has Son | True | S}ecial to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/bethpage-triumphs-67-0.html | Bethpage Triumphs, 67 -- 0 | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sewanhaka-wins-on-late-marker-upsets-valley-stream-1312-freeport.html | SEWANHAKA WINS ON LATE MARKER; Upsets Valley Stream, 13-12 -- Freeport Triumphs Over Glen Cove Eleven, 34-13 | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/saxifrages-are-at-home-anywhere-many-kinds-will-thrive-on-walls-in.html | SAXIFRAGES ARE AT HOME ANYWHERE; Many Kinds Will Thrive On Walls, In Sun or Shade | True | By Anderson McCully | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/nehru-and-casey-talk.html | Nehru and Casey Talk | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/insurance-man-to-bid-2600000-for-tigers.html | Insurance Man to Bid $2,600,000 for Tigers | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-gaile-yaeger-is-married-upstate.html | MISS GAILE. YAEGER IS MARRIED UPSTATE | True | Special to The New York Tllr,. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/duane-hanover-beats-adios-boy-101-shot-nips-45-choice-in-final.html | DUANE HANOVER BEATS ADIOS BOY; 10-1 Shot Nips 4-5 Choice in Final Strides of Pace at Yonkers Raceway | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-big-overseas-move-japanese-taking-his-family-employes-and-plant.html | A BIG OVERSEAS MOVE; Japanese Taking His Family, Employes and Plant to Brazil | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/seamens-service-seeks-funds-here.html | SEAMEN'S SERVICE SEEKS FUNDS HERE | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/dr-harold-a-koonz.html | DR. HAROLD A. KOONZ | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/u-n-code-change-appears-unlikely-chances-seem-remote-now-for.html | U. N. CODE CHANGE APPEARS UNLIKELY; Chances Seem Remote Now for Assembly Approval of Charter Review | True | By Sydney Gruson | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mississippi-defeats-vanderbilt-13-to-0.html | MISSISSIPPI DEFEATS VANDERBILT, 13 TO 0 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/v4lerie-v-brown-becomes-enoaoed-editor-of-college-newspaper-a.html | V,4LERIE V. BROWN BECOMES ENOAOED; ::Ed!tor of College Newspaper a Wellesley to Be Bride of John E. Stauffer | True | Spedal to The New York TeL. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/iiss-waterfall-wed-in-wlichig-daughter-of-chrysler-aide-is-wed-in.html | IISS WATERFALL* WED IN WIICHIG; Daughter of Chrysler Aide Is Wed in irosse Pointe to 2d Lieut. Edward L. May | True | / SPeda* to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/montclair-is-blanked-first-time-in-92-games-in-00-tie-at-kearny.html | Montclair Is Blanked First Time In 92 Games in 0-0 Tie at Kearny; Nutley Scores 21-6 Upset Victory Over Belleville High -- Tenafly Tops Leonia by 26-13 -- Ridgefield Park Wins | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | B. F. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/college-of-pacific-wins-200.html | College of Pacific Wins, 20-0 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/second-loss-for-detroit.html | Second Loss for Detroit | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/directs-fund-campaign-of-columbia-law-school.html | Directs Fund Campaign Of Columbia Law School | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/missouri-adopts-new-school-plan-voters-approve-foundation-program.html | MISSOURI ADOPTS NEW SCHOOL PLAN; Voters Approve Foundation Program, Cigarette Tax to Pay the Costs | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/steam-engine-era-on-l-i-road-ends-but-last-2-locomotives-are-late.html | STEAM ENGINE ERA ON L. I. ROAD ENDS; But Last 2 Locomotives Are Late for Their Retirement at Hicksville Ceremony | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/carroll-shows-way-2017.html | Carroll Shows Way, 20-17 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/u-s-raises-orders-for-voodoo-planes.html | U. S. RAISES ORDERS FOR VOODOO PLANES | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/mrs-gregor-is-wed-in-ceremony-here.html | MRS. GREGOR IS WED IN CEREMONY HERE! | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/army-engineering-jobs-new-york-district-needs-men-in-several.html | ARMY ENGINEERING JOBS; New York District Needs Men in Several Categories | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/tv-winner-back-from-italy.html | TV Winner Back From Italy | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/judith-h-weinberg-fiancee.html | Judith H. Weinberg Fiancee | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/son-to-mrs-j-mcalecnan-2d.html | Son to Mrs. J. McAlecnan 2d | True | { I Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/margaret-a-heun-affianced.html | Margaret A. Heun Affianced | True | Special to tle New York 't.es. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ohio-state-beats-illinois-in-opening-big-ten-title-defense-before.html | Ohio State Beats Illinois in Opening Big Ten Title Defense Before 82,407; BUCKEYES ELEVEN IS VICTOR, 27 TO 12 | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/preventive-plan-cuts-fires-in-city-allyear-educational-drive.html | PREVENTIVE PLAN CUTS FIRES IN CITY; All-year Educational Drive Results in 14% Reduction -- Project to Be Expanded | True | By Clarence Dean | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/contract-awarded-for-military-port.html | CONTRACT AWARDED FOR MILITARY PORT | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/rsally-klipples-trothi-edgewood-park-alumna-to-bel-wed-to-butler.html | rSALLY KLIPPLE'S TROTHI; Edgewood Park Alumna' to Bel Wed to Butler Bower Jr. 1 I | True | Special to The Ne; York Times. [ | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/garoline-dneyi-bay_____state-bride1_-wears-princessstyle-gown-at.html | GAROLINE D'NEYI BAY____STATE BRIDE1_; Wears Princess-Style Gown/ at Wedding in Dedham to Alfred' F. Runner | True | SPecial to The New York Tlm. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/penn-m-c-wins-10th-in-row.html | Penn M. C. Wins 10th in Row | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/navy-beats-pitt-210-artistry-of-welsh-helps-middies-win-third-in.html | NAVY BEATS PITT, 21-0; Artistry of Welsh Helps Middies Win Third in Row | True | By Louis Effrat | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/2oneslande.html | 2onesLande | True | Special. to .'x*e New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/tokyo-will-free-u-s-film-profits-an-agreement-is-reached-on-loan-of.html | TOKYO WILL FREE U. S. FILM PROFITS; An Agreement Is Reached on Loan of $7,500,000 in Blocked Funds to Japan | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/grace-lb-hickey-i-be30es-a-bridhi-donnecticut-college-alumna.html | GRACE lB. HICKEY i! BE(30ES A BRIDHI; Donnecticut College Alumna Married to Dr. Edward F. Wallace Jr. of Litchfield | True | SpII to The Nw York Tlme | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/fraser-victor-in-3-sets.html | Fraser Victor in 3 Sets | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/justie-o-do-to-wed-engaged-to-william-eiseman-washington-u-graduate.html | JusT.l.E o. Do. To WED; Engaged to William Eiseman Washington U. Graduate | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/legion-day-at-kings-point.html | Legion Day at Kings Point | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/us-aides-abroad-held-underpaid-chavez-in-rome-interview-says-he.html | U.S. AIDES ABROAD HELD UNDERPAID; Chavez, in Rome Interview, Says He Will Help 'Lower' Foreign Service Employees | True | By Arthur O. Sulzberger | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/a-falcon-flies-for-the-air-force.html | A Falcon Flies for the Air Force | True | By Marybeth Weinstein | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/amos-kilgore-gordon.html | AMOS KILGORE GORDON | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-new-equipment-photo-trade-show-held-on-west-coast.html | THE NEW EQUIPMENT; Photo Trade Show Held On West Coast | True | By Jacob Deschin | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/guards-use-stirs-row-over-strike-plan-to-reopen-indiana-plant.html | GUARD'S USE STIRS ROW OVER STRIKE; Plan to Reopen Indiana Plant Tomorrow Is Opposed -- Politics Are Involved | True | By Damon M. Stetson | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/moderns-from-three-countries-work-by-italian-french-and-american.html | MODERNS FROM THREE COUNTRIES; Work by Italian, French And American Artists In New Shows | True | By Stuart Preston | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/jefferson-beats-erasmus-19-to-6-horowitz-two-touchdowns-pave-way.html | JEFFERSON BEATS ERASMUS, 19 TO 6; Horowitz' Two Touchdowns Pave Way -- Poly Prep Tops Adelphi, 46-6 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-nation.html | THE NATION | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/two-concerns-in-oil-venture.html | Two Concerns in Oil Venture | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/wider-exchange-in-atomics-asked-scientific-group-calls-for-sharing.html | WIDER EXCHANGE IN ATOMICS ASKED; Scientific Group Calls for Sharing, in Geneva Spirit, Especially With Soviet | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/fund-drive-opens-here.html | Fund Drive Opens Here | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/jane-ckillorn-will-be-married-new-rochelle-teacher-and-robert-e.html | JANE C.KILLOR-N WILL BE MARRIED; New Rochelle Teacher and Robert E. Whalen, Holy Cross Alumnus Engaged | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/two-rabbis-decry-arming-of-egypt-newman-and-zahavy-ask-aid-of.html | TWO RABBIS DECRY ARMING OF EGYPT; Newman and Zahavy Ask Aid of United States to Protect Israel -Tribute to Adler | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/kansas-state-triumphs-whitehead-stars-as-wildcats-rout-marquette-42.html | KANSAS STATE TRIUMPHS; Whitehead Stars as Wildcats Rout Marquette, 42 to 0 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/community-vitality.html | COMMUNITY VITALITY | True | H. CURTIS MIAL, | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/named-to-head-society-aiding-israeli-institute.html | Named to Head Society Aiding Israeli Institute | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/india-aids-output-of-cheaper-books-ford-unit-backs-university.html | INDIA AIDS OUTPUT OF CHEAPER BOOKS; Ford Unit Backs University Project to Spur Publishing in the Regional Tongues | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cornell-of-iowa-wins-426.html | Cornell of Iowa Wins, 42-6 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/princeton-trips-penn-eleven-70-morris-goes-over-in-third-period.html | PRINCETON TRIPS PENN ELEVEN, 7-0; Morris Goes Over in Third Period -- Quakers Display Surprising Resistance | True | By Joseph C. Nichols | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lehigh-conquers-bucknell-2720-nolan-scores-three-times-and-paces.html | LEHIGH CONQUERS BUCKNELL, 27-20; Nolan Scores Three Times and Paces Engineers to Their Second Victory | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/amherst-victor-200-displays-strong-ground-game-to-defeat-bowdoin.html | AMHERST VICTOR, 20-0; Displays Strong Ground Game to Defeat Bowdoin | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/presbyterian-hospital-gets-catholic-chaplain.html | Presbyterian Hospital Gets Catholic Chaplain | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/lois-snow-engaged-connecticut-student-will-be-wed-to-francis-kirk.html | LOIS SNOW ENGAGED; Connecticut Student Will Be Wed to Francis Kirk Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/l-i-lecture-series-slated.html | L. I. Lecture Series Slated | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/israeli-bond-drive-set-10000000-campaign-will-run-three-months-in.html | ISRAELI BOND DRIVE SET; $10,000,000 Campaign Will Run Three Months in City | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/tennessee-wins-130-majors-and-carter-excel-in-victory-over.html | TENNESSEE WINS, 13-0; Majors and Carter Excel in Victory Over Chattanooga | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/kathryn-steel-fiancee-scripps-alumna-betrothed-to-charles-king.html | KATHRYN STEEL FIANCEE; Scripps Alumna Betrothed to Charles King Doolittle | True | Special to The New York times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/maryland-scores-three-touchdowns-in-first-half-to-rout-wake-forest.html | Maryland Scores Three Touchdowns in First Half to Rout Wake Forest Team; ALERT TERRAPINS VICTORS, 28 TO 7 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/westchester-aid-to-elders-grows-efforts-to-keep-older-folks-busy.html | WESTCHESTER AID TO ELDERS GROWS; Efforts to Keep Older Folks Busy, Healthy and Happy to Be Told at Albany | True | By Merrill Folsom | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-financial-week-stock-market-sobered-by-shock-ignores-boom-and.html | THE FINANCIAL WEEK; Stock Market, Sobered by Shock, Ignores Boom and Ponders Uncertain Political Outlook | True | By John G. Forrest | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/heads-training-parley-daystrom-aide-will-preside-at-conference-here.html | HEADS TRAINING PARLEY; Daystrom Aide Will Preside at Conference Here | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/gaelic-football-slated-today.html | Gaelic Football Slated Today | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/iss-pl-belmap-new-jersey-bride-imarried-in-little-silver-to-samuel.html | ISS P.,L. BELRNAP] NEW JERSEY BRIDE; iMarried in Little Silver to Samuel B. Boynton Jr.,'an I Alumnus of Peddie ' | True | Special to the New York Times | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/steadfast-saver-may-get-a-bonus-thrift-bankers-favorable-to-idea-as.html | STEADFAST SAVER MAY GET A BONUS; Thrift Bankers Favorable to Idea as Defense Against a Flight of Deposits | True | By Leif H. Olsen | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/prospe____ctive-ride.html | PROSPE____CTIVE ? RIDE | True | Slelal to The New York Times. ] | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/3-hospital-buildings-ceremony-marks-the-start-of-construction-at-st.html | 3 HOSPITAL BUILDINGS; Ceremony Marks the Start of Construction at St. Clare's | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/nuptials-of-janet-upson.html | Nuptials of Janet Upson | True | Special to T'n.p New York TI. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/segni-in-forced-landing.html | Segni in Forced Landing | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/grayjordan.html | Gray----Jordan | True | Special to The '?Jew York '! lines. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/moroccan-french-make-aide-resign-600-colonials-clash-with-police-in.html | MOROCCAN FRENCH MAKE AIDE RESIGN; 600 Colonials Clash With Police in Demonstration Against Faure Appointee | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/south-african-press-censored-through-commission-of-inquiry.html | South African Press Censored Through Commission of Inquiry | True | By Leonard Ingalls | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/davidson-bows-16-to-7-team-loses-unbeaten-status-as-presbyterian.html | DAVIDSON BOWS, 16 TO 7; Team Loses Unbeaten Status as Presbyterian Wins | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/oynthia-ruthgay-former-vermont-student-h-engaged-1o-john-williams.html | OYNTHIA RUTH.GAY; Former Vermont Student h Engaged 1:o John Williams 2d, Senior at Princeton | True | Special to The New York TLme. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pennington-victor-19-0.html | Pennington Victor, 19 -- 0 | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/out-of-the-flood-a-better-future-connecticuts-governor-says-the.html | Out of the Flood, A Better Future; Connecticut's Governor says the August disaster has brought a great opportunity to rebuild. | True | By Abe Ribicoff | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/for-the-record.html | FOR THE RECORD | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/will-aluminum-be-tight-in-58-the-issue-is-crucial-since-investment.html | WILL ALUMINUM BE TIGHT IN '58?; The Issue Is Crucial, Since Investment Must Be Made Now to Build Output Then | True | By Jack R. Ryan | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/39-u-s-chinese-back-in-asia.html | 39 U. S. Chinese Back in Asia | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/cooper-union-forum-lecture-and-concert-series-to-open-96th-season.html | COOPER UNION FORUM; Lecture and Concert Series to Open 96th Season | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/wise-margin-takes-colonial-handicap.html | WISE MARGIN TAKES COLONIAL HANDICAP | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/british-children.html | BRITISH CHILDREN | True | AUSTIN Y. HOY. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/springer-spaniel-is-best-in-show-ch-barrowdale-flier-takes-top.html | SPRINGER SPANIEL IS BEST IN SHOW; Ch. Barrowdale Flier Takes Top Prize at Devon as 828 Dogs Compete | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/i-miss-woodruffs-troth-she-will-be-bride-of-roye-kitchell-j.html | I MISS WOODRUFF'S TROTH[; She Will Be Bride of Roy'E.[ Kitchell J r.--Bot._____h, Students1 | True | Special to The .New York Times. I | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/carole-gans-affinced-n-y-u-student-will-be-bride-of-paul-david.html | CAROLE GANS AFFI/NCED; !N, Y, U, Student Will Be Bride of Paul David Ostrow | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/william-j-mesler-sr.html | WILLIAM J. MESLER SR. | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/r-r-becomf-a-bribe-she-is-wed-in-christ-church-greenwich-to-dr.html | r ..r BECOMF a BRIBE; She Is Wed in Christ Church, Greenwich, to Dr. Peter' Has Holz of Munich | True | SleClsl to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/sally-bush-bell-to-become-bridi-daughter-of-school-executiv-in.html | SALLY BUSH BELL TO BECOME BRIDI; Daughter of School Executiv in' Westchester' Enaged to Carey Chamberlin Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/connecticut-acts-to-spur-turnpike-chief-of-highways-predicts.html | CONNECTICUT ACTS TO SPUR TURNPIKE; Chief of Highways Predicts Completion of New Road in Scheduled 2 Years | True | By Richard H. Parke | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/thrilled.html | THRILLED | True | ROBERT FIELDS | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/the-past-recaptured-the-headland-by-carol-brink-237-pp-new-york.html | The Past Recaptured; THE HEADLAND. By Carol Brink. 237 pp. New York: The Macmillan Company. $3.50. | True | FRANCES GAITHER. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/child-to-mrs-w-t-bostelman.html | Child to Mrs. W. T. Bostelman | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/nail-takes-futurity-head-man-second.html | NAIL TAKES FUTURITY; HEAD MAN SECOND | True | By James Roach | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/spain-bars-help-to-rebels-in-riff-governor-of-moroccan-zone-denies.html | SPAIN BARS HELP TO REBELS IN RIFF; Governor of Moroccan Zone Denies Paris Charge -- Tells of Watch on Frontier | True | By Camille M. Cianfarra | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/singapore-needs-a-miracle-the-combined-efforts-of-british-and.html | Singapore Needs a Miracle; The combined efforts of British and Asians are required if this colony, once regarded as a stable Empire institution, is not to succumb to anti-colonialism and communism. | True | By Peggy Durdin | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/virginia-tech-wins-2420.html | Virginia Tech Wins, 24-20 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/general-decries-air-bases-in-u-s-tells-legion-in-miami-they-are.html | GENERAL DECRIES AIR BASES IN U. S.; Tells Legion in Miami They Are Inadequate and Cut Operational Efficiency | True | By John N. Popham | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/robin-line-scholarship-concern-sets-up-memorial-for-south-africans.html | ROBIN LINE SCHOLARSHIP; Concern Sets Up Memorial for South Africans at Yale | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/macdonaldhanford.html | MacDonald--Hanford | True | Special to The New YOrk Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/inangn-horn-wed-to-6eorfiei-kaeli-n-icity-magitrates-daughter-bride.html | INANGN HORN' WED [TO 6EORfiEi KAELi N; ICity Magitrate's Daughter: Bride in Queens ofi Duke Law School Graduate | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/tylernichols.html | Tyler--Nichols | True | p:ial to rile New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/coast-conclaves-showmen-producers-air-industrys-problems.html | COAST CONCLAVES; Showmen, Producers Air Industry's Problems | True | By Oscar Godbout | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/ben-a-jones-triumphs-colt-named-for-trainer-wins-stakes-at.html | BEN A. JONES TRIUMPHS; Colt Named for Trainer Wins Stakes at Hawthorne | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/pass-interceptions-help-oklahoma-blank-texas-for-22d-straight.html | Pass Interceptions Help Oklahoma Blank Texas for 22d Straight; M'DONALD'S SCORES PACE 20-0 VICTORY | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/slippery-rock-victor-60.html | Slippery Rock Victor, 6-0 | True | | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/new-farm-drive-spreads-in-west-crusade-begun-in-iowa-maps-demands.html | NEW FARM DRIVE SPREADS IN WEST; Crusade Begun in Iowa Maps Demands on Benson to End Fall in Rural Incomes | True | By Seth S. King | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/authors-query.html | Author's Query | True | CHARLES RICHARD SANDERS, | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/edward-t-dillon.html | EDWARD T. DILLON | True | Special to The New York Times. | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/library-network-planned-upstate-3-counties-seek-to-offer-free-book.html | LIBRARY NETWORK PLANNED UPSTATE; 3 Counties Seek to Offer Free Book Loan Service With Rochester's Aid | True | Special to The New York Times | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/miss-bulloc__kk-a-bride-wed-to-lieut-geb-sandbergi-in-cold-spring-n.html | MISS BULLOC_ KK A BRIDE; Wed to Lieut G.E.B. Sandbergi in Cold Spring, N. Y., Home | True | Specta! to The Iqew York Times. I | 1983-10-06 | RE0000178023 | B00000556696 |
| 1955-10-09 | 1955-10-09 | https://www.nytimes.com/1955/10/09/archives/hobart-tied-by-buffalo-teams-fail-to-capitalize-on-scoring-bids-in.html | HOBART TIED BY BUFFALO; Teams Fail to Capitalize on Scoring Bids in 0-0 Game | True | | 1983-10-06 | RE0000178023 | B00000556696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/bronx-operator-sells-contract-house-for-64-families-at-183840-vyse.html | BRONX OPERATOR SELLS CONTRACT; House for 64 Families at 1838-40 Vyse Avenue Is Marketed by Stahl | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/orphan-case-reopens-issue-is-fate-of-jewish-girl-hidden-in-war-by.html | ORPHAN CASE REOPENS; Issue Is Fate of Jewish Girl Hidden in War by Catholics | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/notes-from-the-coast.html | Notes From the Coast | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/new-atom-tests-set-next-week-u-s-to-explode-some-small-devices-at.html | NEW ATOM TESTS SET NEXT WEEK; U. S. to Explode Some Small Devices at Nevada Site This Month and Next NEW ATOM TESTS SET NEXT WEEK | True | By Hanson W. Baldwin | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/victory-over-army-strengthens-michigans-bid-for-top-football.html | Victory Over Army -- Strengthens Michigan's Bid for Top Football Ranking; CORNELL TRIUMPH AMONG SURPRISES Big Red Has Clear-Cut Edge Over Harvard -- U.S.C. Falls From Unbeaten Ranks | True | BY Allison Danzig | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/yoshimatsu-onaga-sculptor-40-years.html | YOSHIMATSU ONAGA, SCULPTOR 40 YEARS | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/pakistan-flood-worsens.html | Pakistan Flood Worsens | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/surprise-has-debut.html | ' Surprise' Has Debut | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/knoll-textile-man-dies-in-cuban-crash.html | KNOLL, TEXTILE MAN, DIES IN CUBAN CRASH | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/american-team-in-london.html | American Team in London | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/indonesia-may-get-antired-coalition.html | INDONESIA MAY GET ANTI-RED COALITION | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/slide-continues-in-cotton-prices-active-futures-show-losses-of-11.html | SLIDE CONTINUES IN COTTON PRICES; Active Futures Show Losses of 11 to 189 Points at the End of Trading Week | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/a-friend-in-need.html | A Friend in Need | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/aid-league-dedicates-office.html | Aid League Dedicates Office | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/dr-pike-is-heard.html | Dr. Pike Is Heard | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/snider-arrives-home.html | Snider Arrives Home | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/russian-visitors-decry-tv-aerials-they-spoil-the-appearance-housing.html | RUSSIAN VISITORS DECRY TV AERIALS; They 'Spoil the Appearance,' Housing Man Says, Citing Central Moscow Units COOPERATIVE INSPECTED Queens Structure Elevator Balks at Ten Men -- Group Moves On to Indiana | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/7-modern-works-heard-in-south-extent-of-louisville-program-shown-by.html | 7 MODERN WORKS HEARD IN SOUTH; Extent of Louisville Program Shown by 2 Concerts for Music Critics Workshop | True | By Harold C. Schonbergspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/spanish-morocco-watches-quietly-nationalists-cooperate-with-madrid.html | SPANISH MOROCCO WATCHES QUIETLY; Nationalists Cooperate With Madrid -- Fight for Freedom Is Left to French zone | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/javits-to-argue-cases-to-appear-in-court-in-2-attacks-on-state-rent.html | JAVITS TO ARGUE CASES; To Appear in Court in 2 Attacks on State Rent Statutes | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/about-new-york-the-girl-who-lived-in-a-glass-house-found-people.html | About New York; The Girl Who Lived in a Glass House Found People Stared but Didn't Throw Stones | True | By Meyer Berger | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/yteen-roll-call-opening.html | Y-Teen Roll Call Opening | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/49ers-beat-bears-at-chicago-2019-san-francisco-victor-first-time-in.html | 49ERS BEAT BEARS AT CHICAGO, 20-19; San Francisco Victor First Time in Three Starts as Tittle Passes Click | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/physician-sees-president-back-in-capital-jan-1-condition-is-good.html | PHYSICIAN SEES PRESIDENT BACK IN CAPITAL JAN. 1; CONDITION IS GOOD Eisenhower Must Stay in Hospital Four to Five More Weeks EISENHOWER DUE TO RETURN JAN. 1 | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/natos-ministers-will-meet-today-chiefs-to-scan-effect-of-atom-arms.html | NATO'S MINISTERS WILL MEET TODAY; Chiefs to Scan Effect of Atom Arms on Defense Plans and Tendency to Cut Spending | True | By Harold Callenderspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/bank-statement.html | Bank Statement | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/on-west-coast-andrea-chenier-sung-in-san-francisco.html | On West Coast; ' Andrea Chenier' Sung in San Francisco | True | By Howard Taubmanspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/missing-dew-line-plane-found.html | Missing DEW Line Plane Found | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/basis-for-grants-explained.html | Basis for Grants Explained | True | LAIRD BELL | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/bendix-men-accept-rise-radio-workers-agree-to-new-pact-returning-to.html | BENDIX MEN ACCEPT RISE; Radio Workers Agree to New Pact -- Returning to Plant | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/spiritless-76-life-may-be-revolutionary-21-years-hence-but-on.html | Spiritless '76; Life May Be Revolutionary 21 Years Hence, but on Channel 4 It Was Dull | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/sachs-takes-reading-race.html | Sachs Takes Reading Race | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/12story-building-to-rise-on-52d-st-plot-100-feet-square-to-be-used.html | 12-STORY BUILDING TO RISE ON 52D ST.; Plot 100 Feet Square to Be Used for Apartments by Almit Holding Corp. | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/parley-on-credit-cost-consumer-aide-to-governor-to-preside-here.html | PARLEY ON CREDIT COST; Consumer Aide to Governor to Preside Here Thursday | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/meyer-captures-sports-car-test-triumphs-in-feature-at-the-thompson.html | MEYER CAPTURES SPORTS CAR TEST; Triumphs in Feature at the Thompson Raceway -- Five Course Marks Broken | True | By William J. Flynnspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/judge-t-j-walsh-63-of-richmond-county.html | JUDGE T. J. WALSH, 63, OF RICHMOND COUNTY | True | | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/deadline-is-near-on-att-rights-expiration-is-four-days-off.html | DEADLINE IS NEAR ON A.T.&T. RIGHTS; Expiration Is Four Days Off -- Stockholders Lost $1,000,000 in 1953 | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/u-s-lawmaker-in-israel.html | U. S. Lawmaker in Israel | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/around-an-era-in-eighty-minutes-renaissance-is-visited-by-omnibus.html | Around an Era in Eighty Minutes; Renaissance Is Visited by 'Omnibus' Program Returns to Channel Two | True | By Jack Gould | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/new-glove-available-here.html | New Glove Available Here | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/elected-as-a-director-of-hospital-council.html | Elected as a Director Of Hospital Council | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/browns-aerials-top-eagles-2117-grahams-passes-to-lavelli-cap-late.html | BROWNS' AERIALS TOP EAGLES, 21-17; Graham's Passes to Lavelli Cap Late Cleveland Rally Before 43,974 Fans | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/old-greek-ruins-studied-in-italy-excavators-sift-relics-of-elea.html | OLD GREEK RUINS STUDIED IN ITALY; Excavators Sift Relics of Elea Where Philosopher Zeno Propounded Paradox | True | By Arnaldo Cortesispecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/master-plan-against-dirt.html | MASTER PLAN AGAINST DIRT | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/slezak-leaves-show-costar-of-fanny-joins-pinza-on-sick-list-with.html | SLEZAK LEAVES SHOW; Co-Star of 'Fanny' Joins Pinza on Sick List With Infection | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/foreign-exchange-rates-week-ended-oct-7-1955.html | Foreign Exchange Rates; Week Ended Oct. 7, 1955 | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/ratkowski-leads-way.html | Ratkowski Leads Way | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/reserve-plan-said-to-need-publicity.html | RESERVE PLAN SAID TO NEED PUBLICITY | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/heads-container-sales-of-union-bag-and-paper.html | Heads Container Sales of Union Bag and Paper | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/eighteen-new-ships-are-on-order-in-u-s.html | EIGHTEEN NEW SHIPS ARE ON ORDER IN U. S. | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/continental-builds-pilot-plant.html | Continental Builds Pilot Plant | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/hospital-research-set-us-agency-listsew-plani-picks-mental-health.html | ;HOSPITAL RESEARCH SET; U.S. Agency Lists---ew Plan-I Picks Mental Health Aide ] | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/constantin-wagner-sr.html | CONSTANTIN WAGNER SR. | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/uranium-rules-set-up-colombia-to-regulate-claims-for-radioactive.html | URANIUM RULES SET UP; Colombia to Regulate Claims for Radioactive Minerals | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/hooker-chemical-improves-profits-share-earnings-rise-to-118-from.html | HOOKER CHEMICAL IMPROVES PROFITS; Share Earnings Rise to $1.18 From 89c for 9 Months -Other Company Reports COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/ata-elom___a-w0i-art-student-married-at-plazat-to-david-leonard.html | A.T.A ELoM___A. w0 I; Art Student Married at Plazat to David Leonard Isaacs I | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/spock-begins-series.html | Spock Begins Series | True | | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/india-plans-new-political-map-reducing-states-from-29-to-16-india.html | India Plans New Political Map, Reducing States From 29 to 16; INDIA ISSUES PLAN TO REDUCE STATES | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/churchill-urges-west-stay-united-he-speaks-by-recording-to-freedom.html | CHURCHILL URGES WEST STAY UNITED; He Speaks by Recording to Freedom House Fete and Receives Group's Award | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/transcript-of-news-conference-by-dr-white-on-presidents-condition.html | Transcript of News Conference by Dr. White on President's Condition | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/-glueseated-rider-thrown.html | ' Glue-Seated' Rider Thrown | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/museum-offers-jewelry.html | Museum Offers Jewelry | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/housing-rushed-for-south-pole-60-units-being-prefabricated-in.html | HOUSING RUSHED FOR SOUTH POLE; 60 Units Being Prefabricated in Danbury for Expedition Leaving Next Month | True | By Richard H. Parkespecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/united-hospital-fund.html | UNITED HOSPITAL FUND | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/audio-conclave-slated-a-fair-too-will-open-this-week-as-engineers.html | AUDIO CONCLAVE SLATED; A Fair, Too, Will Open This Week as Engineers Meet | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/babin-piano-recital-displays-virtuosity.html | BABIN PIANO RECITAL DISPLAYS VIRTUOSITY | True | E. D. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/sailor-dies-of-burns.html | Sailor Dies of Burns | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/returns-to-montgomery-ward.html | Returns to Montgomery Ward | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/dual-jobless-pay-backed-by-lubin-he-holds-state-private-aid-can-be.html | DUAL JOBLESS PAY BACKED BY LUBIN; He Holds State, Private Aid Can Be Paid Same Time -- Ford Asked Ruling | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/the-tuxedo-at-69-gayer-than-ever-red-coat-of-1886-revived-green.html | THE TUXEDO AT 69 GAYER THAN EVER; Red Coat of 1886 Revived -Green, Yellow Also Worn With Colored Trousers | True | By Ira Henry Freeman | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/mr-trumans-memoirs-shaping-conference-installment-14-of-excerpts.html | Mr. Truman's Memoirs: Shaping Conference; INSTALLMENT 14 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/hayes-sets-back-st-johns-prep-boyle-mahler-yancey-tally-as.html | HAYES SETS BACK ST. JOHN'S PREP; Boyle, Mahler, Yancey Tally as Cardinals Win, 20-0 -- St. Francis Prep Victor | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/rusk-calls-health-weapon-for-peace.html | RUSK CALLS HEALTH WEAPON FOR PEACE | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/american-soccer-league-team-defeats-ontario-eleven-21-on-pepes.html | American Soccer League Team Defeats Ontario Eleven, 2-1, on Pepe's Tallies | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/two-convicts-escape-climb-pipe-hooked-to-the-wall-at-connecticut.html | TWO CONVICTS ESCAPE; Climb Pipe Hooked to the Wall at Connecticut Prison | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/college-life-differs-from-film-version.html | College Life Differs From Film Version | True | By Dorothy Barclay | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/france-victor-in-soccer.html | France Victor in Soccer | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/doctors-ask-auto-design-with-stress-on-safety.html | Doctors Ask Auto Design With Stress on Safety | True | | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/mickey-cohen-released.html | Mickey Cohen Released | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/peronist-holiday-voided-in-argentina.html | PERONIST HOLIDAY VOIDED IN ARGENTINA | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/legion-meeting-split-on-unesco-subcommittee-will-prepare-a-report.html | LEGION MEETING SPLIT ON UNESCO; Subcommittee Will Prepare a Report for Debate -- Fund for Republic is Scored | True | By John N. Pophamspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/hawks-win-second-victory-for-hawks.html | Hawks Win; Second Victory for Hawks | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/named-national-head-of-brotherhood-week.html | Named National Head Of Brotherhood Week | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/rev-john-e-steen-presbyterian-aide.html | REV. JOHN E. STEEN, PRESBYTERIAN AIDE | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/kenneth-turner-cardiologist-54-presbyterian-hospital-aide-is-dead.html | KENNETH TURNER, CARDIOLOGIST, 54; Presbyterian Hospital Aide Is Dead -- Headed Study of English Bomb Casualties | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/play-for-handicapped-expanded-program-to-operate-seven-nights-each.html | PLAY FOR HANDICAPPED; Expanded Program to Operate Seven Nights Each Week | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/polly-riley-takes-texas-open.html | Polly Riley Takes Texas Open | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/gop-talks-open-today-hall-will-start-fortnightly-governors-forums.html | G.O.P. TALKS OPEN TODAY; Hall Will Start Fortnightly 'Governors Forums' | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/elected-vice-president-of-cities-service-group.html | Elected Vice President of Cities Service Group | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/stage-stars-to-shine-for-blind.html | Stage Stars to Shine for Blind | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/giants-sent-to-third-loss-in-row-by-steelers-lastperiod-drive.html | Giants Sent to Third Loss in Row by Steelers' Last-Period Drive; PITTSBURGH PASS IS DECISIVE, 30-23 Finks Connects on 23-Yard Toss to Mathews -- Rote Gets 2 Giant Scores | True | By Louis Effratspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/-redcoats-march-again-in-washington-as-scots-guards-open-two-month-.html | ' Redcoats' March Again in Washington As Scots Guards Open Two Month Tour | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/least-skilled-get-3-of-us-wages.html | LEAST SKILLED GET 3% OF U. S. WAGES | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/atomic-hunt-succeeds-hidden-target-is-spotted-in-groundair-test.html | ATOMIC 'HUNT' SUCCEEDS; Hidden Target Is Spotted in Ground-Air Test | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/more-crash-victims-found.html | More Crash Victims Found | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/archbishop-at-elizabeth.html | Archbishop at Elizabeth | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/harvest-rite-at-trinity-british-veterans-march-to-their-nations.html | HARVEST RITE AT TRINITY; British Veterans March to Their Nation's Festival | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/liebowitzritter.html | Liebowitz---Ritter | True | Special to The New York Timel. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/the-screen-swan-song-last-jouvet-movie-is-story-of-charlatan.html | The Screen: Swan Song Last Jouvet Movie Is Story of Charlatan | True | H. H. T. | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/courses-on-sick-care-red-cross-to-offer-classes-in-manhattan-and.html | COURSES ON SICK CARE; Red Cross to Offer Classes in Manhattan and Bronx | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/registration-on-reds-stir-worry-major-parties-fear-that-communists.html | REGISTRATION ON; REDS STIR WORRY; Major Parties Fear That Communists Will Try to Infiltrate Their Ranks REGISTRATION ON; REDS STIR WORRY | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/6th-and-11th-aves-may-go-one-way-wiley-also-considers-shift-in.html | 6TH AND 11TH AVES. MAY GO ONE WAY; Wiley Also Considers Shift in Broadway Traffic If It Fits Into New Plan 30% CUT IN TIME IS SEEN Official Assails High Power in New Cars as Dangerous and 'a Sales Gimmick' | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/revival-of-all-summer-long.html | Revival of 'All Summer Long' | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/washington-eyes-uneasy-mideast-problems-of-egypts-arming-neutralism.html | WASHINGTON EYES UNEASY MID-EAST; Problems of Egypt's Arming, Neutralism and Cyprus Go Before National Council | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/aggregate-borrowing-rises.html | Aggregate Borrowing Rises | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/yankee-party-of-66-arrives-in-honolulu.html | YANKEE PARTY OF 66 ARRIVES IN HONOLULU | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/act-of-humanity-seen.html | Act of Humanity Seen | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/mrs-rosenblatt-64-a-leader-in-zionism.html | MRS. ROSENBLATT, 64, A LEADER IN ZIONISM | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/joins-fund-for-the-republic.html | Joins Fund for the Republic | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/joint-benefit-set-for-de6as-how-cancerunlt-french-home-to-gain-from.html | JOINT BENEFIT SET FOR DE6AS HOW; CancerUnlt, French Home to Gain From Preview of Wax Scul)ture Here Nov. 9 | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/dockers-to-get-cards-a-f-l-to-provide-forms-for-quarterly-work.html | DOCKERS TO GET CARDS; A. F. L. to Provide Forms for Quarterly Work Records | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/unfair-practice-laidto-warners-movie-theatre-owners-say-studio.html | UNFAIR PRACTICE LAIDTO WARNERS; Movie Theatre Owners Say Studio Requires Them to Bid for Films Blindly | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/15000-children-to-be-at-rodeo.html | 15,000 Children to Be at Rodeo | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/xavier-trounces-brooklyn-prep.html | Xavier Trounces Brooklyn Prep | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/-show-biz-fizzles.html | ' Show Biz' Fizzles | True | J. P. S. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/stevenson-aloof-on-truman-stand-will-not-comment-but-stays-with-his.html | STEVENSON ALOOF ON TRUMAN STAND; Will Not Comment but Stays With His Timetable -- Aides Appear Undisturbed | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/named-vice-commander-of-eastern-air-defense.html | Named Vice Commander Of Eastern Air Defense | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/wholl-sponsor-64000-panel-revlon-which-wants-to-share-it-and.html | WHO'LL SPONSOR '$64,000 PANEL?; Revlon, Which Wants to Share it, and Lorillard Have Not Yet Answered Question | True | By Val Adams | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/auto-tire-replacements-rise.html | Auto Tire Replacements Rise | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/farm-publicity-stirs-humphrey-senator-brands-agriculture-release.html | FARM PUBLICITY STIRS HUMPHREY; Senator Brands Agriculture Release G.O.P. Propaganda -- Demands an Inquiry | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/u-s-is-disturbed-by-world-trends-opposed-to-west-officials-cite.html | U. S. IS DISTURBED BY WORLD TRENDS OPPOSED TO WEST; Officials Cite Africa, Cyprus and Moscow's Attitude on German Unification SEE GROUND LOST IN ASIA ' Spirit of Geneva' Has Been Down-Rated -- Dulles Put in Contradictory Position U. S. IS DISTURBED BY WORLD TREND | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/bahais-in-iran-discrimination-against-largest-religious-minority.html | Baha'is in Iran; Discrimination Against Largest Religious Minority Charged | True | H. VAN R. WILSON | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/gas-price-hearing-postponed.html | Gas Price Hearing Postponed | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/paper-backs-stevenson-newsday-for-his-nomination-without-endorsing.html | PAPER BACKS STEVENSON; Newsday for His Nomination Without Endorsing Him | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/plastic-gives-home-a-coat-of-many-uses.html | Plastic Gives Home a Coat Of Many Uses | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/ruth-hines-engaged-to-henry-l-connors.html | RUTH HINES ENGAGED TO HENRY L. CONNORS | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/church-bestows-gifts-of-harvest-300-crippled-and-blind-get-baskets.html | CHURCH BESTOWS GIFTS OF HARVEST; 300 Crippled and Blind Get Baskets of Food in Service at Mt. Olivet in Harlem | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/soviet-took-monocles-from-nazi-generals.html | Soviet Took Monocles From Nazi Generals | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/one-dead-in-bus-crash-17-on-way-to-fort-dix-hurt-in-headon.html | ONE DEAD IN BUS CRASH; 17 on Way to Fort Dix Hurt in Head-On Collision | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/for-first-voters.html | FOR FIRST VOTERS | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/rich-harvest-in-ukraine.html | Rich Harvest in Ukraine | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/unicefs-new-goals.html | UNICEF'S NEW GOALS | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/u-s-assailed-on-coal-voiding-of-purchase-policy-called-dishonorable.html | U. S. ASSAILED ON COAL; Voiding of Purchase Policy Called 'Dishonorable' | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/israeli-device-converts-solar-energy-into-steam.html | Israeli Device Converts Solar Energy Into Steam | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/mrs-zaharias-on-links-1st-time-since-surgery.html | Mrs. Zaharias on Links 1st Time Since Surgery | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/white-displays-sense-of-humor-like-welch-also-a-bostonian-heart.html | WHITE DISPLAYS SENSE OF HUMOR; Like Welch, Also a Bostonian, Heart Specialist Is Now a Noted Public Figure | True | By W. Granger Blairspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/pardifiorentino.html | Pardi--Fiorentino | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/man-killed-3-hurt-in-parkway-crash.html | MAN KILLED, 3 HURT IN PARKWAY CRASH | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/54836-see-rams-sink-lions-1710-unbeaten-los-angeles-pins-third.html | 54,836 SEE RAMS SINK LIONS, 17-10; Unbeaten Los Angeles Pins Third Straight Defeat on Detroit Eleven | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/lusitano-booters-triumph.html | Lusitano Booters Triumph | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/new-steel-peak-almost-certain-this-years-output-may-top-the-record.html | NEW STEEL PEAK ALMOST CERTAIN; This Year's Output May Top the Record Set in 1953 by 3,500,000 Tons BACKLOGS BUILDING UP Probable Rise in Freight Car Orders Spells Tighter Supply of Plates NEW STEEL PEAK ALMOST CERTAIN | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/larsen-flam-gain-at-mexico-city-net.html | LARSEN, FLAM GAIN AT MEXICO CITY NET | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/random-notes-from-washington-white-house-building-up-javits.html | Random Notes From Washington: White House Building Up Javits; Officials Hope He, Rather Than Dewey, Controls New York at Convention Cabot May Go to Argentina | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/double-ten.html | " DOUBLE TEN" | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/exbig-leaguer-killed-in-fight-with-3-youths.html | Ex-Big Leaguer Killed In Fight With 3 Youths | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/hertz-appoints-two.html | Hertz Appoints Two | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/order-to-food-brokers-ftc-bars-practices-aimed-at-eliminating.html | ORDER TO FOOD BROKERS; F.T.C. Bars Practices Aimed at Eliminating Competition | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/smlthkin.html | SmlthKin | True | Slecial to The New York Tlme | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/truce-arranged-in-indiana-strike-pledges-made-to-governor-by-the.html | TRUCE ARRANGED IN INDIANA STRIKE; Pledges Made to Governor by the Union and Company in Sequel to Shootings | True | By Damon M. Stetsonspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/british-ad-tv-gaining-expects-30000000-viewers-within-twelve.html | BRITISH AD TV GAINING; Expects 30,000,000 Viewers Within Twelve Months | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/youth-cautious-about-germany-3-of-5-on-forum-fear-that-rearmed.html | YOUTH CAUTIOUS ABOUT GERMANY; 3 of 5 on Forum Fear That Rearmed Nation Might Turn Out to Be a Monster | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/50000-march-in-newark.html | 50,000 March in Newark | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/home-needs-cut-british-exports-personal-consumption-grew-to-3103.html | HOME NEEDS CUT BRITISH EXPORTS; Personal Consumption Grew to 3,103 Million in Quarter, Second Highest of Record | True | Special to The New York Times. | 1983-10-10 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/toy-plane-flier-hurt-boy-15-burned-when-model-hits-wire-and-conveys.html | TOY PLANE FLIER HURT; Boy, 15, Burned When Model Hits Wire and Conveys Shock | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/sports-of-the-times-continued-story.html | Sports of The Times; Continued Story | True | By Arthur Daley | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/brooks-brothers-achieves-highest-sales-and-earnings-in-all-its.html | Brooks Brothers Achieves Highest Sales and Earnings in All its 138-Year History | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/canadians-defeat-american-y-c-in-team-sailing-series-off-rye.html | Canadians Defeat American Y. C. In Team Sailing Series Off Rye | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/kretzer-goes-to-india.html | Kretzer Goes to India | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/runyon-fund-votes-100950.html | Runyon Fund Votes $100,950 | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/morrison-offers-socializing-plan-british-laborite-gives-his-party.html | MORRISON OFFERS SOCIALIZING PLAN; British Laborite Gives His Party Formula to Expand Taking Over of Industry | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/jersey-city-observance.html | Jersey City Observance | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/democrats-open-drive-solicit-funds-in-stronghold-of-g-o-p-near.html | DEMOCRATS OPEN DRIVE; Solicit Funds in Stronghold of G. O. P. Near Philadelphia | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/italian-colt-wins-rich-race-in-paris-undefeated-ribot-takes-prix-de.html | ITALIAN COLT WINS RICH RACE IN PARIS; Undefeated Ribot Takes Prix de l'Arc de Triomphe for Ninth Victory in Row | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/calvary-pageant-enthralls-60000-peace-service-of-holy-name-at-polo.html | CALVARY PAGEANT ENTHRALLS 60,000; Peace Service of Holy Name at Polo Grounds Hears Plea by Cardinal of India | True | By George Dugan | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/scranton-scores-1413-blocks-conversion-attempt-to-defeat-st.html | SCRANTON SCORES, 14-13; Blocks Conversion Attempt to Defeat St. Vincent's | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/new-germont-is-heard-here-in-traviata.html | New Germont Is Heard Here in 'Traviata' | True | J. B. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/business-bookshelf.html | BUSINESS BOOKSHELF | True | By Burton Crane | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/heads-dystrophy-unit-demuro-reelected-president-of-muscular.html | HEADS DYSTROPHY UNIT; DeMuro Re-elected President of Muscular Foundation | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/london-awaits-inflation-curbs-decline-in-industrial-shares-adds-to.html | LONDON AWAITS INFLATION CURBS; Decline in Industrial Shares Adds to the Tension After Statements by Butler LONDON AWAITS INFLATION CURBS | True | By Lewis L Nettletonspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/library-to-display-rare-berg-items.html | LIBRARY TO DISPLAY RARE BERG ITEMS | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/kaitz-quits-post-on-waterfront-director-of-investigation-is-agencys.html | KAITZ QUITS POST ON WATERFRONT; Director of Investigation Is Agency's Second Recent Loss -- Alfieri Successor | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/zero-on-civil-rights-given-both-parties.html | ZERO ON CIVIL RIGHTS GIVEN BOTH PARTIES | True | | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/-adventure-in-the-west.html | ' Adventure' in the West | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/rates-on-business-loans-rose-last-month-reserve-bank-says.html | Rates on Business Loans Rose Last Month, Reserve Bank Says | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/car-crash-fatal-to-boy-doctors-son-6-is-crushed-against-tree-by-car.html | CAR CRASH FATAL TO BOY; Doctor's Son, 6, Is Crushed Against Tree by Car | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/bomb-explodes-in-paramount-24th-of-its-kind-placed-in-city-bomb-is.html | Bomb Explodes in Paramount, 24th of Its Kind Placed in City; BOMB IS EXPLODED IN THE PARAMOUNT | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/kenya-names-commissioner.html | Kenya Names Commissioner | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/utility-offering-additional-stock-rochester-telephone-corp-prices.html | UTILITY OFFERING ADDITIONAL STOCK; Rochester Telephone Corp. Prices 195,312 Common Shares at $18 Each | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/french-are-ready-to-free-part-of-exchanges-with-dollar-zone.html | French Are Ready to Free Part Of Exchanges With Dollar Zone | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/miss-jameson-wins-on-links-with-220.html | MISS JAMESON WINS ON LINKS WITH 220 | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/radio-amateurs-hold-test.html | Radio Amateurs Hold Test | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/navy-teams-introduce-football-to-portuguese.html | Navy Teams Introduce Football to Portuguese | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/turncoat-trial-slated-courtmartial-is-ordered-for-returned-captive.html | ' TURNCOAT' TRIAL SLATED; Court-Martial Is Ordered for Returned Captive of Reds | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/macfadden-is-critically-ill.html | MacFadden Is Critically Ill | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/financial-times-index-dips.html | Financial Times Index Dips | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/pennsylvanian-rolls-300-game.html | Pennsylvanian Rolls 300 Game | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/cypriotes-get-pledge-new-british-governor-projects-economic-and.html | CYPRIOTES GET PLEDGE; New British Governor Projects Economic and Self-Rule Aid | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/prices-of-grains-move-unevenly-nearby-wheat-options-firm-distant.html | PRICES OF GRAINS MOVE UNEVENLY; Nearby Wheat Options Firm, Distant Ones Weaken -- Soybeans Also Mixed | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/minister-from-canada-is-instituted-as-rector-of-st-bartholomews.html | Minister From Canada Is Instituted As Rector of St. Bartholomew's Here | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/ohio-oil-buys-kinneycoastal.html | Ohio Oil Buys Kinney-Coastal | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/reform-foes-call-24hour-walkout-in-morocco-today-general-strike-set.html | REFORM FOES CALL 24-HOUR WALKOUT IN MOROCCO TODAY; General Strike Set -- French Assembly Vote Is a Blow to Colonialist Group | True | By Thomas F. Bradyspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/kubitschek-held-victor-brazil-also-believes-goulart-is-in-as-vice.html | KUBITSCHEK HELD VICTOR; Brazil Also Believes Goulart Is In as Vice President | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/thomas-h-mcauley.html | THOMAS H. M'CAULEY | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/a-resplendent-patient-greets-mrs-eisenhower.html | A Resplendent Patient Greets Mrs. Eisenhower | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/joseph-rosthal.html | JOSEPH ROSTHAL | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/good-buys.html | Good Buys | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/books-and-authors.html | Books and Authors | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/joyce-grenfell-opens-bid-tonight-english-comedienne-to-make-u-s.html | JOYCE GRENFELL OPENS BID TONIGHT; English Comedienne to Make U. S. Stage Debut at Bijou in Her Intimate Revue | True | By Sam Zolotov | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/soprano-in-new-york-debut.html | Soprano in New York Debut | True | E. D. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/the-presidents-recovery.html | THE PRESIDENT'S RECOVERY | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/quitting-world-agencies-withdrawing-nations-in-past-said-to-have.html | Quitting World Agencies; Withdrawing Nations in Past Said to Have Been Harmed by Act | True | ARTHUR SWEETSER | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/cleric-applauds-world-goodwill-holmes-credits-eisenhower-for.html | CLERIC APPLAUDS WORLD GOODWILL; Holmes Credits Eisenhower for Initiative in Lessening International Tensions | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/new-ge-supply-plan.html | New G.E. Supply Plan | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/hollister-ruling-draws-opposition-new-foreign-economic-aid-leader.html | HOLLISTER RULING DRAWS OPPOSITION; New Foreign Economic Aid Leader Gets Strong Dissent on First Major Decision | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/peace-hopes-pinned-on-u-s-leadership.html | PEACE HOPES PINNED ON U. S. LEADERSHIP | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/education-issues-found-neglected-failure-to-interest-pupils-noted.html | EDUCATION ISSUES FOUND NEGLECTED; Failure to Interest Pupils Noted in School Survey by Teachers College | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/to-fill-executive-post-at-general-baking-co.html | To Fill Executive Post at General Baking Co. | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/curbs-by-colleges-scored.html | Curbs by Colleges Scored | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/rangers-beat-wings-detroit-six-drops-third-in-row-32-rangers-net-in.html | Rangers Beat Wings; DETROIT SIX DROPS THIRD IN ROW, 3-2 Rangers Net in Each Period -- Canadiens 5-2 Winners -- Hawks Top Leafs, 3-1 | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/lillian-j-carlen-betrothed.html | Lillian J. Carlen Betrothed | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/new-york-teams-bow-lose-hurling-football-games-to-irish-squads-in.html | NEW YORK TEAMS BOW; Lose Hurling, Football Games to Irish Squads in Dublin | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/elected-to-directorate-of-sun-chemical-corp.html | Elected to Directorate of Sun Chemical Corp. | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/lehigh-navigation-coal-elects.html | Lehigh Navigation Coal Elects | True | | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/alice-joyce-dies-silent-film-star-actress-was-one-of-first-to.html | ALICE JOYCE DIES; SILENT FILM STAR; Actress Was One of First to Attract World Attention for Brunette Beauty | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/jazz-concert-at-town-hall.html | Jazz Concert at Town Hall | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/bogota-paper-evades-a-ban.html | Bogota Paper Evades a Ban | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/stassen-willing-to-run-if-asked-by-eisenhower-he-says-president-or.html | STASSEN WILLING TO RUN IF ASKED BY EISENHOWER; He Says President or His Choice Will Be '56 Victor -- Butler Discounts Nixon | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/g-o-p-group-scores-fund-for-republic.html | G. O. P. GROUP SCORES FUND FOR REPUBLIC | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/e-milton-berry.html | E. MILTON BERRY | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/luxury-air-fares-rising-10-april-1-but-many-world-routes-will-keep.html | LUXURY AIR FARES RISING 10% APRIL 1; But Many World Routes Will Keep Tourist Rates -- Other Changes Made by Lines | | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/to-direct-k-l-m-publicity.html | To Direct K. L. M. Publicity | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/joins-national-board-of-the-urban-league.html | Joins National Board Of the Urban League | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/adenauer-has-tonsillitis.html | Adenauer Has Tonsillitis | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/man-drowns-in-hudson.html | Man Drowns in Hudson | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/michigan-star-to-miss-game.html | Michigan Star to Miss Game | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/gutenberg-bible-makes-tv-debut-armed-guards-escort-book-to-studio.html | GUTENBERG BIBLE MAKES TV DEBUT; Armed Guards Escort Book to Studio, but for a Time It Bewilders Folks There | True | By Edith Evans Asbury | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/to-get-aeronautics-medal.html | To Get Aeronautics Medal | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/davis-talent-covers-barbells-and-bel-canto-weight-lifter-hopes-to.html | Davis' Talent Covers Barbells and Bel Canto; Weight Lifter Hopes to Raise Voice in Operatic Roles Collection of Records Includes Arias and Olympic Marks | True | By Harry V. Forgeron | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/news-of-interest-in-shipping-field-u-s-coal-export-rise-paces-tramp.html | NEWS OF INTEREST IN SHIPPING FIELD; U. S. Coal Export Rise Paces Tramp Cargoes -- Son Put in Burbank Presidency | | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/town-hall-recital-by-theresa-green.html | TOWN HALL RECITAL BY THERESA GREEN | True | E. D. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/ancnn-herma-e-nqaged-towed-wellesley-alumna-betrothed-to-william.html | ANCNN. HERMA E NQAGED TOWED; Wellesley Alumna Betrothed to William Ofin' Gray, a Naval Architect Here | True | Slcl to Tlle New York Tlmel. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/mrs-eisenhower-agrees-with-doctors-schedule.html | Mrs. Eisenhower Agrees With Doctor's Schedule | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/rivituso-pianist-bows-at-town-hall.html | RIVITUSO, PIANIST, BOWS AT TOWN HALL | True | J. B. | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/harriman-denies-a-pledge-to-back-stevenson-in-1956-governor-asserts.html | Harriman Denies a Pledge To Back Stevenson in 1956; Governor Asserts That State Delegation Will Decide on the Man to Support -- Insists He Is Not a Candidate HARRIMAN LIMITS STEVENSON BOND | | By Richard Amper | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/flood-of-century-ravages-punjab-175-persons-8000-cattle-dead-and.html | FLOOD OF CENTURY RAVAGES PUNJAB; 175 Persons, 8,000, Cattle Dead and $30,000,000 in Farm Crops Destroyed | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/chiang-emphasizes-his-right-to-attack.html | CHIANG EMPHASIZES HIS RIGHT TO ATTACK | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/truck-freight-up-in-august.html | Truck Freight Up in August | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/hotel-in-buffalo-is-sold-to-new-york-city-man.html | Hotel in Buffalo Is Sold To New York City Man | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/1year-maturities-area-69663348272.html | 1-YEAR MATURITIES AREA $69,663,348,272 | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/france-frees-149-tunisians.html | France Frees 149 Tunisians | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/cards-turn-redskins-mistakes-into-scores-for-24to10-victory-stall.html | Cards Turn Redskins' Mistakes Into Scores for 24-to-10 Victory; Stall Washington's Attack Until the Final Quarter -- McHan Chicago Star | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/rumanias-soccer-team-in-tie.html | Rumania's Soccer Team in Tie | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/old-inn-is-sold-lessee-buys-maidstone-arms-in-east-hampton-l-i.html | OLD INN IS SOLD; Lessee Buys Maidstone Arms in East Hampton, L. I. | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/stranahan-takes-eastern-open-golf-ohioan-triumphs-with-71-for-280.html | Stranahan Takes Eastern Open Golf; OHIOAN TRIUMPHS WITH 71 FOR 280 Stranahan, Winning First Tournament as Pro, Beats Wall -- Oliver Third | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/queens-chapel-reopens.html | Queen's Chapel Reopens | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/economics-and-finance-parity-formula-or-philosophy-economics-and.html | ECONOMICS AND FINANCE; Parity: Formula, or Philosophy? ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/arab-extremists-fight-river-plan-move-to-defeat-usbacked-project-to.html | ARAB EXTREMISTS FIGHT RIVER PLAN; Move to Defeat U.S.-Backed Project to Develop Jordan Jointly With Israel | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/iiss-5c0lsky-becomes-a-bride-she-is-escorted-by-father-at.html | IISS 5C0LSKY BECOMES. A BRIDE,; She Is Escorted by Father at Bloomfield,Conn.,Wedding to Stanley B. Feuer | True | Special to The New York Times, | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/state-theatre-group-elects.html | State Theatre Group Elects | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/oil-exploration-booms-in-europe-various-countries-spurred-by.html | OIL EXPLORATION BOOMS IN EUROPE; Various Countries, Spurred by Scattered Discoveries, Press New Prospecting OIL EXPLORATION BOOMS IN EUROPE | True | By J. H. Carmical | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/canadiens-trip-bruins-13017-see-boston-game.html | Canadiens Trip Bruins; 13,017 See Boston Game | True | | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/soidra-dreier-wed-to-marshall-kozinn.html | SOIDRA DREIER WED TO MARSHALL KOZINN | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/pork-price-stressed.html | Pork Price Stressed | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/mrs-walter-greenough.html | MRS. WALTER GREENOUGH | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/foreign-affairs-refugees-and-peace-in-divided-palestine.html | Foreign Affairs; Refugees and Peace in Divided Palestine | True | By C. L. Sulzberger | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/memorial-for-papagos-500-at-greek-cathedral-here-as-late-premier-is.html | MEMORIAL FOR PAPAGOS; 500 at Greek Cathedral Here as Late Premier Is Lauded | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/illustrated-books-of-yore-displayed.html | ILLUSTRATED BOOKS OF YORE DISPLAYED | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/laura-kwan-wed-in-queens.html | Laura Kwan Wed in Queens | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/80000-athletes-play-for-pope-he-urges-return-to-pure-sport-80000.html | 80,000 Athletes Play for Pope; He Urges Return to 'Pure' Sport; 80,000 ATHLETES PERFORM FOR PIUS | True | By Paul Hofmannspecial to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/faure-faces-new-assault-reform-foes-set-morocco-strike.html | Faure Faces New Assault; REFORM FOES SET MOROCCO STRIKE | True | By Robert C. Dotyspecial to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/fire-drill-today-at-nurses-home-14story-residence-at-st-vincents-to.html | FIRE DRILL TODAY AT NURSES HOME; 14-Story Residence at St. Vincent's to Be Vacated as Prevention Week Begins | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/city-urged-to-turn-market-into-park.html | CITY URGED TO TURN MARKET INTO PARK | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/kiev-halts-peiping-in-soccer.html | Kiev Halts Peiping in Soccer | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/senators-assail-defense-reports-panel-says-listing-of-top-suppliers.html | SENATORS ASSAIL DEFENSE REPORTS; Panel Says Listing of Top Suppliers Is Misleading -- Cites 45 Omissions SENATORS ASSAIL DEFENSE REPORTS | True | By Alvin Shusterspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/mrs-russell-train-has-son.html | Mrs. Russell Train Has Son | True | Special to The New Yotc T!mes. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/policy-shift-seen-in-molotov-case-diplomats-tie-confession-to.html | POLICY SHIFT SEEN IN MOLOTOV CASE; Diplomats Tie Confession to Soviet Line Abroad, Not Obscure Ideological Point | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/congress-calls-leaders-to-automation-inquiry.html | Congress Calls Leaders To Automation Inquiry | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/u-s-tourists-aid-recovery-abroad-their-expenditure-of-dollars-in.html | U. S. TOURISTS AID RECOVERY ABROAD; Their Expenditure of Dollars in First 6 Months Was 15% Above Level in 1954 19 COUNTRIES SURVEYED Besides Pleasant Memories, They Brought Home Goods Estimated at $1.2 Billion U. S. Tourists Aid Recovery Abroad | True | By Will Lissner | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/thompsons-stock-car-first.html | Thompson's Stock Car First | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/suffolk-taxpayer-sold-investors-funding-of-new-york-buys-in.html | SUFFOLK TAXPAYER SOLD; Investors Funding of New York Buys in Huntington | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/new-concern-to-aid-imports-from-asia.html | NEW CONCERN TO AID IMPORTS FROM ASIA | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/carol-hofmann-victor-captures-equestrian-medal-at-horse-show-in.html | CAROL HOFMANN VICTOR; Captures Equestrian Medal at Horse Show in Allendale | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/c-i-a-chief-sees-no-soviet-change-allen-dulles-says-subversive.html | C. I. A. CHIEF SEES NO SOVIET CHANGE; Allen Dulles Says Subversive Activities Continue Despite Russia's 'Smiling' Policy | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/press-study-possible-fund-for-the-republic-grants-5000-for-56.html | PRESS STUDY POSSIBLE; Fund for the Republic Grants $5,000 for '56 Project | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/no-dross-in-city-of-god-materialism-unwelcome-there-says-french.html | NO DROSS IN CITY OF GOD; Materialism Unwelcome There, Says French Preacher | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/cancer-unit-meets-tomorrow.html | Cancer Unit Meets Tomorrow | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/american-power-pays-144.html | American Power Pays $1.44 | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/american-assembly-to-meet-thursday.html | AMERICAN ASSEMBLY TO MEET THURSDAY | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/adenauer-party-loses-in-bremen-socialists-election-victory-viewed.html | ADENAUER PARTY LOSES IN BREMEN; Socialists' Election Victory Viewed as First Test of Treaty With Soviet ADENAUER PARTY LOSES IN BREMEN | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/solving-cyprus-dispute.html | Solving Cyprus Dispute | True | HENRY PAPPS | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/quinn-getting-recount-supporters-to-pay-11000-for-vote-tally-today.html | QUINN GETTING RECOUNT; Supporters to Pay $11,000 for Vote Tally Today | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/dutch-mart-shaken-by-indonesian-poll-wall-street-break-and-french.html | Dutch Mart Shaken by Indonesian Poll, Wall Street Break and French Crisis | True | By Paul Catzspecial To the New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/tribute-is-paid-to-st-patricks-priest-extols-cathedral-on-its-45th.html | TRIBUTE IS PAID TO ST. PATRICK'S; Priest Extols Cathedral on Its 45th Year as 'a Fact of Beauty, History, Faith' | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/theresa-lotito-to-be-wed.html | Theresa Lotito to Be Wed | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/truman-neutral-on-1956-nominee-says-hell-make-no-choice-until-the.html | TRUMAN 'NEUTRAL' ON 1956 NOMINEE; Says He'll Make No Choice Until the Convention -- Will Back Party's Candidate | True | By Alexander Feinberg | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/khrushchev-sees-u-s-corn-expert-soviet-leader-said-to-seek-american.html | KHRUSHCHEV SEES U. S. CORN EXPERT; Soviet Leader Said to Seek American Help in Russian Planting Program | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/e-henningson-76-long-an-importer-freight-forwarder-here-dies.html | E. HENNINGSON, 76, LONG AN IMPORTER; Freight Forwarder Here Dies -- Received Medal for His Aid to German Relief | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/premier-faures-victory.html | PREMIER FAURE'S VICTORY | True | | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/more-prisoners-reach-germany-750-arriving-from-soviet-welcomed-by.html | MORE PRISONERS REACH GERMANY; 750 Arriving From Soviet Welcomed by Officials - Men Seem Dispirited | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/40-freight-cars-jump-tracks.html | 40 Freight Cars Jump Tracks | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/lard-futures-rise-gain-in-vegetable-oils-offsets-break-in-hog.html | LARD FUTURES RISE; Gain in Vegetable Oils Offsets Break in Hog Market | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/theatre-dated-sermon-springs-awakening-is-an-essay-on-sex.html | Theatre: Dated Sermon; ' Spring's Awakening Is an Essay on Sex | True | By Arthur Gelb | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/hilton-gets-g-o-p-post.html | Hilton Gets G. O. P. Post | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/dr-w-j-battle-is-dead-acting-exhead-of-university-of-texas-served.html | DR. W. J. BATTLE IS DEAD; Acting Ex-Head of University of Texas -- Served 62 Years | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/chicago-port-gets-a-customs-liaison.html | CHICAGO PORT GETS A CUSTOMS LIAISON | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/music-a-double-bill-cavalleria-and-pagliacci-are-sung-at-city.html | Music: A Double Bill; ' Cavalleria' and 'Pagliacci' Are Sung at City Center -- Two Make Debuts | True | E. D. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/study-guides-for-conferees.html | Study Guides for Conferees | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/rev-christopher-king.html | REV. CHRISTOPHER KING | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/new-director-is-elected-by-schenley-distillers.html | New Director is Elected By Schenley Distillers | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/war-on-floods-pushed-chief-of-army-engineers-urges-appropriations.html | WAR ON FLOODS PUSHED; Chief of Army Engineers Urges Appropriations Rise | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/new-york-promotion-shown.html | New York Promotion Shown | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/funds-request-rejected.html | Fund's Request Rejected | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/rates-go-up-a-bit-on-charter-ships-coal-however-levels-off-at-about.html | RATES GO UP A BIT ON CHARTER SHIPS; Coal, However, Levels Off at About $10-a-Ton Mark -- Owners Seek Rises | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/sound-equipment-shown-by-briton-gilbert-briggs-demonstrates-at.html | SOUND EQUIPMENT SHOWN BY BRITON; Gilbert Briggs Demonstrates at Carnegie Hall -- Hi-Fi Brings Out a Crowd | True | By John Briggs | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/thruway-to-sell-bonds-50000000-issue-is-included-among-weeks.html | THRUWAY TO SELL BONDS; $50,000,000 Issue Is Included Among Week's Offerings | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/hoad-and-fraser-win-they-defeat-japanese-rivals-in-singles-and.html | HOAD AND FRASER WIN; They Defeat Japanese Rivals in Singles and Doubles | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/china-seeks-trade-in-tokyo.html | China Seeks Trade in Tokyo | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/american-foil-team-bows-to-poland-97.html | AMERICAN FOIL TEAM BOWS TO POLAND, 9-7 | True | | 1983-10-06 | RE0000178024 | B00000556697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/news-of-food-free-demonstrations-bloomingdales-offers-a-sixweek.html | News of Food: Free Demonstrations; Bloomingdale's Offers a Six-Week Course to Help Home Cooks Teacher Stresses Need for Right Equipment and Procedures | True | By Jane Nickerson | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/mary-joseph-dies-maryknoll-head-founder-of-catholic-mission-order.html | MARY JOSEPH DIES; MARYKNOLL HEAD; Founder of Catholic Mission Order Was 72 -- Taught Biology at Smith | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/arthur-c-tamlyn.html | ARTHUR C. TAMLYN | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/backers-for-symington-missouri-group-to-discuss-possible.html | BACKERS FOR SYMINGTON; Missouri Group to Discuss Possible Presidential Plans | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/john-reed-post.html | JOHN REED POST | True | Special to The New York Times. | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/cubs-buy-2-farm-players.html | Cubs Buy 2 Farm Players | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/vice-presidents-of-benton-bowles.html | Vice Presidents of Benton & Bowles | True | | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-10 | 1955-10-10 | https://www.nytimes.com/1955/10/10/archives/prep-school-sports-two-firstyear-coaches-learn-they-can-be-sure-of.html | Prep School Sports; Two First-Year Coaches Learn They Can Be Sure of Nothing but Uncertainty | True | By Michael Strauss | 1983-10-06 | RE0000178024 | B00000556697 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/phils-drop-casagrande.html | Phils Drop Casagrande | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/big-oil-concern-lauds-stock-plan-indiana-standard-pioneered-in.html | BIG OIL CONCERN LAUDS STOCK PLAN; Indiana Standard Pioneered in Employe Purchases, Is Still Enthusiastic | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/26-to-share-1200000-from-man-none-knew.html | 26 to Share $1,200,000 From Man None Knew | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/phone-workers-out-in-far-west-region.html | PHONE WORKERS OUT IN FAR WEST REGION | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/us-studies-polio-plan-but-no-ruling-has-been-set-for-wider-vaccine.html | U.S. STUDIES POLIO PLAN; But No Ruling Has Been Set for Wider Vaccine Program | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/fight-red-spies-legion-is-urged-speakers-at-convention-ask-wider.html | FIGHT RED SPIES, LEGION IS URGED; Speakers at Convention Ask Wider Community Action to Bar Subversion | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/herbert-a-kellar.html | HERBERT A. KELLAR | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/cards-to-name-pilot-for-1956-tomorrow.html | Cards to Name Pilot For 1956 Tomorrow | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dominican-fair-offers-preview-models-of-exhibits-shown-here-as.html | DOMINICAN FAIR OFFERS PREVIEW; Models of Exhibits Shown Here as Promotion Opens for $25,000,000 Event | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/stassens-chances-a-review-of-the-minnesotans-career-and-his.html | Stassen's Chances; A Review of the Minnesotan's Career And His Availability as a Candidate | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/utility-veteran-retiring.html | Utility Veteran Retiring | True | | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/fraud-is-charged-in-voting-in-java-chairman-of-masjumi-party-also.html | FRAUD IS CHARGED IN VOTING IN JAVA; Chairman of Masjumi Party Also Says He Has Found Evidence of Intimidation | True | By Robert Aldenspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/miss-kathryn-carey-prospective-bride.html | MISS KATHRYN CAREY PROSPECTIVE BRIDE | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/australia-may-base-us-planes.html | Australia May Base U.S. Planes | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/chinese-newspaper-born.html | Chinese Newspaper Born | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/cross-county-parkway-repair-causes-traffic-jam-for-miles.html | Cross County Parkway Repair Causes Traffic Jam for Miles | True | By Merrill Folsomspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/holleder-will-continue-as-army-quarterback.html | Holleder Will Continue As Army Quarterback | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/federal-control-scored-as-threat-retail-trade-official-points-to.html | FEDERAL CONTROL SCORED AS THREAT; Retail Trade Official Points to the Rise in U. S. Payroll and in National Debt | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/knoll-crash-in-cuba-fatal-to-architect.html | KNOLL CRASH IN CUBA FATAL TO ARCHITECT | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/mrs-eisenhower-signs-11000-notes-of-thanks.html | Mrs. Eisenhower Signs 11,000 Notes of Thanks | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/mayor-supports-stevenson-now-but-asserts-no-one-knows-what-may.html | MAYOR SUPPORTS STEVENSON 'NOW'; But Asserts No One Knows What May Happen Before 1956 Party Convention | True | By Charles G. Bennett | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/treasury-bill-rate-at-a-28month-high.html | TREASURY BILL RATE AT A 28-MONTH HIGH | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dr-george-duftn.html | DR. GEORGE DUFTN | True | special to The New York Times, | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/harrison-eleven-triumphs-by-330-nicitas-passes-lead-victory-over.html | HARRISON ELEVEN TRIUMPHS BY 33-0; Nicita's Passes Lead Victory Over Blessed Sacrament -- Peekskill Wins, 25-7 | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/moscow-offers-technical-help-to-middle-east-envoy-to-cairo.html | MOSCOW OFFERS TECHNICAL HELP TO MIDDLE EAST; Envoy to Cairo Announces Policy to Give Assistance to Arab Economies SOVIET OFFERING TECHNICAL HELP | True | By Kennett Lovespecial To the New York Times | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/new-playground-opened.html | New Playground Opened | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dunbar-f-carpenter.html | DUNBAR F. CARPENTER | True | Speal to e ew York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/antons-pier-role-scored-by-meyner.html | ANTON'S PIER ROLE SCORED BY MEYNER | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/parley-on-aged-oct-18-governor-to-address-opening-conference-in.html | PARLEY ON AGED OCT. 18; Governor to Address Opening Conference in Army | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/reducing-center-opens-on-5th-ave.html | Reducing Center Opens on 5th Ave. | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/rise-in-truck-freight-noted.html | Rise in Truck Freight Noted | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/bold-front-put-up-richmond-store-unveils-blocklong-facade-of.html | BOLD FRONT PUT UP; Richmond Store Unveils Block-Long Facade of Aluminum | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/export-right-restored-u-s-lifts-temporary-ban-on-british-concerns-s.html | EXPORT RIGHT RESTORED; U. S. Lifts Temporary Ban on British Concern's Shipments | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/joseph-p-mdermott.html | JOSEPH P. MDERMOTT | True | SIal to The New York Iles. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dr-charles-defuccio.html | DR, CHARLES DEFUCCIO | True | Special tO The New York Times, | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/col-akst-is-honored-selective-service-chief-here-made-a-doctor-of.html | COL. AKST IS HONORED; Selective Service Chief Here Made a Doctor of Laws | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/paul-martin-urges-curb-on-armaments.html | PAUL MARTIN URGES CURB ON ARMAMENTS | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/cairo-backed-on-arms-american-friends-of-middle-east-official-cites.html | CAIRO BACKED ON ARMS; American Friends of Middle East Official Cites Isralei Deals | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/hickerson-takes-oath.html | Hickerson Takes Oath | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/5alarm-coney-fire-1-12hour-blaze-destroys-old-warehouse-imperils.html | 5-ALARM CONEY FIRE; 1 1/2-Hour Blaze Destroys Old Warehouse, Imperils Area | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/theatre-miss-grenfell-comedienne-starred-in-revue-at-the-bijou.html | Theatre: Miss Grenfell; Comedienne Starred in Revue at the Bijou | True | By Brooks Atkinson | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/heads-new-housing-unit-to-bar-discrimination.html | Heads New Housing Unit To Bar Discrimination | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/new-mccrary-show.html | New McCrary Show | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/ortica-to-bow-in-aida-young-italian-tenor-to-sing-rhadames-at.html | ORTICA TO BOW IN 'AIDA'; Young Italian Tenor to Sing Rhadames at Metropolitan | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/how-to-preserve-stored-furniture-of-the-summer.html | How to Preserve Stored Furniture Of the Summer | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/bremen-victors-want-coalition-socialist-government-head-invites.html | BREMEN VICTORS WANT COALITION; Socialist Government Head Invites Foes in Election to Continue in Regime | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/officer-is-elevated-by-ethyl-corporation.html | Officer Is Elevated By Ethyl Corporation | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/foxy-ned-first-at-hawthorne.html | Foxy Ned First at Hawthorne | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/folksbine-group-opens-nov-19.html | Folksbine Group Opens Nov. 19 | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/u-s-soprano-is-first-barbara-gibson-takes-voice-contest-in-vercelli.html | U. S. SOPRANO IS FIRST; Barbara Gibson Takes Voice Contest in Vercelli, Italy | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/engineering-council-of-columbia-elects.html | Engineering Council Of Columbia Elects | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/the-fiscal-study.html | THE FISCAL STUDY | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/military-radio-outlets-sought.html | Military Radio Outlets Sought | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/bus-strike-in-st-louis-3000-operators-halt-work-immediately-after.html | BUS STRIKE IN ST. LOUIS; 3,000 Operators Halt Work Immediately After Vote | True | | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/monster-iceberg-seen-near-thule-coast-guard-crew-ending-routine.html | MONSTER ICEBERG SEEN NEAR THULE; Coast Guard Crew, Ending 'Routine' Arctic Trip, Tells of Unusual Sight | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/union-fears-automation.html | Union Fears Automation | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/indian-floods-recede-rivers-in-north-are-dropping-but-danger-still.html | INDIAN FLOODS RECEDE; Rivers in North Are Dropping but Danger Still Exists | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/snyder-beats-dickinson.html | Snyder Beats Dickinson | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/nances-lad-outraces-red-hannigan-in-belmont-parks-vosburgh-handicap.html | Nance's Lad Outraces Red Hannigan in Belmont Park's Vosburgh Handicap; 19-TO-20 FAVORITE RIUMPHS EASILY Nance's Lad Wins 7-Furlong ace Under Woodhouse -- Bunny's Babe Third | True | By Joseph C. Nichols | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/sparse-diet-held-key-to-longevity-avoidance-of-overeating-is.html | SPARSE DIET HELD KEY TO LONGEVITY; Avoidance of Overeating Is Stressed in Reports at Academy of Medicine | True | By Robert K. Plumb | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/5-thugs-get-6100-lock-10-in-ice-room.html | 5 THUGS GET $6,100, LOCK 10 IN ICE ROOM | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/team-on-the-job-humphrey-says-chicago-gop-dinner-told-presidents.html | TEAM ON THE JOB, HUMPHREY SAYS; Chicago G.O.P. Dinner Told President's Illness Will Not Delay Programs | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/news-of-interest-in-shipping-field-customs-collections-in-port-last.html | NEWS OF INTEREST IN SHIPPING FIELD; Customs Collections in Port Last Month Topped '54 -- Seaman Is Jailed | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/high-court-takes-du-pontg-m-suit-justices-will-hold-hearing-on.html | HIGH COURT TAKES DU PONT-G. M. SUIT; Justices Will Hold Hearing on Dismissal of Antitrust Case by Chicago Judge HIGH COURT TAKES DU PONT-G. M. SUIT | True | By Luther A. Hustonspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/wllliai-h-teto-die-f-b-i-spy-rseifdescribed-undercover-aent.html | WILLIAI H. :TETO, . 'DIE F. B. I. '; SPY, 'rSeifDescribed Undercover ;Aent Testified on Reds at McCarthy Hearing in '53 m r | True | Special to The Iew ozk Times, | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/president-spends-30-minutes-in-sun-on-hospital-deck-bed-wheeled-to.html | PRESIDENT SPENDS 30 MINUTES IN SUN ON HOSPITAL DECK; Bed Wheeled to Open Porch -- 2 Flights Near Hospital Assailed by Hagerty TV MAN'S FILM IS SEIZED But It Is Later Returned -- Nixon Cancels Good-Will Trip to Middle East PRESIDENT SPENDS 30 MINUTES IN SUN | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/riccardo-stracciari.html | RICCARDO STRACCIARI | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/edward-g-miner.html | EDWARD G. MINER | True | special to The N'ew York Times | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/governments-up-again-in-london-strength-of-the-pound-cited.html | GOVERNMENTS UP AGAIN IN LONDON; Strength of the Pound Cited -- Industrials Continue Generally Downward | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/t-mrs-stuart-b-rent.html | t MRS. STUART B RENT | True | Spec'J to The New York T}mcs. | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/right-to-wage-data-won-by-news-guild.html | RIGHT TO WAGE DATA WON BY NEWS GUILD | True | Special to The New York Times | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/in-the-nation-another-intercept-from-comrade-astigmatoff.html | In The Nation; Another Intercept From Comrade Astigmatoff | True | By Arthur Krock | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/weapon-craft-ready-navys-first-guidedmissile-ship-soon-to-join.html | WEAPON CRAFT READY; Navy's First Guided-Missile Ship Soon to Join Fleet | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/delay-urged-on-rights-pact.html | Delay Urged on Rights Pact | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/insurance-stock-secondary.html | Insurance Stock Secondary | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/300-student-nurses-learn-how-to-put-out-fires.html | 300 Student Nurses Learn How to Put Out Fires | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/switchmen-get-10-12c-western-railroads-agree-on-hourly-pay-rise.html | SWITCHMEN GET 10 1/2C; Western Railroads Agree on Hourly Pay Rise | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/nutting-says-future-car-may-run-on-river-water.html | Nutting Says Future Car May Run on River Water | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/program-trade-set-u-s-and-austria-to-exchange-radio-broadcasts.html | PROGRAM TRADE SET; U. S. and Austria to Exchange Radio Broadcasts | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/private-enterprise.html | Private Enterprise | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/output-in-world-at-peak-u-n-says-second-quarters-level-set-record.html | OUTPUT IN WORLD AT PEAK, U. N. SAYS; Second Quarter's Level Set Record -- First Half's Rose 9% Above That of 1954 HEAVY INDUSTRY IS CITED Six Months' Production Was 1 1/2 Times the Total for the Entire Year 1948 | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/cotton-subsidy-opposed-rep-cooley-of-north-carolina-backs-present.html | COTTON SUBSIDY OPPOSED; Rep. Cooley of North Carolina Backs Present Price Policy COTTON ESTIMATE UP 1,055,000 BALES | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/text-of-foreign-policy-speech-by-dulles.html | Text of Foreign Policy Speech by Dulles | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/-dr-artur-hantke.html | ' DR. ARTUR HANTKE | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/fugitive-captured-calls-mother-in-queens-and-she-notifies-police.html | FUGITIVE CAPTURED; Calls Mother in Queens and She Notifies Police | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/500-at-gargiulo-mass-young-man-slain-in-playground-is-buried-in-the.html | 500 AT GARGIULO MASS; Young Man Slain in Playground Is Buried in the Bronx | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/register-now.html | REGISTER NOW! | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/nbctv-to-show-look-at-russia-maninthestreetinterviews-featured-in.html | N.B.C.-TV TO SHOW 'LOOK AT RUSSIA'; Man-in-the-StreetInterviews Featured in Film Set for Oct. 23 Presentation | True | By Val Adams | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/picketing-barred-even-if-peaceful-court-here-orders-it-ended.html | PICKETING BARRED EVEN IF PEACEFUL; Court Here Orders It Ended Because Woolen Concern Suffered 'Actual Harm' | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/pakistan-names-foreign-chief.html | Pakistan Names Foreign Chief | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/26000-advisers-guide-rail-traffic-26000-advisers-aid-rail-traffic.html | 26,000 Advisers Guide Rail Traffic; 26,000 ADVISERS AID RAIL TRAFFIC | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/lost-esteem-of-tow.html | Lost Esteem of Tow | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/cotton-estimate-up-1055000-bales-u-s-now-expects-the-crop-to-top.html | COTTON ESTIMATE UP 1,055,000 BALES; U. S. Now Expects the Crop to Top Last Year's -- Acre-Yield Called 'Fantastic' | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/3-brazilians-quit-in-finance-crisis-cabinet-aide-resigns-over.html | 3 BRAZILIANS QUIT IN FINANCE CRISIS; Cabinet Aide Resigns Over Refusal to Ease Exchange Rules -- 2 Go With Him | True | By Sam Pope Brewerspecial To The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/ryan-tax-trial-adjourned.html | Ryan Tax Trial Adjourned | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/gruenther-favored-for-president.html | Gruenther Favored for President | True | WALTER MALOWAN | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/brooklyn-institute-seeking-wider-aid.html | BROOKLYN INSTITUTE SEEKING WIDER AID | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/mrs-charles-e-hurdis.html | MRS. CHARLES E. HURDIS | True | Special to The New York Tlme. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/drive-in-congress-to-develop-atom-merchant-ships-forecast-head-of.html | Drive in Congress to Develop Atom Merchant Ships Forecast; Head of House Group Tells the Propeller Club in New Orleans Nuclear Power Application Ought to Be Well Along | True | By George Hornespecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/u-n-group-fights-air-travel-curbs-delegates-of-25-countries-meet-in.html | U. N. GROUP FIGHTS AIR TRAVEL CURBS; Delegates of 25 Countries Meet in Manila to Try to Reduce Red Tape | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/fair-sky-to-greet-columbus-parade-75000-expected-to-join-in-40block.html | FAIR SKY TO GREET COLUMBUS PARADE; 75,000 Expected to Join in 40-Block March Tomorrow -- Harriman Speaks Tonight | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/miller-hitchcock.html | Miller -- Hitchcock | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/bell-system-net-shows-large-rise-years-profit-equaled-1268-a-share.html | BELL SYSTEM NET SHOWS LARGE RISE; Year's Profit Equaled $12.68 a Share Against $11.84 -- Revenues Up Sharply | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/perez-wins-bout-with-courchesne-gains-unanimous-decision-in-st.html | PEREZ WINS BOUT WITH COURCHESNE; Gains Unanimous Decision in St. Nicks Bout Despite Rival's Late Rally | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/steel-makers-aim-at-record-output.html | STEEL MAKERS AIM AT RECORD OUTPUT | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/london-jewel-thieves-seized.html | London Jewel Thieves Seized | True | | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/riff-rebels-fight-an-outmoded-war-reporters-get-dramatic-view-of.html | RIFF REBELS FIGHT AN OUTMODED WAR; Reporters Get Dramatic View of Old-Style Campaign in Morocco Mountains | True | By Thomas F. Bradyspecial To The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/president-names-auto-executive-to-atomic-energy-commission-vance-a.html | President Names Auto Executive To Atomic Energy Commission; Vance, a Studebaker-Packard Officer, Is a Republican -- Action Called Routine AUTO EXECUTIVE NAMED TO A. E. C. | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/3-generals-get-flags-presentations-made-to-77th-infantry-division.html | 3 GENERALS GET FLAGS; Presentations Made to 77th Infantry Division Officers | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/norris-soble-57-ilnvestmenthe-philadelphiafirm-president.html | noRnIs SOBLE, 57,**{ ilNVESTmENTHE{; Philadelphia..Firm President DieswAotive in 'Jewish Welfare Or;anizations: | True | special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/pentagon-defends-data-on-defense.html | PENTAGON DEFENDS DATA ON DEFENSE | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/housing-found-short-decontrol-of-even-luxury-suites-not-in-sight.html | HOUSING FOUND SHORT; Decontrol of Even 'Luxury' Suites Not in Sight Here | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dixon-still-confident.html | Dixon Still Confident | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/new-men-in-brazil.html | NEW MEN IN BRAZIL | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/stocks-slide-off-52-billion-in-day-third-monday-drop-in-a-row-cuts.html | STOCKS SLIDE OFF $5.2 BILLION IN DAY; Third Monday Drop in a Row Cuts Index 9.31 to 298.14, Lowest Since June 6 DU PONT DIPS 9 3/4 POINTS Losses of 2 to 6 Are General -- 990 Issues Off, 89 Up -- Volume 3,100,000 STOCKS SLIDE OFF 5.2 BILLION IN DAY | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/yale-cornell-game-to-highlight-eastern-card-columbia-eleven-to-play.html | Yale - Cornell Game to Highlight Eastern Card; COLUMBIA ELEVEN TO PLAY HARVARD Princeton, Army Will Face Rugged Rivals -- Spartans Threat to Notre Dame | True | By Allison Danzig | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/pep-outpoints-titone-former-featherweight-king-registers-199th.html | PEP OUTPOINTS TITONE; Former Featherweight King Registers 199th Victory | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/new-cancer-clinic-opens.html | New Cancer Clinic Opens | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/money-booklet-for-youth.html | Money Booklet for Youth | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/rev-henry-hoover1-fought-capon__e-rulei.html | REV. HENRY HOOVER,l FOUGHT CAPON__E RULEI | True | Special to The New York Thnes. ] | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/nuclear-power-is-harnessed-to-stock-trading.html | Nuclear Power Is Harnessed to Stock Trading | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/6-bid-for-rubber-plant-companies-seek-to-buy-u-s-site-at-institute.html | 6 BID FOR RUBBER PLANT; Companies Seek to Buy U. S. Site at Institute, W. Va. | True | | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/doctors-report-cheers-capital-officials-stress-importance-of.html | DOCTORS REPORT CHEERS CAPITAL; Officials Stress Importance of President's Being Able to Make Major Decisions | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/pittsburgh-playgoers-here.html | Pittsburgh Playgoers Here | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/marks-for-maker-of-office-devices-sales-and-earnings-records-set-by.html | MARKS FOR MAKER OF OFFICE DEVICES; Sales and Earnings Records Set by the Addressograph-Multigraph Corporation COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/to-dedicate-friendship-unit.html | To Dedicate Friendship Unit | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/seton-hall-triumphs.html | Seton Hall Triumphs | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/american-weds-russian-marriage-is-first-since-soviet-curb-in-1947.html | AMERICAN WEDS RUSSIAN; Marriage Is First Since Soviet Curb in 1947 | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/strike-materials-refused.html | Strike Materials Refused | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/stock-car-driver-killed.html | Stock Car Driver Killed | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/admiral-gf-nerl-dies-world-war-i-winner-of-navy-cross-fought.html | ADMIRAL G. F. NERL DIES; World War I Winner of Navy Cross Fought U.Boats | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/baczewski-is-released.html | Baczewski Is Released | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/2-negro-students-win-case-in-south-u-of-alabama-must-admit-pair.html | 2 NEGRO STUDENTS WIN CASE IN SOUTH; U. of Alabama Must Admit Pair, High Court Rules -- Entry Sought Since '52 | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/turnesa-links-victor-takes-proamateur-bestball-with-fiore-at.html | TURNESA LINKS VICTOR; Takes Pro-Amateur Best-Ball With Fiore at Siwanoy | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/lincoln-beats-new-dorp-with-three-long-scoring-drives-two-fumbles.html | Lincoln Beats New Dorp With Three Long Scoring Drives; TWO FUMBLES AID IN 19-T0-8 VICTORY Lincoln Subdues New Dorp -- Fordham Prep Victor Over Monroe, 12-0 | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/bus-concerns-press-bids-for-city-manhattan-lines-2-bus-companies.html | Bus Concerns Press Bids For City Manhattan Lines; 2 Bus Companies Renew Offers To Run City's Manhattan Lines | True | By Ralph Katz | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/court-to-review-f-c-c-rule.html | Court to Review F. C. C. Rule | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/fights-tonight-to-aid-israel.html | Fights Tonight to Aid Israel | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/campanelli-defeats-gillo.html | Campanelli Defeats Gillo | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/match-plant-to-be-closed.html | Match Plant to Be Closed | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/fumbles-hurt-port-chester.html | Fumbles Hurt Port Chester | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/womens-unit-to-gain-party-style-show-tomorrow-will-aid-voluntary.html | WOMEN'S UNIT TO GAIN; Party, Style Show Tomorrow Will Aid Voluntary Services | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/greeces-premier-states-his-policy-pledges-support-of-cypriotes-in.html | GREECE'S PREMIER STATES HIS POLICY; Pledges Support of Cypriotes in Bid for Approval of His New Government | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/us-loses-move-on-offshore-oil-supreme-court-rejects-bid-to-fix.html | U.S. LOSES MOVE ON OFFSHORE OIL; Supreme Court Rejects Bid to Fix Louisiana's Gulf Boundary at 3 Miles | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/utility-plans-rights-offer.html | Utility Plans Rights Offer | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/two-big-tankers-ordered-in-japan-new-york-concern-which-runs-kure.html | TWO BIG TANKERS ORDERED IN JAPAN; New York Concern, Which Runs Kure Yards, to Build Vessels for Subsidiary | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/bible-week-proclaimed.html | Bible Week Proclaimed | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/investor-buying-uptown-building-buchwald-of-sterling-concern.html | INVESTOR BUYING UPTOWN BUILDING; Buchwald of Sterling Concern Contracts for Broadway Corner at 83d St. | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/british-laborites-rebuff-leftists-annual-parley-rejects-move-to.html | BRITISH LABORITES REBUFF LEFTISTS; Annual Parley Rejects Move to Nationalize More Plants Without Compensation LABOR IN BRITAIN REBUFFS LEFTISTS | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/cast-is-announced-for-walton-opera.html | CAST IS ANNOUNCED FOR WALTON OPERA | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/michigan-takes-over-top-place-in-football-writers-balloting.html | Michigan Takes Over Top Place In Football Writers' Balloting | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/mays-again-wins-slugging-honors-his-659-average-for-1955-best-in.html | MAYS AGAIN WINS SLUGGING HONORS; His .659 Average for 1955 Best in National League -- Mantle Also on Top | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/two-share-lead-in-womens-chess-mrs-gresser-of-u-s-mlle-lazarevic.html | TWO SHARE LEAD IN WOMEN'S CHESS; Mrs. Gresser of U. S., Mlle. Lazarevic Take Matches to Maintain Edge in Moscow | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/hitlers-chief-guard-freed.html | Hitler's Chief Guard Freed | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/u-s-can-file-suit.html | U. S. Can File Suit | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/next-cap-commander-designated-by-air-force.html | Next C.A.P. Commander Designated by Air Force | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/first-days-registration-in-city.html | First Day's Registration in City | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/operation-urged-for-eisenhower-2-specialists-say-surgery-would-mean.html | OPERATION URGED FOR EISENHOWER; 2 Specialists Say Surgery Would Mean a Longer Life and Strength for Work | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/lone-star-cement-gets-loan.html | Lone Star Cement Gets Loan | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/marine-hero-retiring-for-physical-disability.html | Marine Hero Retiring For Physical Disability | True | | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/9store-taxpayer-in-brooklyn-is-sold.html | 9-STORE TAXPAYER IN BROOKLYN IS SOLD | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/new-detergent-is-due.html | New Detergent Is Due | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/molotov-future-is-moscow-topic-diplomats-believe-admission-of.html | MOLOTOV FUTURE IS MOSCOW TOPIC; Diplomats Believe Admission of Theoretical Errors Is Issue of Consequence | True | By Harry Schwartzspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/azerbaijani-said-to-be-147.html | Azerbaijani Said to Be 147 | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/miss-schatz-betrothed-brooklyn-teacher-to-become-bride-of-herbert.html | MISS SCHATZ BETROTHED; Brooklyn Teacher to Become Bride of Herbert Wagner | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/british-plant-slated-chemstrand-plans-to-make-acrilan-in-england.html | BRITISH PLANT SLATED; Chemstrand Plans to Make Acrilan in England | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/vassar-gets-1034035.html | Vassar Gets $1,034,035 | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/deaths-of-2-mourned-broadway-group-deplores-loss-of-f-t-wood-and.html | DEATHS OF 2 MOURNED; Broadway Group Deplores Loss of F. T. Wood and Gen. Adler | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/advertising-in-soviet-union.html | Advertising in Soviet Union | True | CLIFTON DANIEL | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/bank-robber-foiled-by-a-woman-teller.html | BANK ROBBER FOILED BY A WOMAN TELLER | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/kentucky-plant-closing-minneapolismoline-plans-to-sell-factory-in.html | KENTUCKY PLANT CLOSING; Minneapolis-Moline Plans to Sell Factory in Louisville | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/copperweld-stock-placed-on-market.html | COPPERWELD STOCK PLACED ON MARKET | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/church-aids-yucatan-presbyterian-mission-grants-5000-to-hurricane.html | CHURCH AIDS YUCATAN; Presbyterian Mission Grants $5,000 to Hurricane Victims | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/threat-of-soviet-worse-nato-told-atlantic-sea-chief-warns-defense.html | THREAT OF SOVIET WORSE, NATO TOLD; Atlantic Sea Chief Warns Defense Ministers Moscow Is Speeding Submarines | True | By Harold Callenderspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/u-s-envoy-in-coal-unit.html | U. S. Envoy in Coal Unit | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/u-s-aid-policies-criticized-in-u-n-delegates-declare-economic.html | U. S. AID POLICIES CRITICIZED IN U. N.; Delegates Declare Economic Assistance Should Not Have Political Strings | True | By David Andersonspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/fall-antiques-season-under-way-with-opening-of-show-at-armory.html | Fall Antiques Season Under Way With Opening of Show at Armory | True | By Sanka Knox | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/a-e-c-plans-test-on-bomb-mishaps-nevada-series-next-month-to-tell.html | A. E. C. PLANS TEST ON BOMB MISHAPS; Nevada Series Next Month to Tell if Weapons Can Be Detonated Accidentally | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/mrs-alvin-h-dessau.html | MRS. ALVIN H. DESSAU | True | Stecfal to The New York Tlmes. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/employers-make-offers.html | Employers Make Offers | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/international-steel-promotions.html | International Steel Promotions | True | | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/stauffer-to-build-new-plant.html | Stauffer to Build New Plant | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/toddao-process-uses-one-camera-film-system-in-oklahoma-is-designed.html | TODD-AO PROCESS USES ONE CAMERA; Film System in 'Oklahoma!' Is Designed to Simplify Giant-Screen Movies | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/william-a-hamle.html | WILLIAM A. HAMLE | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/turnout-is-light-in-registration-enrollment-starts-in-city-for-nov.html | TURNOUT IS LIGHT IN REGISTRATION; Enrollment Starts in City for Nov. 8 Election -- Judicial Contests to Be on Ballot | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/israel-says-egypt-breaks-pact-in-sinai.html | ISRAEL SAYS EGYPT BREAKS PACT IN SINAI | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/asa-patrick.html | ASA PATRICK | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/sheehan-clarity.html | Sheehan -- Clarity | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/helicopter-to-deliver-glass.html | Helicopter to Deliver Glass | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/crop-report-hits-prices-of-cotton-rally-fallows-but-futures-close.html | CROP REPORT HITS PRICES OF COTTON; Rally Fallows, but Futures Close 5c to $1.65 Down 3 of Near Months Hold Up | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/seasonal-trend-rules-jobs-field-september-had-64733000-employed.html | SEASONAL TREND RULES JOBS FIELD; September Had 64,733,000 Employed, High for Month -- Decline From August IDLE DOWN TO 2,142,000 Earnings in Manufacturing Showed $1.57 Rise to New Weekly Peak of $77.90 | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/two-to-join-brown-agency.html | Two to Join Brown Agency | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/american-motors-plans-output-rise.html | AMERICAN MOTORS PLANS OUTPUT RISE | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/u-s-could-agree-in-principle-to-coffee-pact-official-says-statement.html | U. S. Could Agree 'in Principle'! To Coffee Pact, Official Says; Statement Is the First Hint of Washington's Policy on Proposed Program U. S. MIGHT AGREE TO A COFFEE PACT | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/c-edward-tooker.html | C. EDWARD TOOKER | True | SpeCial to The New Zork !es. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/nyu-basketball-coach-to-mark-60th-birthday.html | N.Y.U. Basketball Coach To Mark 60th Birthday | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/englewood-defeats-hackensack-with-firsthalf-tallies-12-to-6-blocked.html | Englewood Defeats Hackensack With First-Half Tallies, 12 to 6; Blocked Punt Leads to Deciding Marker -- Ridgewood Vanquishes Bogota, 7-6 -- Dumont Routs Northern Valley | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/mottrams-turn-professional.html | Mottrams Turn Professional | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/doctor-buildings-in-flushing-set-medical-group-buys-plot-with.html | DOCTOR BUILDINGS IN FLUSHING SET; Medical Group Buys Plot With Dwelling Put Up More Than 100 Years Ago | True | | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dumont-victor-340.html | Dumont Victor, 34-0 | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/a-study-of-values-youth-battles-age-in-drama-paper-town.html | A Study of Values; Youth Battles Age in Drama 'Paper Town' | True | By Jack Gould | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/accountants-to-honor-two.html | Accountants to Honor Two | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/-clean-city-group-starts-campaign-lower-east-side-gets-first.html | ' CLEAN CITY' GROUP STARTS CAMPAIGN; Lower East Side Gets First Circulars From Mayor's Special Committee | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/shoe-prices-raised.html | Shoe Prices Raised | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/molotov-denies-hell-quit-he-plans-to-be-at-geneva-foreign-chief.html | Molotov Denies He'll Quit; He Plans to Be at Geneva; Foreign Chief Tells Pearson of Canada He Will Represent Soviet at Big Four Parley -- Seems Self-Assured at Fete MOLOTOV DENIES HE PLANS TO QUIT | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/bradford-on-times-board.html | Bradford on Times Board | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/ohio-oil-company.html | Ohio Oil Company | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/from-hollywood.html | From Hollywood | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/attack-on-1man-jury-fails.html | Attack on 1-Man Jury Fails | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/traffic-accidents-rise-number-injured-in-week-also-increases-over.html | TRAFFIC ACCIDENTS RISE; Number Injured in Week Also Increases Over Year Ago | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/du-mont-meeting-votes-a-spinoff-broadcasting-stock-would-be.html | DU MONT MEETING VOTES A SPIN-OFF; Broadcasting Stock Would Be Distributed on Basis of One Share for 2 1/2 COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dr-herman-p-davidson.html | DR. HERMAN .P. DAVIDSON | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/la-prensas-return-to-gainza-paz-seen.html | LA PRENSA'S RETURN TO GAINZA PAZ SEEN | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/commodity-index-holds-last-fridays-level-was-895-same-as-on.html | COMMODITY INDEX HOLDS; Last Friday's Level Was 89.5, Same as on Thursday | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/general-strike-fizzles.html | General Strike Fizzles | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/bus-fare-rise-forecast-official-warns-of-increase-if-road-bond.html | BUS FARE RISE FORECAST; Official Warns of Increase if Road Bond Issue Wins | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dewey-avoids-questions.html | Dewey Avoids Questions | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/trabert-to-sign-report-contends-hoad-and-rosewall-also-are-expected.html | TRABERT TO SIGN, REPORT CONTENDS; Hoad and Rosewall Also Are Expected to Accept Pro Tennis Pacts Soon | True | | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/money-fraud-charged-3-new-york-concerns-named-in-iceland-inquiry.html | MONEY FRAUD CHARGED; 3 New York Concerns Named in Iceland Inquiry | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/macfadden-is-improved.html | Macfadden Is Improved | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/fete-for-mitropoulos-conductor-will-be-guest-at-river-club-party.html | FETE FOR MITROPOULOS; Conductor Will Be Guest at River Club Party Today | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/bloodmobile-active-they-will-visit-offices-of-3-companies-here.html | BLOODMOBILE ACTIVE; They Will Visit Offices of 3 Companies Here Today | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/hearing-set-on-lewd-material.html | Hearing Set on Lewd Material | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/corn-products-refining-chooses-new-director.html | Corn Products Refining Chooses New Director | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/xray-aid-in-illness-widened.html | X-Ray Aid in Illness Widened | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/rumania-reports-labor-shortage-leader-outlines-how-unions-are.html | RUMANIA REPORTS LABOR SHORTAGE; Leader Outlines How Unions Are Organized and How They Work With State | True | By Jack RaymondSpecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/belle-acton-sets-mark-at-yonkers-paces-a-mile-in-202-25-for-record.html | BELLE ACTON SETS MARK AT YONKERS; Paces a Mile in 2:02 2/5 for Record for 2-Year-Olds on Half-Mile Track | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/pleasantville-wins-190.html | Pleasantville Wins, 19-0 | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/reserve-revised-to-fit-atomic-era-army-lists-wide-changes-being.html | RESERVE REVISED TO FIT ATOMIC ERA; Army Lists Wide Changes Being Made to Meet Needs of Faster War Tempo | True | By Anthony Levierospecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/mr-trumans-memoirs-birth-of-united-nations-installment-15-of.html | Mr. Truman's Memoirs: Birth of United Nations; INSTALLMENT 15 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/made-fantasy-lingerie-officer.html | Made Fantasy Lingerie Officer | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/news-of-food-poundcake-mix-new-product-going-into-shops-quick-to.html | News of Food: Pound-Cake Mix; New Product, Going Into Shops, Quick to Prepare for Oven A Pate of Goose Liver, With Truffles, About to Appear Locally | True | By Jane Nickerson | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/soybeans-react-to-cotton-news-prices-decline-3-to-5-12c-on-eve-of.html | SOYBEANS REACT TO COTTON NEWS; Prices Decline 3 to 5 1/2c on Eve of New Estimate -- Grains Mostly Weak | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/yorkville-group-asks-housing-aid-finds-highrent-apartments-are.html | YORKVILLE GROUP ASKS HOUSING AID; Finds High-Rent Apartments Are Driving Lower-Income Families Out of Area 'EMERGENCY' REPORTED Help in Relocating Tenants, Cheaper Developments and Delayed Evictions Urged | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/greeley-downs-brewster.html | Greeley Downs Brewster | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dean-gray.html | DEAN GRAY | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/sun-oil-opens-defense-plans-to-call-17-top-executives-in-civil.html | SUN OIL OPENS DEFENSE; Plans to Call 17 Top Executives in Civil Antitrust Case | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/sports-of-the-times-not-ordinarily-for-export.html | Sports of The Times; Not Ordinarily for Export | True | By Arthur Daley | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/larsen-morea-win-in-doubles.html | Larsen, Morea Win in Doubles | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dixonyates-fee-delayed-by-us-strauss-says-pacts-validity-is-under.html | DIXON-YATES FEE DELAYED BY U.S.; Strauss Says Pact's Validity Is Under Study -- Holds Up Settlement Payments | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/auto-output-cut-for-changeover-55-model-year-all-but-over-with.html | AUTO OUTPUT CUT FOR CHANGEOVER; '55 Model Year All but Over, With Chevrolet in Front -- Upturn Due Next Week | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/chinatown-parade-marks-double-ten.html | CHINATOWN PARADE MARKS 'DOUBLE TEN' | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/about-art-the-contemporaries-gallery-reopens.html | About Art; The Contemporaries Gallery Reopens | True | D. A. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/truman-asserts-hes-not-a-boss-says-he-backs-no-candidate-now-his.html | TRUMAN ASSERTS HE'S NOT A BOSS; Says He Backs No Candidate Now -- His Morning Walk Is Talkative Affair | True | By Alexander Feinberg | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/new-building-is-hinted-in-third-avenue-deal.html | New Building Is Hinted In Third Avenue Deal | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/research-on-stored-grain.html | Research on Stored Grain | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/eaton-mfg-co-expanding.html | Eaton Mfg. Co. Expanding | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dividend-news.html | DIVIDEND NEWS | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/hindemith-wins-award-composer-receives-32500-sibelius-prize-in.html | HINDEMITH WINS AWARD; Composer Receives $32,500 Sibelius Prize in Helsinki | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/boy-scouts-to-take-flights.html | Boy Scouts to Take Flights | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/soviet-loses-bid-in-u-n-on-exiles-plan-to-repatriate-refugees-on.html | SOVIET LOSES BID IN U. N. ON EXILES; Plan to Repatriate Refugees on Voluntary Basis Meets Defeat in Committee | True | By Wayne Phillipsspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/child-to-mrs-e-jamison-jr.html | Child to Mrs. E. Jamison Jr. | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/extra-rodeo-show-saturday.html | Extra Rodeo Show Saturday | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/george-h-atkinson.html | GEORGE H. ATKINSON | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/clark-heads-heart-unit-general-to-lead-campaign-in-february-a-third.html | CLARK HEADS HEART UNIT; General to Lead Campaign, in February, a Third Time | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/4-soviet-scientists-get-visas-for-visit.html | 4 SOVIET SCIENTISTS GET VISAS FOR VISIT | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/nicolaas-j-pluymerf.html | NICOLAA'S J. PLUYMER'F | True | SPecial to 'Zhe i'ew York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/runaway-truck-speeds-through-albany-traffic.html | Runaway Truck Speeds Through Albany Traffic | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/big-changes-in-kitchens-seen-on-way.html | Big Changes In Kitchens Seen on Way | True | By Betty Pepisspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/thieriot-named-publisher.html | Thieriot Named Publisher | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/new-army-apparatus-prints-50-languages.html | New Army Apparatus Prints 50 Languages | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/israelis-to-open-drive-for-arms-will-ask-west-to-increase.html | ISRAELIS TO OPEN DRIVE FOR ARMS; Will Ask West to Increase Deliveries and Give Her a Security Guarantee | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/stabilizing-the-waterfront-program-to-insure-employment-security-is.html | Stabilizing the Waterfront; Program to Insure Employment Security Is Offered | True | FRED R. FIELD Jr. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/5day-film-week-is-asked-by-union-same-pay-for-shorter-hours-among.html | 5-DAY FILM WEEK IS ASKED BY UNION; Same Pay for Shorter Hours Among 14 Demands Made as Pact Talks Begin | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/jersey-eeaide-is-stricken.html | Jersey Ex-Aide Is Stricken | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/museum-toasts-police-who-recouped-silver.html | Museum Toasts Police Who Recouped Silver | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/lawyer-to-get-hearing-supreme-court-gives-review-to-lawyer-for-gold.html | LAWYER TO GET HEARING; Supreme Court Gives Review to Lawyer for Gold | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/high-court-to-sit-in-costello-case-review-is-due-in-conviction-for.html | HIGH COURT TO SIT IN COSTELLO CASE; Review Is Due in Conviction for Tax Evasion -- Appeal Lost by Joe Adonis | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/the-screen-oklahoma-is-okay-musical-shown-in-new-process-at-rivoli.html | The Screen: 'Oklahoma!' Is Okay; Musical Shown in New Process at Rivoli | True | By Bosley Crowther | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/aims-of-southern-fund-groups-objective-is-described-as-eradication.html | Aims of Southern Fund; Group's Objective Is Described as Eradication of Race Prejudice | True | AUBREY W. WILLIAMS | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/foster-home-plea-pressed.html | Foster Home Plea Pressed | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/cosmetics-maker-bought-by-botany-textile-concern-purchases-rolley.html | COSMETICS MAKER BOUGHT BY BOTANY; Textile Concern Purchases Rolley of San Francisco for $2,000,000 | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/schleif-devine-card-64-take-long-island-amateurpro-golf-by-margin.html | SCHLEIF, DEVINE CARD 64; Take Long Island Amateur-Pro Golf by Margin of Stroke | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/paper-mill-to-expand-company-plans-15000000-program-in-wisconsin.html | PAPER MILL TO EXPAND; Company Plans $15,000,000 Program in Wisconsin | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/marriage-announcement-1-no-title-carol-ellen-pike-engaged-to-wed.html | Marriage Announcement 1 -- No Title; CAROL ELLEN PIKE ENGAGED TO WED Alumna of Marjorie Webster Will Be Bride of Lieut. R. David Crockett, Marines | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/claire-neville-a-bride-wed-to-cedric-frederickson-a-ceremony-in.html | CLAIRE NEVILLE A BRIDE; Wed to Cedric Frederickson a Ceremony in Ottawa | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/two-guilty-in-bank-fraud.html | Two Guilty in Bank Fraud | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/frederick-cbarron.html | FREDERICK C..BARRON | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/christina-smith-becomes-fiancee-senior-at-smith-will-be-wed-to-carl.html | CHRISTINA SMITH BECOMES FIANCEE; Senior at Smith Will Be Wed to Carl Reynold Neil, Law Student at Columbia | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/plans-are-advanced-for-library-benefit.html | PLANS ARE ADVANCED FOR LIBRARY BENEFIT | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/wood-field-and-stream-hen-pheasant-shooting-plan-approved-by-the.html | Wood, Field and Stream; Hen Pheasant Shooting Plan Approved by the State Conservation Council | True | By John Rendel | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/inquiry-started-on-postal-jobs-senators-investigate-illegal-and.html | INQUIRY STARTED ON POSTAL JOBS; Senators Investigate 'Illegal and Political' Removals -- 8 States Mentioned | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/sidelights-interest-up-again-on-paper.html | Sidelights; Interest Up Again On 'Paper' | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/3169-for-57cent-wager.html | $3,169 for 57-Cent Wager | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/steeple-will-be-dedicated.html | Steeple Will Be Dedicated | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/leslier-monroe.html | LESLIE.R, MONROE | True | SpeCial to The New York. Times, | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/son-to-mrs-kenneth-j-plants.html | Son to Mrs. Kenneth J. Plants | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/senator-called-inaccurate.html | Senator Called Inaccurate | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/martial-law-set-in-indiana-strike-governor-invokes-military-rule-in.html | MARTIAL LAW SET IN INDIANA STRIKE; Governor Invokes Military Rule in Two Counties -- Plant May Open Today MARTIAL LAW SET IN INDIANA STRIKE | True | By Damon Stetsonspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/two-top-changes-in-advertising-field.html | Two Top Changes in Advertising Field | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/big-year-expected-for-sporting-goods.html | BIG YEAR EXPECTED FOR SPORTING GOODS | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/high-court-bars-fair-trade-plea-refuses-to-weigh-validity-of-writ.html | HIGH COURT BARS 'FAIR TRADE' PLEA; Refuses to Weigh Validity of Writ in New Orleans Drug Price-Fixing Case | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/british-gain-seen-in-nuclear-power-nutting-tells-un-group-40-of.html | BRITISH GAIN SEEN IN NUCLEAR POWER; Nutting Tells U.N. Group 40% of Electric Power Will Be Made That Way by 1975 | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/susan-patterson-will-be-married-daughter-of-late-secretary-of-war.html | SUSAN PATTERSON WILL BE MARRIED; Daughter of Late Secretary of War Engaged to Stephen Petschek of Harvard Law | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/eleven-survived-two-atom-bombs-hiroshima-residents-fled-to-nagasaki.html | ELEVEN SURVIVED TWO ATOM BOMBS; Hiroshima Residents Fled to Nagasaki in Time for Second Holocaust | True | By Robert Trumbullspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/business-index-steady-august-level-in-state-stayed-at-record-set-in.html | BUSINESS INDEX STEADY; August Level in State Stayed at Record Set in June | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/economies-astir-in-ancient-lands-signs-of-progress-return-to.html | ECONOMIES ASTIR IN ANCIENT LANDS; Signs of Progress Return to Mediterranean Region After Many Centuries | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/waterfront-discussion.html | WATERFRONT DISCUSSION | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/ribicoff-sets-nov-9-for-special-session.html | RIBICOFF SETS NOV. 9 FOR SPECIAL SESSION | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/switch-to-splitt-helps-st-marks-formation-change-squads-fine-spirit.html | SWITCH TO SPLIT-T HELPS ST. MARK'S; Formation Change, Squad's Fine Spirit Pay Off in First Two Games | True | By Michael Straussspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/40000000-raised-by-cook-county-funds-for-expressway-to-cost.html | $40,000,000 RAISED BY COOK COUNTY; Funds for Expressway to Cost $245,000,000 Obtained at 2.555% Interest Rate MUNICIPAL ISSUES OFFERED, SLATED | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/mrs-ezra-jingalls.html | MRS. EZRA J..INGALLS | True | Special to The New 'ozk Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/cacs-oma___ey-wesi-boston-advertising-man-hadi-been-in-newspaper.html | c,A,cs o'MA,___EY ,wEsI; Boston Advertising Man Hadl Been in Newspaper Field I I | True | SPecial to The New York TJme. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/faure-may-ease-demand-for-algerias-integration-faure-may-ease-stand.html | Faure May Ease Demand For Algeria's 'Integration'; FAURE MAY EASE STAND ON ALGERIA | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/louis-wolfson-has-surgery.html | Louis Wolfson Has Surgery | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/high-court-declines-pegler-trial-review.html | HIGH COURT DECLINES PEGLER TRIAL REVIEW | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/chaplains-work-heavy-chief-says-army-duties-call-for-14-or-15-hours.html | CHAPLAINS' WORK HEAVY; Chief Says Army Duties Call for 14 or 15 Hours Daily | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/child-care-discussed-more-special-services-are-needed-psychiatrist.html | CHILD CARE DISCUSSED; More Special Services Are Needed, Psychiatrist Says | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/canadagulf-link-by-pipeline-sought.html | CANADA-GULF LINK BY PIPELINE SOUGHT | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/knicks-set-home-dates-quintet-to-play-21-games-in-garden-seven-at.html | KNICKS SET HOME DATES; Quintet to Play 21 Games in Garden, Seven at Armory | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/no-comment-by-white.html | No Comment by White | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/nixon-felicitates-chiang.html | Nixon Felicitates Chiang | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/hospital-opens-new-unit.html | Hospital Opens New Unit | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/seaway-work-speeded-excavation-is-21-complete-at-the-long-sault.html | SEAWAY WORK SPEEDED; Excavation Is 21% Complete at the Long Sault Sites | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/mrs-james-a-houlihan.html | MRS. JAMES A. HOULIHAN | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/gets-ticket-in-suicide-case.html | Gets Ticket in Suicide Case | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/city-college-study-for-police-praised.html | CITY COLLEGE STUDY FOR POLICE PRAISED | True | | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/hall-scents-antistevenson-plot-by-truman-harriman-desapio-hall.html | Hall Scents Anti-Stevenson Plot By Truman, Harriman, DeSapio; HALL SCENTS PLOT TO TRIP STEVENSON | True | By Leo Egan | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/fiorella-amoretty-score.html | Fiorella, Amoretty Score | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/-carefree-tree-opening-tonight-play-by-aldyth-morris-based-on.html | ' CAREFREE TREE OPENING TONIGHT; Play by Aldyth Morris Based on Chinese Legend to Begin Five-Week Run at Phoenix | True | By Louis Calta | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/school-defers-reopening.html | School Defers Reopening | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/cubs-obtain-kellert-utility-man-from-dodgers-brooks-will-get-cash-a.html | Cubs Obtain Kellert, Utility Man, From Dodgers; BROOKS WILL GET CASH AND PLAYER Kellert, Primarily a Pinch Hitter, Is Sold to Cubs -- Phillies Drop Five | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/7-u-n-members-in-arrears.html | 7 U. N. Members in Arrears | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/paraguays-offer-to-intern-peron-is-accepted-by-argentine-regime.html | Paraguay's Offer to Intern Peron Is Accepted by Argentine Regime; OFFER TO INTERN PERON ACCEPTED | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/owner-ruled-off-on-fix-charges-camardo-draws-indefinite-suspension.html | OWNER RULED OFF ON 'FIX' CHARGES; Camardo Draws Indefinite Suspension After Inquiry at 2 Harness Tracks | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/coffee-cocoa-up-as-rio-aide-quits-defeat-for-devaluation-seen.html | COFFEE, COCOA UP AS RIO AIDE QUITS; Defeat for Devaluation Seen -- Rubber, Cottonseed Oil Decline, Metals Rise | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/s-l-a-will-enforce-bar-window-ruling.html | S. L. A. WILL ENFORCE BAR WINDOW RULING | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/jarl-norman-tenor-gives-recital-here.html | JARL NORMAN, TENOR, GIVES RECITAL HERE | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/chamber-opens-bonn-office.html | Chamber Opens Bonn Office | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/strike-shuts-shipyard-1500-walk-out-at-sun-drydock-in-dispute-over.html | STRIKE SHUTS SHIPYARD; 1,500 Walk Out at Sun Drydock in Dispute Over Pay | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/new-offer-spurned-by-ports-scalemen.html | NEW OFFER SPURNED BY PORT'S SCALEMEN | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/sswackiiamer-96-a-lawyer-in-jersey.html | S.S.swACKIIAMER, 96, A :'LAWYER'. iN' JERSEY | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/phenix-city-suspect-gives-up.html | P.henix City Suspect Gives Up | True | Special to The Hew York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/2-burned-in-gas-blast-4-buildings-evacuated.html | 2 Burned in Gas Blast, 4 Buildings Evacuated | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/cane-acreage-is-set-1956-sugar-output-allotment-below-the-1955.html | CANE ACREAGE IS SET; 1956 Sugar Output Allotment Below the 1955 Estimate | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/ernest-m-kng.html | ERNEST M. KNG | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/boston-u-aide-resigns.html | Boston U. Aide Resigns | True | | 1983-10-06 | RE0000178025 | B00000556698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/frederick-r-carey.html | FREDERICK R. CAREY. | True | Special to Tile l'ew York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/testimonial-set-for-kowalski.html | Testimonial Set for Kowalski | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/a-new-map-of-india.html | A NEW MAP OF INDIA | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/the-geneva-program.html | THE GENEVA PROGRAM | True | | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-11 | 1955-10-11 | https://www.nytimes.com/1955/10/11/archives/dulles-declares-soviet-wavering-perplexes-west-secretary-says.html | DULLES DECLARES SOVIET WAVERING PERPLEXES WEST; Secretary Says Policy Shifts Pose Delicate Diplomatic Task for Free World GENUINE CHANGE SOUGHT It Is Difficult to Detect and Dangerous to Rebuff, He Tells Legion in Miami DULLES CRITICIZES SOVIET WAVERING | True | By John N. Pophamspecial To the New York Times. | 1983-10-06 | RE0000178025 | B00000556698 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/joins-bakers-in-high-post.html | Joins Bakers in High Post | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/roland-frackenpohl.html | ROLAND FRACKENPOHL | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/icol-wallace-campbelli.html | ICOL. WALLACE CAMPBELLi | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mrs-george-hubbell.html | MRS. GEORGE HUBBELL | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/moves-are-mixed-in-grain-markets-prices-drop-in-early-trading-but.html | MOVES ARE MIXED IN GRAIN MARKETS; Prices Drop in Early Trading but Short Profit Taking, Buying Limit Declines | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/envoys-attend-preview-join-overseas-writers-for-film-the-deep-blue.html | ENVOYS ATTEND PREVIEW; Join Overseas Writers for Film, 'The Deep Blue Sea' | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/drama-desk-to-honor-four.html | Drama Desk to Honor Four | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/barbara-boyrer-a-bride-married-at-bayside-church-to-ensign-don.html | BARBARA BOYRER A BRIDE; Married at Bayside Church to Ensign Don Malcolm Field | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mrs-f-oursler-jr-has-child.html | Mrs. F. Oursler Jr. Has Child | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/briton-prods-peiping-seeks-to-speed-the-release-of-19-detained.html | BRITON PRODS PEIPING; Seeks to Speed the Release of 19 Detained Americans | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/drama-critics-elect-circle-renames-last-years-officers-sheaffer.html | DRAMA CRITICS ELECT; Circle Renames Last Year's Officers -- Sheaffer Resigns | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/hector-1wneil-48-british-aide-dies-minister-of-state-in-labor.html | HECTOR 1WNEIL, 48, ! BRITISH AIDE, DIES; Minister of State in Labor Government Succumbs Here After a Stroke SERVED AT U. hi. 3 YEARS Also Was Vice President 'of Assembly in '47Led Fight Against Communist Bloc | True | | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/u-s-health-aide-named.html | U. S. Health Aide Named | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/innitzer-lies-in-state.html | Innitzer Lies in State | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/the-trumans-greet-their-daughter-aboard-liner-the-trumans-see.html | The Trumans Greet Their Daughter Aboard Liner; THE TRUMANS SEE DAUGHTER AT SHIP | True | By Lawrence O'Kane | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/fete-to-aid-church-unit-festival-to-help-work-in-long-island.html | FETE TO AID CHURCH UNIT; Festival to Help Work in Long Island Episcopal Diocese | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/thermoid-co-suit-dismissed-by-court.html | THERMOID CO. SUIT DISMISSED BY COURT | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/handicapped-woman-honored.html | Handicapped Woman Honored | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/zionist-official-denounces-critic.html | ZIONIST OFFICIAL DENOUNCES CRITIC | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/u-s-envoy-sees-sharett.html | U. S. Envoy Sees Sharett | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/hockey-lead-shared-by-murphy-beliveau.html | HOCKEY LEAD SHARED BY MURPHY, BELIVEAU | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/india-is-pressing-to-the-fore-in-u-n-activities-of-krishna-menon.html | INDIA IS PRESSING TO THE FORE IN U. N.; Activities of Krishna Menon Reflect Nation's Growing Influence in World Body | True | By Sydney Grusonspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/hearing-on-mentality-slated.html | Hearing on Mentality Slated | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/sports-of-the-times-its-in-the-cards.html | Sports of The Times; It's In the Cards | True | By Arthur Daley | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/steel-output-hits-ninemonth-peak-production-nearly-matched-that-of.html | STEEL OUTPUT HITS NINE-MONTH PEAK; Production Nearly Matched That of All 1954 -- Record Also Set for a September | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/joins-c-e-d-trustees.html | Joins C. E. D. Trustees | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/child-to-mrs-j-m-fraser-jr.html | Child to Mrs. J. M. Fraser Jr. | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/chinese-use-russian-tracks.html | Chinese Use Russian Tracks | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/added-to-u-s-testing-board.html | Added to U. S. Testing Board | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/meyner-asks-aid-in-river-program-jersey-governor-proposes-federal.html | MEYNER ASKS AID IN RIVER PROGRAM; Jersey Governor Proposes Federal Role in 4-State Bid to Develop the Delaware | True | By William G. Weartspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/fiveyear-plan-scrapped-lonardi-calls-program-political-instrument.html | FIVE-YEAR PLAN SCRAPPED; Lonardi Calls Program Political Instrument of Peron | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/tv-show-to-look-at-private-eyes-pinkerton-detective-agency-will-be.html | TV SHOW TO LOOK AT 'PRIVATE EYES'; Pinkerton Detective Agency Will Be Subject of Series Filmed by Desilu Concern | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/house-on-46th-st-will-be-altered-store-and-apartments-are-due-in.html | HOUSE ON 46TH ST. WILL BE ALTERED; Store and Apartments Are Due in Building Once a Doctor's Home and Office | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/silver-price-raised-18-c.html | Silver Price Raised 1/8 c | True | | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/food-lentils-from-abroad-quick-version-of-dish-found-in-restaurants.html | Food: Lentils From Abroad; Quick Version of Dish Found in Restaurants Is Now Available Fruit Converted to Fine Confections at Shop on E. 65th St. | True | By June Owen | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/vow-successful-agreement.html | Vow 'Successful' Agreement | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/prince-gets-tour-in-jet.html | Prince Gets Tour in Jet | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/rmrs-william-a-conger.html | rMRS. WILLIAM A. CONGER! | True | Special to The New York Times. I | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/princeton-is-pessimistic-about-colgate-game-flippin-ace-back-is.html | Princeton Is Pessimistic About Colgate Game; FLIPPIN, ACE BACK, IS STILL SIDELINED Unbeaten Princeton Doubts It Can Down Colgate Eleven Saturday Without Him | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/john-thomas-hall.html | JOHN THOMAS HALL | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/state-judge-dye-stricken.html | State Judge Dye Stricken | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/aid-to-president-urged-doctors-suggest-operation-use-of.html | AID TO PRESIDENT URGED; Doctors Suggest Operation, Use of Anticoagulant Drugs | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/french-jumpers-named-farfatch-and-montlouvier-to-start-in-rich.html | FRENCH JUMPERS NAMED; Farfatch and Montlouvier to Start in Rich Gwathmey | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/marcia-wander-is-wed-here.html | Marcia Wander Is Wed Here | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/general-clement-improves.html | General Clement 'Improves' | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/elected-as-president-of-fifth-ave-group.html | Elected as President Of Fifth Ave. Group | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/frank-david-allen.html | FRANK DAVID ALLEN | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/air-school-shifts-plan-delay-in-permanent-academy-causes-limit-on.html | AIR SCHOOL SHIFTS PLAN; Delay in Permanent Academy Causes Limit on Classes | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/wood-field-and-stream-appearance-of-fisher-leads-to-research-on.html | Wood, Field and Stream; Appearance of Fisher Leads to Research on Animals That Have Become Rare | True | By John Rendel | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/gifts-to-y-fund-barred-by-priest-jersey-parish-is-cautioned-against.html | GIFTS TO 'Y' FUND BARRED BY PRIEST; Jersey Parish Is Cautioned Against Aiding Institutions, Chest Drive Beneficiaries | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/cole-favors-humphrey-in-56.html | Cole Favors Humphrey in '56 | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/gov-gary-annexes-oklahoma-block.html | GOV. GARY 'ANNEXES' 'OKLAHOMA!' BLOCK | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/brevoort-store-leased-druggist-takes-space-in-building-on-lower.html | BREVOORT STORE LEASED; Druggist Takes Space in Building on Lower Fifth Ave. | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/moulin-rouge-closes-casino.html | Moulin Rouge Closes Casino | True | | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/yonkers-driver-suspended.html | Yonkers Driver Suspended | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/named-to-new-johnsmanville-unit.html | Named to New Johns-Manville Unit | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/city-is-held-too-hectic-for-world-law-group.html | City Is Held Too Hectic For World Law Group | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/injuries-fatal-to-schoolboy.html | Injuries Fatal to Schoolboy | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/jet-engine-born-of-an-adventure-germanjewish-designer-got-to.html | JET ENGINE BORN OF AN ADVENTURE; German-Jewish Designer Got to America by Way of China and Flying Tigers | True | By Richard Witkinspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/kuwait-oil-tax-revised-decree-adds-28-million-to-net-of-british.html | KUWAIT OIL TAX REVISED; Decree Adds $28 Million to Net of British Petroleum for '54 | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/israel-asks-arms-equal-to-egypts-wants-to-buy-same-quantity-from-u.html | ISRAEL ASKS ARMS EQUAL TO EGYPT'S; Wants to Buy Same Quantity From U. S. That Cairo Has Purchased From Soviet ISRAEL ASKS ARMS EQUAL TO EGYPT'S | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/food-dollar-analyzed-willis-sees-manufacturers-and-distributors.html | FOOD DOLLAR ANALYZED; Willis Sees Manufacturer's and Distributor's Share Down | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/miss-bleibtreu-becomes-engaged-magazine-researcher-to-be-wed-to.html | MISS BLEIBTREU BECOMES ENGAGED; Magazine Researcher to Be Wed to Eugene Anderson, With Law Firm Here | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/gruenther-seeks-more-nato-troops-also-tells-defense-chiefs-air.html | GRUENTHER SEEKS MORE NATO TROOPS; Also Tells Defense Chiefs Air Command in Europe Is 'Archaic' and Weak | True | By Harold Callenderspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/buffalo-stays-in-loop-citizens-buy-franchise-from-tigers-with-70000.html | BUFFALO STAYS IN LOOP; Citizens Buy Franchise From Tigers With $70,000 Loan | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mother-m-joseph-rites-cardinal-spellman-to-officiate-at-requiem.html | MOTHER M. JOSEPH RITES; Cardinal Spellman to Officiate at Requiem Tomorrow | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/big-board-loss-put-at-12-last-month.html | BIG BOARD LOSS PUT AT 1/2% LAST MONTH | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/indiana-plant-open-guardsmen-on-duty-plant-reopened-soldiers-on.html | Indiana Plant Open; Guardsmen on Duty; PLANT REOPENED; SOLDIERS ON DUTY | True | By Damon Stetsonspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/goodyear-meeting-set.html | GOODYEAR MEETING SET | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/ottawa-club-fines-20-200-assessments-levied-replacements-are-sought.html | OTTAWA CLUB FINES 20; $200 Assessments Levied - Replacements Are Sought | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/86-of-eligibles-get-2d-salk-shots.html | 86% OF ELIGIBLES GET 2D SALK SHOTS | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/cotton-cuts-forecast-price-supports-and-acreage-may-be-reduced-next.html | COTTON CUTS FORECAST; Price Supports and Acreage May Be Reduced Next Year | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/the-day-of-the-race.html | THE DAY OF THE RACE | True | | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/ohio-revises-code-for-corporations.html | OHIO REVISES CODE FOR CORPORATIONS | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/new-yorker-paces-clubs-rise-in-st-pauls-intramural-football.html | New Yorker Paces Club's Rise In St. Paul's Intramural Football | True | By Michael Strausspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/red-china-to-pay-more-for-rubber-ceylon-delegation-in-peiping.html | RED CHINA TO PAY MORE FOR RUBBER; Ceylon Delegation in Peiping Negotiates Premium Based on Singapore Price Level | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/u-s-welcomes-move.html | U. S. Welcomes Move | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/in-management-consulting-post.html | In Management Consulting Post | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/amherst-reslates-soccer-game.html | Amherst Reslates Soccer Game | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/demarest-victory-326-beats-union-hill-eleven-for-second-triumph-of.html | DEMAREST VICTORY, 32-6; Beats Union Hill Eleven for Second Triumph of Year | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/illiam-d-evans-editor-on-times-retired-head-of-a-copy-desk-dies85.html | /ILLIAM D. EVANS, EDITOR ON TIMES; Retired Head of a Copy Desk Dies'85 Graduate of Yalel Was Newsman 65 Years [ | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/annies-son-opens-tonight.html | 'Annie's Son' Opens Tonight | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/john-tiebout-63-supplier-is-dead-hardware-distributor-and-ship.html | JOHN TIEBOUT, 63, SUPPLIER, IS DEAD; Hardware Distributor and Ship Chandler Here Was a Leader in Y. M. C. A. | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/james-j-meador.html | JAMES J. MEADOR | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/berlin-reporter-freed-by-soviet-friede-disappeared-in-1947-women.html | BERLIN REPORTER FREED BY SOVIET; Friede Disappeared in 1947 -- Women Captives Arrive in Western Germany | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/rosenbaum-todd.html | Rosenbaum -- Todd | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/fire-essay-prizes-go-to-340-pupils-in-city-hall-plaza-ceremony.html | FIRE ESSAY PRIZES GO TO 340 PUPILS; In City Hall Plaza Ceremony, Mayor Warns Motorists on Impeding Fire Trucks | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/herman-herz.html | HERMAN HERZ | True | to The Ne York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/paris-may-defer-algerian-policy-definition-of-regions-ties-with.html | PARIS MAY DEFER ALGERIAN POLICY; Definition of Region's Ties With France Would Await End of Assembly Debate | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/future-of-brooklyn-college-football-in-doubt-as-norwich-game-is.html | Future of Brooklyn College Football In Doubt as Norwich Game Is Canceled | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/george-freese-is-traded.html | George Freese Is Traded | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/george-w-comtois.html | GEORGE W. COMTOIS | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/dance-to-help-charity-victory-guild-event-oct-21-to-aid-university.html | DANCE TO HELP CHARITY; Victory Guild Event Oct. 21 to Aid University Settlement | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mailing-hints-for-yule-given-by-post-office.html | Mailing Hints For Yule Given By Post Office | True | | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/syria-balks-at-plan-for-jordan-valley.html | SYRIA BALKS AT PLAN FOR JORDAN VALLEY | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/2-die-as-fog-shrouds-london.html | 2 Die as Fog Shrouds London | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/eileen-authors-sue-charge-columbia-with-breach-of-pact-in-6000000.html | 'EILEEN' AUTHORS SUE; Charge Columbia With Breach of Pact in $6,000,000 Suit | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/maritime-board-head-defends-shipping-policy-against-critics-morse.html | Maritime Board Head Defends Shipping Policy Against Critics; Morse Tells Propeller Club U. S. Projects $1,200,000,000 in Construction of Vessels for the Next 15 Years | True | By George Hornespecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/desapio-off-today-to-slow-stevenson-desapio-starting-a-political-to.html | DeSapio Off Today To Slow Stevenson; DESAPIO STARTING A POLITICAL TOUR | True | By Leo Egan | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mexico-plans-help-for-flooded-area.html | MEXICO PLANS HELP FOR FLOODED AREA | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/french-textiles-being-diversified-head-of-wool-concern-says.html | FRENCH TEXTILES BEING DIVERSIFIED; Head of Wool Concern Says Boundaries Are Vanishing Between Fabrics Types | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/kuntzs-147-wins-golf-mrs-landau-also-triumphs-in-westchester-event.html | KUNTZ'S 147 WINS GOLF; Mrs. Landau Also Triumphs in Westchester Event | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/screen-gable-gets-boot-the-tall-man-amble-into-loews-state.html | Screen: Gable Gets Boot; 'The Tall Man' Amble Into Loew's State | True | By Bosley Crowther | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/shoemaker-gets-4-winners.html | Shoemaker Gets 4 Winners | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/ruhr-steel-mill-to-expand.html | Ruhr Steel Mill to Expand | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/5-convicted-reds-ask-review.html | 5 Convicted Reds Ask Review | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/boycott-is-urged-in-youths-killing-rally-of-20000-here-cheers-call.html | BOYCOTT IS URGED IN YOUTH'S KILLING; Rally of 20,000 Here Cheers Call for Action Against Mississippi Goods | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/civil-liberties-booklet-revised.html | Civil Liberties Booklet Revised | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mary-louise-doud.html | MARY LOUISE DOUD | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/a-little-giant-gilels-playing-has-the-mark-of-a-master.html | A 'Little Giant'; Gilels' Playing Has the Mark of a Master | True | By Harold C. Schonberg | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/cyprus-governor-issues-a-warning-harding-says-negotiations-with.html | CYPRUS GOVERNOR ISSUES A WARNING; Harding Says Negotiations With Prelate Have Failed - Sees 'Serious' Situation | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/australian-favors-national-selfhelp.html | AUSTRALIAN FAVORS NATIONAL SELF-HELP | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/dr-john-o-mosly-led-uofnb__-ada-62.html | DR. JOHN O. MOSLY, LED U.OFNB?__ADA, 62 | True | I Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/prosymington-drive-halted.html | Pro-Symington Drive Halted | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/cards-name-manager-today.html | Cards Name Manager Today | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/nehru-gets-a-soviet-horse.html | Nehru Gets a Soviet Horse | True | | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/olympic-riders-to-gain-from-horse-show-ball.html | Olympic Riders to Gain From Horse Show Ball | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/theatre-legendary-chinoiserie-the-carefree-tree-opens-at-phoenix.html | Theatre: Legendary Chinoiserie; 'The Carefree Tree' Opens at Phoenix | True | By Brooks Atkinson | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/college-football-notes-fakes-of-wesleyan-backs-prove-costly-because.html | College Football Notes; Fakes of Wesleyan Backs Prove Costly Because They Fool Officials, Too | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/sunup-due-on-stage-friday.html | 'Sun-Up' Due on Stage Friday | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/surplus-of-trade-drops-for-britain-first-halfs-47600000-total-was.html | SURPLUS OF TRADE DROPS FOR BRITAIN; First Half's $47,600,000 Total Was $414,400,000 Below 1954 Level AID FROM U. S. INCLUDED Excess Is Pleasant Surprise, but Government Feels It Is Much Too Small | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/hugo-murray.html | HUGO MURRAY | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/alberta-lonergan-betrothed.html | Alberta Lonergan Betrothed | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/corn-parity-is-158-support-price-for-1955-crop-is-4-cents-below.html | CORN PARITY IS $1.58; Support Price for 1955 Crop Is 4 Cents Below 1954's | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/london-is-pleased.html | London Is Pleased | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/use-of-city-seal-voted-by-council-2-republicans-3-democrats-oppose.html | USE OF CITY SEAL VOTED BY COUNCIL; 2 Republicans, 3 Democrats Oppose Display of Emblem on Members' Own Cars | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/dividend-news.html | DIVIDEND NEWS | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/dulles-back-in-capital.html | Dulles Back in Capital | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/campbell-arrives-for-speed-trials-driver-of-bluebird-to-attempt.html | Campbell Arrives for Speed Trials; Driver of Bluebird to Attempt Record on Lake in Nevada British Boat Owner Holds World Mark of 202.34 M.P.H. | True | By Clarence E. Lovejoy | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/jailed-americans-seen.html | Jailed Americans Seen | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/u-s-pressing-soviet.html | U. S. Pressing Soviet | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/two-pilots-killed-wife-of-one-also-is-victim-of-crash-in-minnesota.html | TWO PILOTS KILLED; Wife of One Also Is Victim of Crash in Minnesota | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/orlando-c-harn-84-of-circulation-unit.html | ORLANDO C. HARN, 84, OF CIRCULATION UNIT | True | Special to The l,'ew York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/about-new-york-man-who-prints-the-subway-timetables-now-rides-the.html | About New York; Man Who Prints the Subway Timetables Now Rides the Long Island | True | By Meyer Berger | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/newsprint-rise-scored-price-increase-unjustifiable-castonguay-of.html | NEWSPRINT RISE SCORED; Price Increase 'Unjustifiable,' Castonguay of Quebec Says | True | | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/u-s-air-arm-held-to-equal-soviets-twining-says-russians-have-more.html | U. S. AIR ARM HELD TO EQUAL SOVIET'S; Twining Says Russians Have More Planes but Are Not Ahead in Total Power | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/us-bids-un-trim-operating-costs-spokesman-calls-for-better.html | U.S. BIDS U.N. TRIM OPERATING COSTS; Spokesman Calls for Better Practices in Hiring Aides and Printing Documents | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/sidelights-holiday-closings-are-mixed.html | Sidelights; Holiday Closings Are Mixed | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/member-of-the-wedding.html | Member of the Wedding | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/frederick-s-haas-dies-retired-theatrical-designer-wrote-history.html | FREDERICK S, HAAS DIES{; Retired Theatrical Designer{ Wrote History Articles { | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/welfare-inquiry-on-race-resented-question-in-a-foster-home.html | WELFARE INQUIRY ON RACE RESENTED; Question in a Foster Home Application Will Be Deleted, McCarthy Promises | True | By Emma Harrison | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/tax-cheat-gets-6-months.html | Tax Cheat Gets 6 Months | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/changes-narrow-in-london-issues-american-favorites-weak-steels.html | CHANGES NARROW IN LONDON ISSUES; 'American' Favorites Weak -- Steels, Motors, Papers Show Improvement | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/soviet-equivocally-backs-world-peaceatom-unit-soviet-equivocally.html | Soviet Equivocally Backs World Peace-Atom Unit; Soviet Equivocally Offers to Support Program For an International Atoms-for-Peace Agency | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/custommade-hats-to-be-sold.html | Custom-Made Hats to Be Sold | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/citys-hotels-booming-business-reported-at-a-peak-since-labor-day.html | CITY'S HOTELS BOOMING; Business Reported at a Peak Since Labor Day | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/sponsor-will-pay-democrats-rent-firm-will-lease-floor-space-at.html | SPONSOR WILL PAY DEMOCRATS RENT; Firm Will Lease Floor Space at Chicago Convention to Industry for Exhibitions | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mrs-paul-g-mitchell.html | MRS. PAUL G. MITCHELL | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/iran-will-adhere-to-mideast-pact-to-join-turkey-iraq-britain-and.html | IRAN WILL ADHERE TO MID-EAST PACT; To Join Turkey, Iraq, Britain and Pakistan in Defense Accord Soviet Opposes IRAN WILL ADHERE TO MID-EAST PACT | True | By the United Press. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/laos-government-and-reds-in-accord.html | LAOS GOVERNMENT AND REDS IN ACCORD | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/hedge-insurance-analysis-of-a-practice-that-protects-business.html | Hedge Insurance; Analysis of a Practice That Protects Business Against Price Fluctuations HEDGE ANALYZED AS PRICE SHIELD | True | By Richard Rutter | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/japan-maps-atomic-program.html | Japan Maps Atomic Program | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/miss-mdonalds-troth-east-orange-girl-to-be-wed-to-robert-earl.html | MISS M'DONALD'S TROTH; East Orange Girl to Be Wed to Robert Earl Templeton | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/rodriguez-rides-brush-burn-to-victory-in-wheatley-hills-handicap-at.html | Rodriguez Rides Brush Burn to Victory in Wheatley Hills Handicap at Belmont; KASTER IS SECOND IN RACE ON GRASS Brush Burn Takes Distance Event and Pays $13.30 - Guardian II Is Third | True | By Joseph C. Nichols | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/russians-in-egypt.html | RUSSIANS IN EGYPT | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/martha-raye-show-she-and-fairbanks-try-their-best-with-tasteless.html | Martha Raye Show; She and Fairbanks Try Their Best With Tasteless Slapstick Routines | True | By Jack Gould | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/new-finance-aide-sworn-in-brazil-camara-succeeds-whitaker-disputed.html | NEW FINANCE AIDE SWORN IN BRAZIL; Camara Succeeds Whitaker -- Disputed Exchange Plan to Be Sent to Congress | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/violence-and-strikes-analysis-of-relationship-of-management-and.html | Violence and Strikes; Analysis of Relationship of Management and Labor Shows Clashes Are Now Rare | True | By A. H. Raskin | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/slow-pace-is-set-in-registration-twoday-total-lags-8-per-cent.html | SLOW PACE IS SET IN REGISTRATION; Two-Day Total Lags 8 Per Cent Behind 1951, Last Comparable Off-Year | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/news-of-the-advertising-and-marketing-fields-newspapers-will-get.html | News of the Advertising and Marketing Fields; Newspapers Will Get Big Share of Men's, Boys' Wear Outlay | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/husky-oil-to-pay-25-in-stock.html | Husky Oil to Pay 25% in Stock | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/pastor-is-accused-as-critic-of-court-jersey-judge-cites-minister.html | PASTOR IS ACCUSED AS CRITIC OF COURT; Jersey Judge Cites Minister for Contempt for Letter to Editor About Ruling | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/scottish-booters-win-40.html | Scottish Booters Win, 4-0 | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mexican-truck-crash-kills-11.html | Mexican Truck Crash Kills 11 | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/yankees-acquire-3-farm-players-lumpe-a-shortstop-and-2-hurlers.html | YANKEES ACQUIRE 3 FARM PLAYERS; Lumpe, a Shortstop, and 2 Hurlers, O'Reilly, Coates, Will Report to Camp | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/excerpts-from-soviet-aides-remarks-on-atomsforpeace-in-the-u-n.html | Excerpts From Soviet Aide's Remarks on Atoms-for-Peace in the U. N. | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/paradox-in-cotton.html | PARADOX IN COTTON | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/executives-are-promoted-by-procter-gamble.html | Executives Are Promoted by Procter & Gamble | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/paperboard-output-up-weeks-gain-72-above-54-new-orders-rose-452.html | PAPERBOARD OUTPUT UP; Week's Gain 7.2% Above '54 -- New Orders Rose 45.2% | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/metro-to-finance-tv-play-as-movie-studio-in-arrangement-with.html | METRO TO FINANCE TV PLAY AS MOVIE; Studio in Arrangement With Jonathan Productions -Arthur Work Is First | True | By Thomas M. Pryorspecial to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/egypts-stand-given-action-on-arms-defended-for-security-in-middle.html | Egypt's Stand Given; Action on Arms Defended for Security in Middle East | True | MOHAMED HABIB | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/heart-speedup-in-aged-studied-slowness-in-recovery-from-fast-beat.html | HEART SPEED-UP IN AGED STUDIED; Slowness in Recovery From Fast Beat Is a Cause of Failure, Doctors Hear | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/gola-fractures-hand-warrior-injured-in-exhibition-game-to-be-out-6.html | GOLA FRACTURES HAND; Warrior, Injured in Exhibition Game, to Be Out 6 Weeks | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/panther-dam-opposed-power-said-to-be-adequate-use-of-private-lands.html | Panther Dam Opposed; Power Said to Be Adequate, Use of Private Lands Queried | True | JANET BEAL | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/life-seized-in-french-morocco.html | Life Seized in French Morocco | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/american-metal-liability-paid.html | American Metal Liability Paid | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/howell-names-heinrich-former-allamerica-to-start-for-giant-eleven.html | HOWELL NAMES HEINRICH; Former All-America to Start for Giant Eleven Sunday | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/financing-discussed-for-oklahoma-pike.html | FINANCING DISCUSSED FOR OKLAHOMA PIKE | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/pathology-award-presented.html | Pathology Award Presented | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/blood-donation-today-flatlands-community-to-take-part-despite.html | BLOOD DONATION TODAY; Flatlands Community to Take Part Despite Holiday | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/dynamic-hal-wins-pace-at-yonkers-length-and-half-victor-pays-1370.html | DYNAMIC HAL WINS PACE AT YONKERS; Length and Half Victor Pays $13.70 -- Dynamite Direct Takes Second Place | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mcarthy-hailed-mistrial-caused-motion-by-kamin-in-contempt-case.html | M'CARTHY HAILED; MISTRIAL CAUSED; Motion by Kamin in Contempt Case Granted After Senator Is Cheered Outside Court | True | By John H. Fentonspecial To The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/customs-patent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/malverne-eleven-wins-60.html | Malverne Eleven Wins, 6-0 | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/santee-to-compete-in-mile-run-on-garden-olympic-card-oct-20-kansan.html | Santee to Compete in Mile Run On Garden Olympic Card Oct. 20; Kansan Will Resume Rivalry With Dwyer -- Six-Sport Carnival to Help Send Team to 1956 Games in Australia | True | By Gordon S. White Jr. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/colonel-hart-to-retire-state-asst-attorney-general-served-in-two.html | COLONEL HART TO RETIRE; State Asst. Attorney General Served in Two Wars | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mr-trumans-memoirs-shuffles-in-the-cabinet-installment-16-of.html | Mr. Truman's Memoirs; Shuffles in the Cabinet; INSTALLMENT 16 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/student-identity-cards-urged.html | Student Identity Cards Urged | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/rural-electric-groups-critical.html | Rural Electric Groups Critical | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/kosches-rodger.html | Kosches -- Rodger | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/benefits-of-tourism.html | BENEFITS OF TOURISM | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/austria-to-get-u-s-atom-aid.html | Austria to Get U. S. Atom Aid | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/eugene-b-fliedner.html | EUGENE B. FLIEDNER | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/rodeo-free-to-15000-underprivileged-children-are-guests-at-garden.html | RODEO FREE TO 15,000; Underprivileged Children Are Guests at Garden Show | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/bigger-hbombs-predicted.html | Bigger H-Bombs Predicted | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/books-and-authors.html | Books and Authors | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/sales-and-leases-in-jersey-noted-newark-apartment-changes-hands.html | SALES AND LEASES IN JERSEY NOTED; Newark Apartment Changes Hands -- Ohio Concern Gets South Hackensack Tract | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/group-for-handicapped-to-dine.html | Group for Handicapped to Dine | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/cotton-recovers-130270-a-bale-near-months-are-strongest-gap-between.html | COTTON RECOVERS $1.30-$2.70 A BALE; Near Months are Strongest -- Gap Between Market, Loan Level Is Factor | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/israel-opens-childrens-home.html | Israel Opens Children's Home | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/56-chryslers-offer-increased-power-and-hifi.html | '56 Chryslers Offer Increased Power -- And Hi-Fi | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/i-b-ms-net-for-9-months-set-record-145-above-1954-level.html | I. B. M.'s Net for 9 Months Set Record, 14.5% Above 1954 Level | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/newsmans-hearing-set-coast-contempt-case-will-be-argued-next-week.html | NEWSMAN'S HEARING SET; Coast Contempt Case Will Be Argued Next Week | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/atom-damage-denied-a-e-c-says-fallout-in-west-couldnt-have-hurt.html | ATOM DAMAGE DENIED; A. E. C. Says Fall-Out in West Couldn't Have Hurt Cattle | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/electrical-show-stresses-safety-citys-exhibit-among-those-of-150.html | ELECTRICAL SHOW STRESSES SAFETY; City's Exhibit, Among Those of 150 Manufacturers, Has Samples of Poor Wiring | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/rev-harold-b-hinds.html | REV. HAROLD B. HINDS | True | Special tO The New York TIme. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/yiddish-art-unit-returns-tonight-reactivated-theatre-group-to-star.html | YIDDISH ART UNIT RETURNS TONIGHT; Reactivated Theatre Group to Star Maurice Schwartz In 'The Shepherd King' | True | By Sam Zolotow | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/leaders-triumph-in-moscow-chess-mrs-gresser-remains-tied-with-mlle.html | LEADERS TRIUMPH IN MOSCOW CHESS; Mrs. Gresser Remains Tied With Mlle. Lazarevic for First on Score of 6 to 1 | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/argentina-seeks-americans-amity-foreign-minister-says-nation-will.html | ARGENTINA SEEKS AMERICANS AMITY; Foreign Minister Says Nation Will Soon Ratify the Bogota Solidarity Charter | True | By Tad Szulcspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/appointed-by-stevens-as-head-of-chemistry.html | Appointed by Stevens As Head of Chemistry | True | | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/atom-show-for-city-a-e-cs-exhibit-at-geneva-to-be-on-display-for-2.html | ATOM SHOW FOR CITY; A. E. C.'s Exhibit at Geneva to Be on Display for 2 Weeks | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/u-n-chief-enters-debate-on-rights-suggests-selfdetermination.html | U. N. CHIEF ENTERS DEBATE ON RIGHTS; Suggests Self-Determination Proviso in Draft Covenants Be Sent to Committee | True | By Wayne Phillipsspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/jobs-sold-in-texas-postal-inquiry-told.html | JOBS SOLD IN TEXAS, POSTAL INQUIRY TOLD | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/two-canadian-banks-propose-2d-major-merger-there-in-55-imperial.html | Two Canadian Banks Propose 2d Major Merger There in '55; Imperial, Barclays Plan to Consolidate Under the Former's Name -- Resulting Institution Still Would Rank Sixth BANKS IN CANADA PLANNING MERGER | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/transit-authority-refuses-second-offer-by-bus-concerns-for.html | Transit Authority Refuses Second Offer By Bus Concerns for Manhattan Lines | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/canada-russians-set-trade-accord-agree-on-most-favored-nation.html | CANADA, RUSSIANS SET TRADE ACCORD; Agree on Most Favored Nation Formula -- To Cooperate in Arctic Research CANADA, RUSSIANS SET TRADE ACCORD | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/expert-holds-craft-is-vital-for-oldsters-independence.html | Expert Holds Craft Is Vital For Oldster's Independence | True | By Cynthia Kellogg | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/public-service-raising-fare.html | Public Service Raising Fare | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/new-school-work-at-peak-in-jersey-building-program-for-public.html | NEW SCHOOL WORK AT PEAK IN JERSEY; Building Program for Public Facilities in the State Is Costing 100 Million BIG RISE IN POPULATION $26,000,000 Being Spent by Catholics -- 6 Northern Counties Benefit Most | True | By George Cable Wrightspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/miss-coca-waves-adieu-to-900000-comedienne-drops-100000-a-year-nbc.html | MISS COCA WAVES ADIEU TO $900,000; Comedienne Drops $100,000 a Year N.B.C. Contract -- Turns to Night Clubs | True | By Val Adams | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/miss-zerbs-affianced-shaker-heights-ohio-teacher-engaged-to-john-w.html | MISS ZERBS AFFIANCED; Shaker Heights, Ohio, Teacher Engaged to John W. Works | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/becker-tops-morea-at-mexico-city-net.html | BECKER TOPS MOREA AT MEXICO CITY NET | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/m-f-hughes-to-wed-barbara-waterman.html | M. F. HUGHES TO WED BARBARA WATERMAN | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/van-leyden-work-sold-boston-museum-gets-painting-by-16th-century.html | VAN LEYDEN WORK SOLD; Boston Museum Gets Painting by 16th Century Artist | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/apartment-building-in-bronx-to-be-sold.html | APARTMENT BUILDING IN BRONX TO BE SOLD | True | | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/revision-opposed-for-state-courts-supreme-court-jurists-lead-fight.html | REVISION OPPOSED FOR STATE COURTS; Supreme Court Jurists Lead Fight at Buffalo Hearing on Consolidation Plan REVISION OPPOSED FOR STATE COURTS | True | By Russell Porterspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/dinner-to-benefit-youth-community-service-award-event-at-st-regis.html | DINNER TO BENEFIT YOUTH COMMUNITY; Service Award Event at St. Regis Oct. 26 Will Assist George Junior Republic | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/korea-to-get-8000-bicycles.html | Korea to Get 8,000 Bicycles | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/broader-network-sought-by-du-mont.html | BROADER NETWORK SOUGHT BY DU MONT | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/gop-race-is-open-capehart-declares.html | G.O.P. RACE IS 'OPEN,' CAPEHART DECLARES | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/ernest-l-godshalk.html | ERNEST L. GODSHALK | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/a-word-for-hal-march.html | A Word for Hal March | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/greek-premier-assailed.html | Greek Premier Assailed | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/gifts-to-girl-scouts-rockefeller-donates-25000-and-fund-another.html | GIFTS TO GIRL SCOUTS; Rockefeller Donates $25,000 and Fund Another $22,500 | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/foreign-affairs-problems-of-creating-an-israeli-nation.html | Foreign Affairs; Problems of Creating an Israeli Nation | True | By C. L. Sulzberger | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/u-s-army-order-angers-koreans-drive-against-black-market-seems-to.html | U. S. ARMY ORDER ANGERS KOREANS; Drive Against Black Market Seems to Aim at Visitors to Military Reservations | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/corporate-pension-fund-assets-reach-112-billion-sec-says-pension.html | Corporate Pension Fund Assets Reach $11.2 Billion, S.E.C. Says; PENSION RESERVES REACH A NEW HIGH | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/adenauer-ill-with-pneumonia-doctors-report-him-recovering-adenauer.html | Adenauer Ill With Pneumonia; Doctors Report Him Recovering ADENAUER GAINS AFTER PNEUMONIA | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/3-more-officials-to-see-president-brownell-humphrey-and-aide-on.html | 3 MORE OFFICIALS TO SEE PRESIDENT; Brownell,Humphrey and Aide on Security Slate Visits -Nixon Plans Major Talk | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/350000000-more-for-new-schools-demanded-of-city-sum-needed-over-7.html | $350,000,000 MORE FOR NEW SCHOOLS DEMANDED OF CITY; Sum Needed Over 7 Years on Top of Present Outlay, Planning Body Is Told BOND ISSUE IS PROPOSED End of City Marine Agency, With Pier Modernizing by Port Authority Asked $350,000,000 MORE ASKED BY SCHOOLS | True | By Charles G. Bennett | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mrs-donald-r-mcain.html | MRS. DONALD R. M'CAIN | True | Special to The New York TI. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/rev-cosmas-boyle.html | REV. COSMAS BOYLE | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/pittsburgh-steel-raises-net-for-3-and-9-months.html | Pittsburgh Steel Raises Net for 3 and 9 Months | True | | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/ogden-corp-buys-luria-bros-co-worldwide-scrap-concern-to-continue.html | OGDEN CORP. BUYS LURIA BROS. & CO.; World-Wide Scrap Concern to Continue as Subsidiary Under Former Officers | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/eisenhower-takes-active-role-again-on-foreign-policy-confers-with.html | EISENHOWER TAKES ACTIVE ROLE AGAIN ON FOREIGN POLICY; Confers With Dulles for 25 Minutes on Major Issues Facing State Department NOTE TO SOVIET WRITTEN President Signs Message -- Offers Suggestions on 7 Other Top Problems EISENHOWER ACTS ON FOREIGN POLICY | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/st-louis-tied-up-by-transit-strike.html | ST. LOUIS TIED UP BY TRANSIT STRIKE | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mining-stock-is-listed-campbell-chibougamau-shares-now-on-american.html | MINING STOCK IS LISTED; Campbell Chibougamau Shares Now on American Exchange | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/allradar-route-set-for-airlines-traffic-control-plan-covers-area.html | ALL-RADAR ROUTE SET FOR AIRLINES; Traffic Control Plan Covers Area From North Carolina to Southern Maine | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mrs-herbert-is-victor-cards-79-to-take-armonk-golf-by-4stroke.html | MRS. HERBERT IS VICTOR; Cards 79 to Take Armonk Golf by 4-Stroke Margin | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/sophie-tucker-still-iii.html | Sophie Tucker Still III | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/japan-will-drain-a-bay-for-farms-rice-to-grow-where-navy-trained-in.html | JAPAN WILL DRAIN A BAY FOR FARMS; Rice to Grow Where Navy Trained in Secret for the Pearl Harbor Attack | True | By Robert Trumbullspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/bevan-is-routed-in-party-contest-with-gaitskell-latter-is-elected.html | BEVAN IS ROUTED IN PARTY CONTEST WITH GAITSKELL; Latter Is Elected Treasurer by 5,475,000 to 1,225,000 -- Laborites Rebuff Reds BEVAN IS ROUTED IN PARTY ELECTION | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/to-protect-accident-victims.html | To Protect Accident Victims | True | SAMUEL P. SHAPIRO | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/limiting-structure-height.html | Limiting Structure Height | True | H. P. FAIRCHILD | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/dawn-and-dusk-study-air-force-to-fire-rocket-40-to-70-miles-above.html | DAWN AND DUSK STUDY; Air Force to Fire Rocket 40 to 70 Miles Above Earth | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/commodity-index-off-figure-for-monday-put-at-893-down-02-from.html | COMMODITY INDEX OFF; Figure for Monday Put at 89.3 Down 0.2 From Friday | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/jobs-for-elderly-urged-older-workers-well-fitted-for-automation.html | JOBS FOR ELDERLY URGED; Older Workers Well Fitted for Automation, Study Shows | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/hersh-held-to-draw-floors-jim-garcia-in-first-of-trenton.html | HERSH HELD TO DRAW; Floors Jim Garcia in First of Trenton Eight-Rounder | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/shurtz-advances-in-world-fencing-yeoman-is-only-american-to-gain.html | SHURTZ ADVANCES IN WORLD FENCING; Yeoman Is Only American to Gain Third Round in Foil Event -- D'Oriola Wins | True | | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/spanish-savant-to-get-unescos-kalinga-prize.html | Spanish Savant to Get Unesco's Kalinga Prize | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/helfand-opposes-curbs-says-federal-boxing-control-is-not-necessary.html | HELFAND OPPOSES CURBS; Says Federal Boxing Control Is Not Necessary | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/market-off-again-rally-cuts-losses-list-hits-low-since-june-2.html | MARKET OFF AGAIN; RALLY CUTS LOSSES; List Hits Low Since June 2, Rebounds in Buying Wave -- Volume Up to 3,590,000 INDEX DIPS 1.65 TO 296.49 Aircrafts, Coppers, Strong at Close -- 152 Issues Set New Lows for Year | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/transport-group-convening-today-boston-sessions-to-discuss.html | TRANSPORT GROUP CONVENING TODAY; Boston Sessions to Discuss Continuance of Operations Under Enemy Attack | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/civil-liberties-unit-in-picketing-case.html | CIVIL LIBERTIES UNIT IN PICKETING CASE | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/greece-quits-nato-games.html | Greece Quits NATO Games | True | Dispatch of The Times, London. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/reed-heads-festival-theatre.html | Reed Heads Festival Theatre | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/robbery-scare-fatal-brooklyn-man-73-dies-while-tending-liquor-store.html | ROBBERY SCARE FATAL; Brooklyn Man, 73, Dies While Tending Liquor Store | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/braves-sign-new-york-pair.html | Braves Sign New York Pair | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/u-s-is-criticized-on-latin-business-dr-santos-expresident-of.html | U. S. IS CRITICIZED ON LATIN BUSINESS; Dr. Santos, Ex-President of Colombia, Assails Dealings With Dictatorships | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/summery-80-weather-is-expected-to-continue.html | Summery 80 Weather Is Expected to Continue | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/michigan-ranked-first-by-coaches-maryland-falls-to-second-in-united.html | MICHIGAN RANKED FIRST BY COACHES; Maryland Falls to Second in United Press Voting - Oklahoma Is Third | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/british-troops-comb-johore.html | British Troops Comb Johore | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/weather-buoys-developed.html | Weather Buoys Developed | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/events-today.html | Events Today | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/moscow-is-frank-about-capitalism-party-journal-criticizes-an.html | MOSCOW IS FRANK ABOUT CAPITALISM; Party Journal Criticizes an Economist for Painting Too Dark a Picture | True | By Harry Schwartzspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/miss-cecil-carusi-to-be-wed-oct-29-student-at-sarah-lawrence.html | MISS CECIL CARUSI TO BE WED OCT. 29; Student at Sarah Lawrence Engaged to Pierre Pose, Head of French Firm | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/athletics-buy-pitcher-get-crimian-from-toronto-in-reported-60000.html | ATHLETICS BUY PITCHER; Get Crimian From Toronto in Reported $60,000 Deal | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/t-ashley-dent.html | T, ASHLEY DENT | True | Specte. 1 to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/male-nurse-becomes-officer.html | Male Nurse Becomes Officer | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/trabert-accepts-record-guarantee-from-kramer-to-join-pro-tennis.html | Trabert Accepts Record Guarantee From Kramer to Join Pro Tennis Troupe; U. S. ACE TO EARN AT LEAST $75,000 Trabert Quits Amateur Ranks -- Promoter Expects Hoad and Rosewall to Sign | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/coffee-futures-show-increases-cottonseed-oil-and-rubber-also.html | COFFEE FUTURES SHOW INCREASES; Cottonseed Oil and Rubber Also Register Gains, but Cocoa Prices Decline | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/geology-fellowship-awarded.html | Geology Fellowship Awarded | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/democratic-digest-gives-hoover-space.html | DEMOCRATIC DIGEST GIVES HOOVER SPACE | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/heads-group-for-handicapped.html | Heads Group for Handicapped | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/advanced-to-chairman-of-young-america-films.html | Advanced to Chairman Of Young America Films | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/japanese-sign-4-pacts-7000000-barter-deal-made-with-communist.html | JAPANESE SIGN 4 PACTS; $7,000,000 Barter Deal Made With Communist Countries | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/son-to-the-julian-eisensteins.html | Son to the Julian Eisensteins | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/floodwrecked-line-reopens.html | Flood-Wrecked Line Reopens | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mrs-freeman-triumphs-gets-79-and-wins-draw-from-mrs-may-in-oneday.html | MRS. FREEMAN TRIUMPHS; Gets 79 and Wins Draw From Mrs. May in One-Day Golf | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/comedy-will-assist-turtle-bay-school.html | COMEDY WILL ASSIST TURTLE BAY SCHOOL | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/hiss-pens-defense-of-yalta-meeting-first-article-since-release-from.html | HISS PENS DEFENSE OF YALTA MEETING; First Article Since Release From Prison Assails the 'Betrayal' Theme as 'Myth' | True | By Peter Kihss | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/senate-unit-aide-quits-in-quarrel-macduffie-resigns-as-counsel-of.html | SENATE UNIT AIDE QUITS IN QUARREL; MacDuffie Resigns as Counsel of Rights Subcommittee in Dispute Over Inquiry | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/council-shelves-bill-limiting-oil-heaters-council-shelves-oil.html | Council Shelves Bill Limiting Oil Heaters; COUNCIL SHELVES OIL HEATER CURBS | True | By Emanuel Perlmutter | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/rookie-kills-suspect-assailant-had-disarmed-and-shot-a-patrolman.html | ROOKIE KILLS SUSPECT; Assailant Had Disarmed and Shot a Patrolman | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/2500000-sought-to-promote-city-mayor-to-sift-plan-to-get-funds-from.html | $2,500,000 SOUGHT TO PROMOTE CITY; Mayor to Sift Plan to Get Funds From Business for a Country-Wide Campaign DRAWN BY THEATRE MAN Brandt and Gimbel, Head of Convention Bureau, Clash on Availability of Financing | True | By Clarence Dean | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/hearing-divided-on-power-policy-federal-monopoly-blamed-for.html | HEARING DIVIDED ON POWER POLICY; 'Federal Monopoly' Blamed for Shortages -- Favors to Utilities Charged | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/moscow-invites-sonja-henie.html | Moscow Invites Sonja Henie | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/rumanian-looks-to-u-s-accords-government-aide-calls-all-issues-open.html | RUMANIAN LOOKS TO U. S. ACCORDS; Government Aide Calls All Issues Open to Solution -- Cites Oil Property Claims | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/harriman-scores-immigration-act-columbus-counterpart-would-be.html | HARRIMAN SCORES IMMIGRATION ACT; Columbus Counterpart Would Be Delayed 10 Years, He Says -- 5th Ave. Parade Today | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/joseph-s-edelman-headed-ad-agency.html | JOSEPH S. EDELMAN, HEADED AD AGENCY | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/stassen-urges-vigil-free-world-cant-be-careless-he-tells-farm.html | STASSEN URGES VIGIL; Free World Can't Be Careless, He Tells Farm Meeting | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/joel-rosen-in-promising-debut-recital.html | Joel Rosen in Promising Debut Recital | True | J. B. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/thruway-bonds-won-by-syndicate-states-50000000-issue-brings-an.html | THRUWAY BONDS WON BY SYNDICATE; State's $50,000,000 Issue Brings an Interest Rate of 2.5164 Per Cent MUNICIPAL ISSUES OFFERED, SLATED | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/legion-unit-takes-stand-on-unesco-report-approved-at-closed-session.html | LEGION UNIT TAKES STAND ON UNESCO; Report Approved at Closed Session Is Said to Favor Foes of World Body | True | By John N. Pophamspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/revolts-held-linked.html | Revolts Held Linked | True | By Thomas F. Bradyspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/foreign-currency-guide.html | Foreign Currency Guide | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/city-housing-official-says-courts-fail-to-enforce-safety-laws-on.html | City Housing Official Says Courts Fail To Enforce Safety Laws on Tenements | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/oddities-depicted-in-the-excise-tax-expert-testifies-on-inequity-of.html | ODDITIES DEPICTED IN THE EXCISE TAX; Expert Testifies on Inequity of Law -- Calls for Precise Listing of Items Covered | True | By John D. Morrisspecial To the New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/francis-j-raska.html | FRANCIS J. RASKA | True | Special to Tie New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/soviet-group-in-chicago-housing-officials-arrive-for-inspection-of.html | SOVIET GROUP IN CHICAGO; Housing Officials Arrive for Inspection of Projects | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/novel-bridal-shower-idea.html | Novel Bridal Shower Idea | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/high-court-hears-cellophane-suit-government-opposes-lower-court.html | HIGH COURT HEARS CELLOPHANE SUIT; Government Opposes Lower Court Dismissal of Case Changing Illegal Monopoly | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/transport-news-of-interest-here-pay-rise-negotiated-for-city.html | TRANSPORT NEWS OF INTEREST HERE; Pay Rise Negotiated for City Fireboat Stokers -- Port Board Gives Awards | True | | 1983-10-06 | RE0000177993 | B00000556699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/estimate-affirms-size-of-1955-crops-department-of-agricultures.html | ESTIMATE AFFIRMS SIZE OF 1955 CROPS; Department of Agriculture's September Outlook Raised -- Still Second Largest ESTIMATE AFFIRMS SIZE OF 1955 CROPS | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/avenue-association-elects.html | Avenue Association Elects | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/mrs-james-fee.html | MRS. JAMES FEE | True | Speet.t to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/medical-aide-named-in-ceylon.html | Medical Aide Named in Ceylon | True | Special to The New York Times. | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-12 | 1955-10-12 | https://www.nytimes.com/1955/10/12/archives/the-case-of-mr-molotov.html | THE CASE OF MR. MOLOTOV | True | | 1983-10-06 | RE0000177993 | B00000556699 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/army-is-assailed-on-reserves-plan-officers-association-charges.html | ARMY IS ASSAILED ON RESERVES PLAN; Officers Association Charges President's Program for Forces Is Endangered | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/stevenson-rated-as-top-candidate-but-senator-humphrey-says-winner.html | STEVENSON RATED AS 'TOP CANDIDATE; But Senator Humphrey Says Winner Must Fight for Democratic Nomination | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/coops-triumph-by-power-ruling-brownell-says-government-must-sell-to.html | CO-OPS TRIUMPH BY POWER RULING; Brownell Says Government Must Sell to Them -- Move to Hide Verdict Charged | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/commodity-index-rises-level-for-tuesday-was-897-against-893-on.html | COMMODITY INDEX RISES; Level for Tuesday Was 89.7 Against 89.3 on Monday | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/city-aides-to-give-vacation-views-uniform-code-for-time-off-urged.html | CITY AIDES TO GIVE VACATION VIEWS; Uniform Code for Time Off, Urged by Personnel Chief, Topic of Hearing Today | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/coroner-aide-arrested-bucks-county-officials-charged-with.html | CORONER, AIDE ARRESTED; Bucks County Officials Charged With Embezzlement, Fraud | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/west-still-split-on-geneva-plans-disagrees-about-the-extent-of.html | WEST STILL SPLIT ON GENEVA PLANS; Disagrees About the Extent of Guarantees to Soviet to Gain German Unity | True | By Elie Abelspecial To the New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/on-columbia-law-faculty.html | On Columbia Law Faculty | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/85000-paraders-fete-columbus-throngs-line-sunbaked-5th-ave.html | 85,000 Paraders Fete Columbus; Throngs Line Sun-Baked 5th Ave.; Thousands Parade Along Fifth Avenue in Columbus Day Fete 85,000 MARCHERS HONOR COLUMBUS | True | By Clarence Dean | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/town-hall-program-offered-by-bonacini.html | Town Hall Program Offered by Bonacini | True | J. B. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/onestorytaxpayer-in-queens-acquired.html | ONE-STORYTAXPAYER IN QUEENS ACQUIRED | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/8-un-budget-items-approved.html | 8 U.N. Budget Items Approved | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/3man-race-expected-young-democrats-give-views-in-13state-survey.html | 3-MAN RACE EXPECTED; Young Democrats Give Views in 13-State Survey | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/faulkner-visiting-iceland.html | Faulkner Visiting Iceland | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/stremic-to-start-for-navy.html | Stremic to Start for Navy | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mayor-to-inspect-city-watersheds-twoday-visit-begins-today.html | MAYOR TO INSPECT CITY WATERSHEDS; Two-Day Visit Begins Today -- Reservoirs Overflowing as Result of Heavy Rains | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/hammond-plans-a-stock-dividend-organ-maker-proposes-100.html | HAMMOND PLANS A STOCK DIVIDEND; Organ Maker Proposes 100 % Distribution -- Regular, 35-Cent Extra Voted COMPANY BOARDS ACT ON DIVIDENDS | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/imagem-captures-30350-handicap-hartack-rides-victor-in-rich.html | IMAGEM CAPTURES $30,350 HANDICAP; Hartack Rides Victor in Rich Franklin -- $2,548 Double Second Highest of Year | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/peeking-news-men-find-themselves-peeked-at.html | Peeking News Men Find Themselves Peeked At | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/new-flight-inaugurated.html | New Flight Inaugurated | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/sheen-lauds-spain-for-early-u-s-aid.html | SHEEN LAUDS SPAIN FOR EARLY U. S. AID | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/candidates-endorsed-citizens-union-lists-4-of-5-for-district.html | CANDIDATES ENDORSED; Citizens Union Lists 4 of 5 for District Attorney Posts | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/stores-crowded-despite-weather-columbus-day-shoppers-are-undaunted.html | STORES CROWDED DESPITE WEATHER; Columbus Day Shoppers Are Undaunted by 78-Degree Temperatures in City SALES TOP 1954'S BY 5% Regular Merchandise Goes Best -- Cloth Coats Are in Greatest Demand | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/how-to-please-the-boss.html | How to Please the Boss | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/greenwich-wonders-how-its-pronounced-town-board-weary-of-issue-asks.html | Greenwich Wonders How It's Pronounced; Town Board, Weary of Issue, Asks Ruling | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/pupils-guidance-found-neglected-school-board-criticized-in-failing.html | PUPILS' GUIDANCE FOUND NEGLECTED; School Board Criticized in Failing to Support Unit That Aids Maladjusted WIDE CHANGES ARE URGED Larger Staff, Better Pay and Adequate Quarters Called For After 2-Year Study | True | By Benjamin Fine | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/safety-hint-on-bleach.html | Safety Hint on Bleach | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/erie-shop-for-meadville.html | Erie Shop for Meadville | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/cabinet-reported-split-on-farm-aid-benson-group-backs-policy-now-in.html | CABINET REPORTED SPLIT ON FARM AID; Benson Group Backs Policy Now in Effect -- Others Would Extend Help | True | Special to The New York Times. | 1983-10-13 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/east-coast-pike-seen-decade-off-lack-of-shorthaul-traffic-precludes.html | EAST COAST PIKE SEEN DECADE OFF; Lack of Short-Haul Traffic Precludes It Now, Expert Tells Highway Chiefs | True | By Joseph C. Ingrahamspecial To the New York Times | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/market-rebounds-after-4day-slide-late-tuesday-rally-goes-on-despite.html | MARKET REBOUNDS AFTER 4-DAY SLIDE; Late Tuesday Rally Goes On Despite Holiday -- Index Up 4.24 Points to 300.73 787 ISSUES RISE, 142 DIP Volume Off to 1,900,000 -- Gains of 1 to 3 Points Are Common Among Leaders STOCKS REBOUND AFTER 4-DAY FALL | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/the-soviet-note-of-protest-to-iran.html | The Soviet Note of Protest to Iran | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/2-promoted-by-national-city-bank.html | 2 Promoted by National City Bank | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/poland-pressing-for-council-seat-asks-geneva-spirit-in-choice-for-u.html | POLAND PRESSING FOR COUNCIL SEAT; Asks 'Geneva Spirit' in Choice for U. N. Security Body -U. S. Backs Philippines | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/66-americans-held-peiping-paper-says.html | 66 AMERICANS HELD, PEIPING PAPER SAYS | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/singapore-curbs-reds-new-public-security-measure-less-stringent.html | SINGAPORE CURBS REDS; New Public Security Measure Less Stringent Than Old | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/farm-plan-offered-douglas-proposes-a-program-for-increasing-income.html | FARM PLAN OFFERED; Douglas Proposes a Program for Increasing Income | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/atlas-plywood-officers-named.html | Atlas Plywood Officers Named | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mexico-city-sees-porgy-and-bess-opening-night-audience-gives.html | MEXICO CITY SEES 'PORGY AND BESS'; Opening Night Audience Gives Standing Ovation to Cast, Beginning 2-Week Run | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/geneva-urged-for-u-n-unit.html | Geneva Urged for U. N. Unit | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-n-scope-defined-need-for-charter-revision-believed-emphasized-by.html | U. N. Scope Defined; Need for Charter Revision Believed Emphasized by Algerian Question | True | ABRAHAM WILSON | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mcarthy-traces-boston-inquiries-as-kamins-contempt-trial-opens-anew.html | M'CARTHY TRACES BOSTON INQUIRIES; As Kamin's Contempt Trial Opens Anew, Senator Calls Him Active Red Agent | True | By John H. Fentonspecial To the New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/a-g-hinwyrr-70-publicist-is-di-head-of-concern-of-his-name-in.html | A. G. HINwYRR, 70,[ PUBLICIST, IS DI; Head of Concern of His Name in Washington Published Star, New York Journal | True | Special to The New ,York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/lucas-weighs-senate-race.html | Lucas Weighs Senate Race | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/veteran-operator-buys-building-on-first-ave.html | Veteran Operator Buys Building on First Ave. | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/pirates-acquire-brown.html | Pirates Acquire Brown | True | | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/price-is-lost-to-giants-injured-fullback-to-miss-next-4-games-epps.html | PRICE IS LOST TO GIANTS; Injured Fullback to Miss Next 4 Games -- Epps Called Up | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/iran-denies-defiance.html | Iran Denies Defiance | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/french-propose-algeria-review-but-socialists-fight-plan-that-would.html | FRENCH PROPOSE ALGERIA REVIEW; But Socialists Fight Plan That Would Begin Mild Reforms, With Legal Study Later | True | By Robert C. Dotyspecial to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/iran-closes-the-gap.html | IRAN CLOSES THE GAP | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/changes-in-fabrics-in-future-foreseen.html | Changes in Fabrics In Future Foreseen | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/lipton-opens-new-tea-plant.html | Lipton Opens New Tea Plant | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/arthur-s-gaireit.html | ARTHUR S. GAIREIT, | True | Special to The New 'orlc Tlms. . | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/david-w-henry-70-r-was-toledo-u-dean.html | DAVID W. HENRY, 70, r WAS TOLEDO U. DEAN | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/fund-proposes-expansion.html | Fund Proposes Expansion | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/audio-fair-is-opening-today.html | Audio Fair Is Opening Today | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/industrials-soar-in-london-market-strength-in-wall-street-spurs.html | INDUSTRIALS SOAR IN LONDON MARKET; Strength in Wall Street Spurs Bargain Hunters -- Gilt Edge Issues Ease | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/salvadorans-induction-set.html | Salvadoran's Induction Set | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/tv-story-bought-for-metro-movie-gelman-dramatization-from.html | TV STORY BOUGHT FOR METRO MOVIE; Gelman Dramatization From Montgomery Show Is Titled 'Return of Johnny Burro' | True | By Thomas M. Pryorspecial To The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-n-chief-scored-on-intervention-stand-on-rights-issue-puts.html | U. N. CHIEF SCORED ON INTERVENTION; Stand on Rights Issue Puts Hammarskjold in Middle of Dispute on Colonialism | True | By Wayne Phillipsspecial to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/linfield-takes-soccer-cup.html | Linfield Takes Soccer Cup | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/migg-liliasio-will-be-tried-m-i-idescendant-of-former-new-yorkmayor.html | !MIgg LILIASIO :WILL BE tRIED; m I IDescen'dant of. Former new ! York,Mayor Isd Engagedeto I George H. Bbstwick Jr. I | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/out-of-this-world-returns.html | 'Out of This World' Returns | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/dr-adolph-rose-nblate.html | DR. ADOLPH ROSE. NBLATE. | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/pickup-for-permanents.html | Pick-Up for Permanents | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/heads-textile-subsidiary.html | Heads Textile Subsidiary | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/yugoslav-lauds-u-s-school-plan-head-of-group-here-to-study.html | YUGOSLAV LAUDS U. S. SCHOOL PLAN; Head of Group Here to Study Decentralization Calls Our System Best in the World | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/john-r-dunlap-63-exporter-importer.html | JOHN R. DUNLAP, 63, EXPORTER, IMPORTER | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/dual-citizens-warned-of-deadline-on-dec-24.html | 'Dual Citizens' Warned Of Deadline on Dec. 24 | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/emerson-radio-diversifying.html | Emerson Radio Diversifying | True | | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/gottfriedmarcus.html | GottfriedMarcus | True | Special to The *"ew York T.mes. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/new-oil-stratum-struck-in-israel-second-producing-formation-is.html | NEW OIL STRATUM STRUCK IN ISRAEL; Second Producing Formation Is Found by Deepening the Discovery Well | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/sports-of-the-times-the-big-decision.html | Sports of The Times; The Big Decision | True | By Arthur Daley | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/japanese-products-to-go-on-view-here.html | JAPANESE PRODUCTS TO GO ON VIEW HERE | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/texas-court-backs-integration-funds.html | TEXAS COURT BACKS INTEGRATION FUNDS | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/montgomery-calls-setup-of-west-for-war-outdated-urges-single-air.html | Montgomery Calls Set-Up Of West for War Outdated; Urges Single Air Force and Political Control From North America SET-UP CRITICIZED BY MONTGOMERY | True | By Thomas P. Ronanspecial To The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/manotick-beats-misty-morn-by-head-in-62000-ladies-handicap-at.html | Manotick Beats Misty Morn by Head in $62,000 Ladies Handicap at Belmont; DOUBLE JAY FILLY PAYS $38.50 FOR $2 34,829 See Manotick Win -- Countess Fleet Third, Back of Favored Misty Mom | True | By Joseph C. Nichols | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/gerry-firm-plans-to-join-brown-bros.html | GERRY FIRM PLANS TO JOIN BROWN BROS. | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/theatre-biblical-theme-yiddish-art-unit-does-the-shepherd-king.html | Theatre: Biblical Theme; Yiddish Art Unit Does 'The Shepherd King' | True | M. S. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/stockpile-grows-by-1000000-tons.html | STOCKPILE GROWS BY 1,000,000 TONS | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/savings-bonds-set-high-september-and-9month-sales-up-12-from-year.html | SAVINGS BONDS SET HIGH; September and 9-Month Sales Up 12% From Year Earlier | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/labor-parley-bars-four-struck-papers.html | LABOR PARLEY BARS FOUR STRUCK PAPERS | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/outoftown-is-also-outofreach-of-firemen-business-is-warned.html | Out-of-Town Is Also Out-of-Reach Of Firemen, Business Is Warned; Prevention Expert Says Rural Expansion and High-Speed Processes Have Heightened Plant Hazards FIRE PERIL CITED IN RURAL PLANTS | True | By Carl Spielvogel | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-n-names-aid-official.html | U. N. Names Aid Official | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/nato-tie-endorsed-by-italys-senate.html | NATO TIE ENDORSED BY ITALY'S SENATE | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/hoad-deadline-monday-australian-tennis-ace-is-far-from-decision-on.html | HOAD DEADLINE MONDAY; Australian Tennis Ace Is Far From Decision on Pro Pact | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/15000-parade-in-newark.html | 15,000 Parade in Newark | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/townsend-in-britain-amid-rumors-about-princess.html | Townsend in Britain Amid Rumors About Princess | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/schine-leaving-service-former-mccarthy-investigator-getting-army.html | SCHINE LEAVING SERVICE; Former McCarthy Investigator Getting Army Discharge | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/new-panel-to-weigh-tenants-protests.html | NEW PANEL TO WEIGH TENANTS' PROTESTS | True | | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/films-for-young.html | Films for Young | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/california-expands-program.html | California Expands Program | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/screen-womans-choice-vivien-leigh-exquisite-in-the-deep-blue-sea.html | Screen: Woman's Choice; Vivien Leigh Exquisite in 'The Deep Blue Sea' | True | By Bosley Crowther | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/fordham-sweeps-10-places-in-run-four-share-first-four-tie-for-fifth.html | FORDHAM SWEEPS 10 PLACES IN RUN; Four Share First, Four Tie for Fifth, Two for Ninth Against City College | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/governor-to-act-in-l-i-job-crisis-aides-pledge-he-will-seek.html | GOVERNOR TO ACT IN L. I. JOB CRISIS; Aides Pledge He Will Seek Emergency Plane Work -- Over-All Plan Urged | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/edsel-ford-chair-set-up.html | Edsel Ford Chair Set Up | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/yanks-rout-hawaiians-5-homers-help-bombers-open-tour-with-121.html | YANKS ROUT HAWAIIANS; 5 Homers Help Bombers Open Tour With 12-1 Triumph | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/rubinstein-to-play-5-beethoven-piano-concertos-included-in-his.html | RUBINSTEIN TO PLAY; 5 Beethoven Piano Concertos Included in His Programs | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/joseph-guggenheim.html | JOSEPH GUGGENHEIM | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/nancy-cirillo-violinist-has-debut-here.html | Nancy Cirillo, Violinist, Has Debut Here | True | E. D. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/in-the-nation-texas-is-informed-of-the-inevitable.html | In The Nation; Texas Is Informed of the Inevitable | True | By Arthur Krock | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/commodity-trading-dulled-by-holiday.html | COMMODITY TRADING DULLED BY HOLIDAY | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/sidelights-less-marketing-for-utilities.html | Sidelights; Less Marketing for Utilities | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mrs-percy-whepard.html | MRS. PERCY W.SHEPARD | True | Special to The New York Times, | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/old-masters-and-modern-paintings-go-on-view-at-silbermans-new.html | Old Masters and Modern Paintings Go on View at Silbermans' New Quarters | True | S. P. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/creative-toy-helps-children-to-build.html | Creative Toy Helps Children to Build | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/atlas-plywood-to-vote-share-authorization-sought-for-merger.html | ATLAS PLYWOOD TO VOTE; Share Authorization Sought for Merger, Conversion | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/axelrod-comedy-arrives-tonight-will-success-spoil-rock-hunter-stars.html | AXELROD COMEDY ARRIVES TONIGHT; 'Will Success Spoil Rock Hunter?' Stars Orson Bean at the Belasco | True | By Louis Calta | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/freight-train-derailed-upstate.html | Freight Train Derailed Upstate | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/i-joh-rblood-i.html | I JOH R..BLOOD I | True | special to e New York Times. I | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/publisher-is-sentenced-c-w-cleveland-of-indiana-gets-18-months-for.html | PUBLISHER IS SENTENCED; C. W. Cleveland of Indiana Gets 18 Months for Tax Evasion | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/museum-seeks-old-church.html | Museum Seeks Old Church | True | | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/freight-change-denied-i-c-c-rejects-packers-bid-for-rail-rate.html | FREIGHT CHANGE DENIED; I. C. C. Rejects Packers' Bid for Rail Rate Adjustment | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/humphrey-to-see-president-milton-eisenhower-a-caller-president.html | Humphrey to See President; Milton Eisenhower a Caller; PRESIDENT PLANS TO SEE HUMPHREY | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/braden-defends-u-s-investments-says-latin-america-benefits-u-n.html | BRADEN DEFENDS U. S. INVESTMENTS; Says Latin America Benefits -- U. N. Reports to Contrary, Are Labeled 'Specious' | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/bamberger-parade-at-night.html | Bamberger Parade at Night | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/sengstajenhornung.html | SengstaJen--Hornung | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/west-palm-beach-plans-new-issue-oct-27-offering-date-set-for.html | WEST PALM BEACH PLANS NEW ISSUE; Oct. 27 Offering Date Set for $14,250,000 of Water and Sewer Obligations | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/fragrance-increases-morale.html | Fragrance Increases Morale | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mrs-c-hillardsmith.html | MRS. C. SHILLARD-SMITH | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mrs-d-g-geddes-3d-has-sonl.html | Mrs. D. G. Geddes 3d Has Sonl | True | I Special to The New York Times. I | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/larsen-defeats-cooper-gains-semifinals-of-tennis-tourney-at-mexico.html | LARSEN DEFEATS COOPER; Gains Semi-Finals of Tennis Tourney at Mexico City | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/seoul-opposition-walks-out.html | Seoul Opposition Walks Out | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-s-gets-hints-soviet-bloc-might-offer-israelis-arms-red-arms-offer.html | U. S. Gets Hints Soviet Bloc Might Offer Israelis Arms; RED ARMS OFFER TO ISRAEL HINTED | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/paraguay-moving-peron-to-interior-exile-ordered-to-be-interned-in-a.html | PARAGUAY MOVING PERON TO INTERIOR; Exile Ordered to Be Interned in a City About 75 Miles From Argentine Border PARAGUAY MOVING PERON TO INTERIOR | True | By the United Press. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/i-francis-t-sisson-sr-1.html | I FRANCIS T. SISSON SR. 1 | True | Special to The New York Times. I | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/flood-damage-vast-in-punjab-territory.html | FLOOD DAMAGE VAST IN PUNJAB TERRITORY | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/desapio-arrives-on-coast.html | DeSapio Arrives on Coast | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/kerosene-killers.html | KEROSENE KILLERS | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/morale-in-foreign-service-inequities-toward-officers-under.html | Morale in Foreign Service; Inequities Toward Officers Under Reorganization Plan Charged | True | WILLARD ALLAN | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/president-agrees-with-soviet-plan-for-arms-check-offers-to-back.html | PRESIDENT AGREES WITH SOVIET PLAN FOR ARMS CHECK; Offers to Back Inspection at Military Massing Areas if His Plan Is Accepted SENDS BULGANIN LETTER Says More Detailed Reply to Russian Premier Must Await Further Recovery PRESIDENT AGREES WITH SOVIET PLAN | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-n-dlegats-pa-tribes-to.html | u. N. DLEGATS PA TRIB?ES TO' | True | NIL Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/postal-art-show-in-brooklyn.html | Postal Art Show in Brooklyn | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/legion-urges-u-s-to-cut-unesco-tie-calls-for-inquiry-foes-of-world.html | LEGION URGES U. S. TO CUT UNESCO TIE; CALLS FOR INQUIRY; Foes of World Agency Win Smashing Victory in Voice Ballot at Convention ATTACKS ARE BROADENED Delegates Bid Congress Act to Halt Dissemination of 'Subversive' Materials LEGION BIDS U. S. CUT UNESCO TIES | True | By John N. Pophamspecial to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/hat-concern-lists-new-prices.html | Hat Concern Lists New Prices | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/red-gains-noted-in-brazils-vote-party-illegal-but-candidates-it.html | RED GAINS NOTED IN BRAZIL'S VOTE; Party Illegal, but Candidates It Backed Won -- Opposing Paper Calls It Decisive | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/braves-buy-two-players.html | Braves Buy Two Players | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/stockpile-is-urged-for-zinc-and-lead.html | STOCKPILE IS URGED FOR ZINC AND LEAD | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/wheels-within-wheels-boom-along-roller-bearings-got-start-in-a.html | Wheels Within Wheels Boom Along; Roller Bearings Got Start in a Chariot, Returned on Bike BOOM IN WHEELS WITHIN WHEELS | True | By Alexander R. Hammer | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/coop-suites-purchased.html | 'Co-op' Suites Purchased | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/industry-scores-excise-confusion-10-house-witnesses-complain-of.html | INDUSTRY SCORES EXCISE CONFUSION; 10 House Witnesses Complain of Contradictory Rulings, Many Unpublished | True | By John D. Morrisspecial to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/britain-revises-mideast-link.html | Britain Revises Mid-East Link | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/parkway-job-near-end-stretches-in-cape-may-county-to-be-opened.html | PARKWAY JOB NEAR END; Stretches in Cape May County to Be Opened About May 1 | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/philadelphia-slum-inquiry.html | Philadelphia Slum Inquiry | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/worthy-melody-wins-at-yonkers-beats-master-fingo-in-pace-by-length.html | WORTHY MELODY WINS AT YONKERS; Beats Master Fingo in Pace by Length to Pay $22.40 -- Marvel Way Third | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/dixonyates-claims-face-goslow-policy.html | DIXON-YATES CLAIMS FACE GO-SLOW POLICY | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/gulick-set-to-quit-city-job-by-dec-31-wants-to-rehead-institute-of.html | GULICK SET TO QUIT CITY JOB BY DEC. 31; Wants to Re-Head Institute of Public Administration -- Preusse Seen Successor | True | By Paul Crowell | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/sage-rate-cut-opposed-western-union-tells-f-c-c-a-t-t-would-get.html | SAGE RATE CUT OPPOSED; Western Union Tells F. C. C. A. T. & T. Would Get Monopoly | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/first-soviet-visit-of-sort.html | First Soviet Visit of Sort | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/odwyer-departs-ends-twoweek-visit-here-is-returning-to-mexico.html | O'DWYER DEPARTS; Ends Two-Week Visit Here -- Is Returning to Mexico | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/exhibitions-at-hansa-panoras-and-gallery-65.html | Exhibitions at Hansa, Panoras and Gallery 65 | True | D. A. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/wood-field-and-stream-youd-never-know-it-by-the-weather-but-duck.html | Wood, Field and Stream; You'd Never Know It by the Weather, but Duck Season Starts Saturday | True | By John Rendel | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/lit-store-opens-in-camden.html | Lit Store Opens in Camden | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/atomic-energy-course-ends.html | Atomic Energy Course Ends | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/electricity-output-up-slightly-in-week.html | ELECTRICITY OUTPUT UP SLIGHTLY IN WEEK | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/safe-way-to-scent-furs.html | Safe Way to Scent Furs | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/transport-news-of-interest-here-airline-hails-50000000th-rider.html | TRANSPORT NEWS OF INTEREST HERE; Airline Hails 50,000,000th Rider - - Naval Architects to Meet Next Month | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/cornell-will-storm-yale-but-elis-refuse-to-hoist-distress-signals.html | Cornell Will Storm Yale but Elis Refuse to Hoist Distress Signals; CONTEST IN BOWL IS KEY TO CROWN Fastest Backs in Ivy Group to See Action in Cornell-Yale Game Saturday | True | By Allison Danzigspecial To the New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/cfadden-dead-health-cultist871-magazine-publisher-known-for.html | CFADDEN DEAD; HEALTH CULTIST,871; Magazine Publisher, Known for Picturesque Feats, Was Once Owner of Liberty FOUNDED GRAPHIC HERE Donor of $5,000,000 to Spur Spread of His Ideas-- Author of Encyclopedia | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/ren-w-c-nrls-gdljcator-was-xpresident-of-georgetown-and-jesuit-59.html | REN. W. C. NrLS, gDLJCATOR; WAS; 'x-President of Georgetown and, Jesuit 59 Years Dies ---ed U. of Scranton | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/concert-schedule-set-westchester-society-lists-5-sunday-evening.html | CONCERT SCHEDULE SET; Westchester Society Lists 5 Sunday Evening Programs | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/luchows-organizes-frozen-food-concern.html | Luchow's Organizes Frozen Food Concern | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/albert-neimeth.html | ALBERT NEIMETH | True | SJeeII to Tile New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/nbc-sponsoring-pilot-color-films-adventures-of-tom-sawyer-now-in.html | N.B.C. SPONSORING PILOT COLOR FILMS; 'Adventures of Tom Sawyer' Now in Production Under Richard Himber's Guidance | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mr-trumans-memoirs-voyage-to-conference-installment-17-of-excerpts.html | Mr. Truman's Memoirs: Voyage to Conference; INSTALLMENT 17 OF EXCERPTS FROM VOL. I, YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/dishwashers-style-and-location-have-bearing-on-its-efficiency.html | Dishwasher's Style and Location Have Bearing on Its Efficiency | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/i-mrs-leon-c-james.html | I MRS. LEON C. JAMES | True | Specl to The New York Time*. I | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/army-has-fast-balloon-new-weather-device-rises-at-1800-feet-a.html | ARMY HAS FAST BALLOON; New Weather Device Rises at 1,800 Feet a Minute | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/ruling-on-strike-fund-unions-need-not-register-for-soliciting.html | RULING ON STRIKE FUND; Unions Need Not Register for Soliciting, Javits Holds | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/oscar-gwma-weos-rgs-mawr-tomas.html | 'OSCAR gwma wEos' ] 'rgs. MAWr 'T#OMAS] | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/pace-speeds-up-in-registration-230434-more-enroll-to-vote-halfway.html | PACE SPEEDS UP IN REGISTRATION; 230,434 More Enroll to Vote -- Halfway Total 593,669, 9 Per Cent Behind 1951 | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/speedy-reform-urged.html | Speedy Reform Urged | True | By Thomas F. Bradyspecial To the New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/continued-defense-urged.html | Continued Defense Urged | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/a-step-forward-first-negro-is-heard-with-coast-troupe.html | A Step Forward; First Negro Is Heard With Coast Troupe | True | By Howard Taubmanspecial To the New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/ad-group-honors-adler-and-harris-publishers-unit-in-a-tribute-to.html | AD GROUP HONORS ADLER AND HARRIS; Publishers' Unit in a Tribute to the Memories of Times and Midwest Executives | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/race-study-gets-grant-republic-fund-votes-135000-for-housing.html | RACE STUDY GETS GRANT; Republic Fund Votes $135,000 for Housing Research | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/garden-state-races-harvest-good-cash-crop-fisher-controller-at.html | Garden State Races Harvest Good Cash Crop; Fisher, Controller at Track, Delights in Collecting Fees Books Bulge Because of Rich Stakes on Card This Month | True | By Frank M. Blunk | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/yugoslav-player-gains-chess-lead-mlle-lazarevic-sets-pace-as-mrs.html | YUGOSLAV PLAYER GAINS CHESS LEAD; Mlle. Lazarevic Sets Pace as Mrs. Gresser Bows in Tourney at Moscow | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/issues-on-market-of-admiral-finance.html | ISSUES ON MARKET OF ADMIRAL FINANCE | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/to-preserve-the-ramble.html | To Preserve the Ramble | True | WILLIAM VOGT | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/faculty-building-approved.html | Faculty Building Approved | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/heads-schenley-subsidiary.html | Heads Schenley Subsidiary | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/dulles-reports-on-visit-tells-nixon-humphrey-brownell-of-talk-with.html | DULLES REPORTS ON VISIT; Tells Nixon, Humphrey, Brownell of Talk With President | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/onondaga-rowing-site-i-r-a-regatta-will-return-to-syracuse-lake-in.html | ONONDAGA ROWING SITE; I. R. A. Regatta Will Return to Syracuse Lake in 1956 | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/enrollment-too.html | ENROLLMENT, TOO | True | | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/baroness-death.html | BARONESS DEATH | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/high-prices-blamed-for-low-coffee-use.html | HIGH PRICES BLAMED FOR LOW COFFEE USE | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/the-brooklyn-institute.html | THE BROOKLYN INSTITUTE | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/set-for-debut-at-met-in-new-ballet-by-solov.html | Set for Debut at 'Met' In New Ballet by Solov | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/soviet-tells-iran-mideast-linkage-threatens-peace-protests-tehrans.html | SOVIET TELLS IRAN MID-EAST LINKAGE THREATENS PEACE; Protests Teheran's Decision to Join Turk-Iraqi Treaty -- Sees Aggressive Aim SOVIET DENOUNCES IRANIAN PACT TIE | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/governor-decrees-poetry-day.html | Governor Decrees Poetry Day | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/indiana-foundry-opens-production-77-men-report-and-work-starts-for.html | INDIANA FOUNDRY OPENS PRODUCTION; 77 Men Report and Work Starts for First Time in Week -- Both Sides Bitter | True | By Damon Stetsonspecial To The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/realty-financing.html | REALTY FINANCING | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/bloomfield-nips-clifton-team-76-scores-on-62yard-drive-in-last.html | BLOOMFIELD NIPS CLIFTON TEAM, 7-6; Scores on 62-Yard Drive in Last Period -- Roslyn Bows to Port Washington | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/crewless-train-will-be-tested-mcginnis-says-new-rochelle-to-new.html | 'CREWLESS TRAIN WILL BE TESTED; McGinnis Says New Rochelle to New Haven Run Will Be Made by Remote Control | True | By Arthur H. Richterspecial To The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/road-bond-data-demanded-in-suit-court-asked-to-force-state-to-list.html | ROAD BOND DATA DEMANDED IN SUIT; Court Asked to Force State to List Tax Increases for Voters on Amendment 1 | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/maj-j-j-lilly-exclty-official-retired-aide-to-corporation-counsel.html | MAJ. J. J. LILLY, EX-CITY OFFICIAL; ; Retired Aide to Corporation Counsel Is Dead--Served With 69th N. Y. Infantry | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/milk-provides-tasty-base-for-many-timely-drinks.html | Milk Provides Tasty Base For Many Timely Drinks | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/russian-betters-mark-in-munich-stogov-raises-737-pounds-in.html | RUSSIAN BETTERS MARK IN MUNICH; Stogov Raises 737 Pounds in Capturing First Event in World Weight Lifting | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/russians-chide-untidy-builder-experts-at-chicago-project-also-score.html | RUSSIANS CHIDE 'UNTIDY' BUILDER; Experts at Chicago Project Also Score Wall Finishes and Lack of Information | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/miss-greenberger-wed-married-to-dr-w-l-freedmah-at-hampshire-houso.html | MISS GREENBERGER WED.; Married to Dr, W, L', FreedmaH at Hampshire Houso | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/johnston-in-israel-arabs-hold-up-plan.html | JOHNSTON IN ISRAEL; ARABS HOLD UP PLAN | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/nizam-of-hyderabad-is-said-to-be-retiring.html | Nizam of Hyderabad Is Said to Be Retiring | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/i-andrew-t-donovan-i-i.html | I ANDREW T. DONOVAN I I | True | SpectaJ. to The New 'Yor!' "'t.me | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/soviet-returns-dresden-art.html | Soviet Returns Dresden Art | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/thn-proceedings-the-un-i.html | Thn Proceedings the U.N. I | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/cornell-star-honored-as-back-of-the-week.html | Cornell Star Honored As Back of the Week | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/army-names-eddleman-deputy-chief-for-plans.html | Army Names Eddleman Deputy Chief for Plans | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/british-chief-visits-peiping.html | British Chief Visits Peiping | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/home-loan-issue-snapped-up.html | Home Loan Issue Snapped Up | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/domestic-troubles-in-a-bakery-truck.html | Domestic Troubles in a Bakery Truck | True | J. P. S. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/heads-3year-project-in-parental-education.html | Heads 3-Year Project In Parental Education | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/truman-is-chatty-on-morning-walk-does-18-blocks-in-20-minutes-here.html | TRUMAN IS CHATTY ON MORNING WALK; Does 18 Blocks in 20 Minutes Here While Discussing a Variety of Topics | True | By Lawrence O'Kane | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/expanding-transport-pattern-stressed-by-federal-official-shippings.html | Expanding Transport Pattern Stressed by Federal Official; Shipping's Vital Role Is Cited at Propeller Club Session -- Hicks Is Re-elected | True | By George Hornespecial To the New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/b-wgearhart65-exrepresenta-tive-i.html | B. W-GEARHART,-65, EX-REPRESENTA TIVE I | True | pecial to The New York Times. J | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mother-boy-linked-in-shoplifting-case.html | MOTHER, BOY LINKED IN SHOPLIFTING CASE | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/hungarians-soccer-victors.html | Hungarians Soccer Victors | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/school-is-wrecked-burned-by-vandals.html | SCHOOL IS WRECKED, BURNED BY VANDALS | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/thomas-to-be-at-debs-dinner.html | Thomas to Be at Debs Dinner | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/us-wishes-to-adenauer-dulles-sends-get-well-note-chancellor-gaining.html | U.S. WISHES TO ADENAUER; Dulles Sends 'Get Well' Note -- Chancellor Gaining | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/3-days-registration-in-city.html | 3 Days' Registration in City | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/curry-1006-is-victor-colt-takes-cesarewitch-by-3-lengths-with.html | CURRY, 100-6, IS VICTOR; Colt Takes Cesarewitch by 3 Lengths With Apprentice Up | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/geneva-trade-talks-produce-few-gains.html | GENEVA TRADE TALKS PRODUCE FEW GAINS | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/messerschmitt-plans-new-jet.html | Messerschmitt Plans New Jet | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/nato-turns-back-bonn-arms-figure-budget-of-2143000000-listed-by.html | NATO TURNS BACK BONN ARMS FIGURE; Budget of $2,143,000,000 Listed by West Germany Is Called Inadequate NATO TURNS BACK BONN ARMS FIGURE | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/ribicoff-assails-denials-of-faith-scores-all-in-minorities-who.html | RIBICOFF ASSAILS DENIALS OF FAITH; Scores All in Minorities Who Avoid Affiliation -- He Is Honored by Council | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/yarn-from-france-shown-by-gimbels.html | Yarn From France Shown by Gimbels | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/stevenson-not-on-radio-here.html | Stevenson Not on Radio Here | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/monmouth-meet-set-five-races-oct-22-will-help-organizations-in.html | MONMOUTH MEET SET; Five Races Oct. 22 Will Help Organizations in County | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/secret-juryroom-microphones-defended-before-senate-inquiry.html | Secret Jury-Room Microphones Defended Before Senate Inquiry; PROFESSOR BACKS JURY ROOM 'MIKES' | True | By Allen Dr{special To the New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/airline-to-sell-debentures.html | Airline to Sell Debentures | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/imaj-george-a-hoffman-r.html | IMAJ. GEORGE A. HOFFMAN r | True | special to The New York Tlraes. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/warm-statistics.html | Warm Statistics | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/burger-is-shocked.html | Burger Is Shocked | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/britain-planning-atomic-warships-marine-nuclear-engine-being.html | BRITAIN PLANNING ATOMIC WARSHIPS; Marine Nuclear Engine Being Designed Without U. S. Aid Because of Legal Curbs | True | By Benjamin Welles{special To the New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/son-to-mrs-jack-ackerman.html | Son to Mrs. Jack Ackerman" | True | Spry.. hi to The New York TI | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/rev-robert-a-hiltz.html | REV. ROBERT A. HILTZ | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/british-socialism.html | BRITISH SOCIALISM | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/white-house-fetes-canceled.html | White House Fetes Canceled | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-s-housing-cut-in-city-forecast-priorities-to-correct-racial.html | U. S. HOUSING CUT IN CITY FORECAST; Priorities to 'Correct Racial Inequities' Likely to Affect Unit Quota for Year U. S. HOUSING CUT IN CITY FORECAST | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/british-warships-reach-leningrad-soviet-naval-craft-arrive-at.html | BRITISH WARSHIPS REACH LENINGRAD; Soviet Naval Craft Arrive at Portsmouth, England, in Exchange of Visits | True | By Welles Hangen{special To the New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/battle-is-averted-six-youths-seized.html | BATTLE IS AVERTED, SIX YOUTHS SEIZED | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/apartment-trio-in-brooklyn-sold-combined-property-on-46th-st.html | APARTMENT TRIO IN BROOKLYN SOLD; Combined Property on 46th St. Changes Hands -- Other Transactions in Borough | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/elevated-to-high-posts-by-freeport-sulphur.html | Elevated to High Posts By Freeport Sulphur | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/convention-elects-bryan.html | Convention Elects Bryan | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/text-of-eisenhower-letter.html | Text of Eisenhower Letter | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/500-egrets-found-dead-2-youths-sought-on-coast-for-act-of-vandalism.html | 500 EGRETS FOUND DEAD; 2 Youths Sought on Coast for Act of Vandalism | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/court-reforming-opposed-upstate-proposal-would-do-more-harm-than.html | COURT REFORMING OPPOSED UPSTATE; Proposal Would Do More Harm Than Good, Judge Tells Rochester Hearing | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/imperial-by-chrysler-offers-four-models-in-1956-line.html | Imperial by Chrysler Offers Four Models in 1956 Line | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/high-school-player-dies.html | High School Player Dies | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/karamanlis-is-victor-in-20077-greek-vote.html | Karamanlis Is Victor In 200-77 Greek Vote | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-s-said-to-face-inflation-dose-life-insurance-convention-also.html | U. S. SAID TO FACE INFLATION 'DOSE'; Life Insurance Convention Also Warned of Growth in Public, Private Debt | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/cotton-prices-up-in-new-orleans-futures-advance-40-cents-to-120-a.html | COTTON PRICES UP IN NEW ORLEANS; Futures Advance 40 Cents to $1.20 a Bale on Reports of Heavy Resort to Loan | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/troth-made-known-of-karen-heinritz.html | TROTH MADE KNOWN OF KAREN HEINRITZ | True | Special to The New York Times. [ | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/forced-gifts-to-peron-cited.html | Forced Gifts to Peron Cited | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/2-killed-in-bay-shore-crash.html | 2 Killed in Bay Shore Crash | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/hungarian-takes-foil-title.html | Hungarian Takes Foil Title | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mrs-julius-grossman.html | MRS. JULIUS GROSSMAN | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/pravda-cites-1927-treaty.html | Pravda Cites 1927 Treaty | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/becomes-high-officer-of-empire-state-building.html | Becomes High Officer Of Empire State Building | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/aid-society-bazaar-oct-20.html | Aid Society Bazaar Oct. 20 | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/hutchinson-named-pilot-of-cards-picks-moore-and-hopp-as-new-coaches.html | Hutchinson, Named Pilot of Cards, Picks Moore and Hopp as New Coaches; MANAGER ACCEPTS 2-YEAR CONTRACT Hutchinson's Pay Reported at $30,000 -- 'Ultimate' Pennant Aim of Cards | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/schweitzer-in-bronze-smithsonian-institution-gets-humanitarians.html | SCHWEITZER IN BRONZE; Smithsonian Institution Gets Humanitarian's Portrait | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/college-football-notes-twoplatoon-system-back-in-style-under.html | College Football Notes; Two-Platoon System Back in Style Under Revised Rules for Substitutions | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/cartier-in-oneman-show.html | Cartier in One-Man Show | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/osteopaths-to-meet-here.html | Osteopaths to Meet Here | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/miss-chadwick-sets-channel-mark.html | Miss Chadwick Sets Channel Mark | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/how-to-defrost-home-freezer.html | How to Defrost Home Freezer | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/new-celanese-plastic-company-will-make-cellulose-propionate-in-new.html | NEW CELANESE PLASTIC; Company Will Make Cellulose Propionate in New Jersey | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/legal-aid-groups-expand.html | Legal Aid Groups Expand | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/held-in-woodside-bank-theft.html | Held in Woodside Bank Theft | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/new-steeple-dedicated-at-old-north-church.html | New Steeple Dedicated At Old North Church | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/3-road-links-to-open-parts-of-big-highway-system-to-go-into-use-nov.html | 3 ROAD LINKS TO OPEN; Parts of Big Highway System to Go Into Use Nov. 5 | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/bazaar-nov-34-to-aid-charities-plans-made-at-meetings-for-the.html | BAZAAR NOV. 3-4 TO AID CHARITIES; Plans Made at Meetings for the Central Presbyterian Church's Benefit Fete | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/south-africa-condemned-anew-in-u-n-apartheid-investigation-u-n-unit.html | South Africa Condemned Anew In U. N. Apartheid Investigation; U. N. UNIT SCORES APARTHEID AGAIN | True | By Lindesay Parrottspecial To The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/salazar-gets-church-award.html | Salazar Gets Church Award | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/robinson-out-in-series-steal-of-home-says-kellert-dodger-batter.html | Robinson 'Out' in Series Steal of Home, Says Kellert, Dodger Batter Sent to Cubs | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/school-construction.html | SCHOOL CONSTRUCTION | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/hector-mneil.html | HECTOR M'NEIL | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/japans-socialists-reuniting-as-party.html | JAPAN'S SOCIALISTS REUNITING AS PARTY | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/psychiatrist-weds-claire-r-dufault.html | PSYCHIATRIST WEDS CLAIRE R. DUFAULT! | True | Spec. lal to The New York Tlm. i | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/hoover-to-tell-life-story-on-tv-expresident-will-recount-career-in.html | HOOVER TO TELL LIFE STORY ON TV; Ex-President Will Recount Career in Hour-Long Film Over N.B.C on Nov. 6 | True | By Val Adams | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/arthur-hammerstein-dies-at-82-producer-of-naughty-marietta-son-of.html | Arthur Hammerstein Dies at 82; Producer of 'Naughty Marietta'; Son of Oscar Rude and Lost Fortunes in the Theatre.Inventor in Late Years | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/tiger-jones-beats-andrews-in-miami-10rounder-yonkers-fighter-victor.html | Tiger Jones Beats Andrews in Miami 10-Rounder; YONKERS FIGHTER VICTOR ON POINTS Jones Has Andrews on Verge of Knockout With Hard Punching in Tenth | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/labor-units-merger-in-canada-assured.html | LABOR UNITS' MERGER IN CANADA ASSURED | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/return-from-cemetery-tour.html | Return From Cemetery Tour | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/discount-center-for-norwalk.html | Discount Center for Norwalk | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/catholic-youth-week-hailed.html | Catholic Youth Week Hailed | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/sons-of-italy-honor-sarnoff.html | Sons of Italy Honor Sarnoff | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/for-adults-only-sensationalism-under-guise-of-education-deplored-in.html | 'For Adults Only'; Sensationalism Under Guise of Education Deplored in Program on Sex Deviates | True | By Jack Gould | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/dairy-groups-named-in-antitrust-cases.html | DAIRY GROUPS NAMED IN ANTITRUST CASES | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/28-reds-doomed-as-looters.html | 28 Reds Doomed as Looters | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/william-kram.html | WILLIAM KRAM | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/stokes-joins-allstar-five.html | Stokes Joins All-Star Five | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/elinor-dill-fiancee-of-cornell-student.html | ELINOR DILL FIANCEE OF CORNELL STUDENT | True | Special to The New York Timl. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/new-twist-for-face-veils.html | New Twist for Face Veils | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/thor-to-dispose-of-2-idle-plants-washer-factories-at-cicero-and.html | THOR TO DISPOSE OF 2 IDLE PLANTS; Washer Factories at Cicero and Bloomington to Be Sold for $2 Million | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/mead-paper-lifts-earnings-by-58-net-for-40-weeks-is-equal-to-492-a.html | MEAD PAPER LIFTS EARNINGS BY 58%; Net for 40 Weeks Is Equal to $4.92 a Common Share, as Against $3.38 Earlier COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/colors-affected-by-the-latitude.html | Colors Affected By the Latitude | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/joins-hicks-greist-as-marketing-director.html | Joins Hicks & Greist As Marketing Director | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/j-a-ies-f_e-lii-ivl-a-n-r.html | J A IES- F_'-E LII IVI A N--S R, | True | .pedal tn The New Nor' Tir.,es. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/israel-opposition-for-policy-shift-asks-reappraisal-of-foreign-and.html | ISRAEL OPPOSITION FOR POLICY SHIFT; Asks Reappraisal of Foreign and Security Stand in Light of Soviet Maneuvers | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/surety-adjusters-organize.html | Surety Adjusters Organize | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/pawling-denies-atomic-offense-but-coach-says-eleven-will-need.html | PAWLING DENIES ATOMIC OFFENSE; But Coach Says Eleven Will Need Explosion to Stop Hopkins on Saturday | True | By Michael Straussspecial To the New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/farm-price-dip-laid-to-war.html | Farm Price Dip Laid to War | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/subscription-heavy-in-rights-offering.html | SUBSCRIPTION HEAVY IN 'RIGHTS' OFFERING | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/obsession-reveals-discord-in-suburbia.html | 'Obsession' Reveals Discord in Suburbia | True | R. F. S. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/i-d-r-robert-c-dexter.html | I D R. ROBERT C. DEXTER | True | I SpLLtal tO 'I31e New York Tlles. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/teen-magicians-at-park-fete.html | Teen Magicians at Park Fete | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/pearson-on-way-to-iraq.html | Pearson on Way to Iraq | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/shortcut-dishes-that-have-longrange-appeal-recipes-make-use-of.html | Short-Cut Dishes That Have Long-Range Appeal; Recipes Make Use of Foods Processed for Quick Heating | True | By June Owen | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/bank-of-canada-raises-loan-rate-14-rise-to-2-14-second-in-two.html | BANK OF CANADA RAISES LOAN RATE; 1/4% Rise to 2 1/4%, Second in Two Months, Is Viewed as a Brake on Credit BANK OF CANADA RAISES LOAN RATE | True | | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/57th-st-plans-hinted-at-in-sale-buyers-of-3story-building-said-to.html | 57TH ST. PLANS HINTED AT IN SALE; Buyers of 3-Story Building Said to Intend Improvement at Seventh Ave. Corner. | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-s-greets-iran-move.html | U. S. Greets Iran Move | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/priority-widened-for-salk-vaccine-shots-urged-for-14yearolds-and.html | PRIORITY WIDENED FOR SALK VACCINE; Shots Urged for 14-Year-Olds and Infants and Eventually for Pregnant Women | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/south-african-education.html | South African Education | True | J. J. KRUGER | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/vote-no-in-guild-case-times-unit-members-oppose-arbitration-for.html | VOTE 'NO' IN GUILD CASE; Times Unit Members Oppose Arbitration for Barnet | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/zatopek-third-in-run-pirie-first-in-london-meet-but-prague-wins.html | ZATOPEK THIRD IN RUN; Pirie First in London Meet, but Prague Wins, 110-106 | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/demand-deposits-drop-455000000-figures-for-business-loans-are.html | DEMAND DEPOSITS DROP $455,000,000; Figures for Business Loans Are Revised to Correct Classification Errors | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/canada-to-weigh-pardon.html | Canada to Weigh Pardon | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/leader-shortage-in-science-noted-m-i-t-head-says-education-of-young.html | LEADER SHORTAGE IN SCIENCE NOTED; M. I. T. Head Says Education of Young Technologists Must Be Improved TUITION RISE ANNOUNCED Dr. Killian Asserts Colleges Must Get More Grants, Cut Out 'Dead Wood' | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/laborites-reject-prosoviet-move-britons-refuse-to-commit-party-to.html | LABORITES REJECT PRO-SOVIET MOVE; Britons Refuse to Commit Party to Support German Unity Ideas of Moscow | True | By Drew Middletonspecial To The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/24-mothers-picket-pickets-at-school.html | 24 MOTHERS PICKET PICKETS AT SCHOOL | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/benefit-aides-to-meet-music-fund-members-to-plan-events-at-tea-next.html | BENEFIT AIDES TO MEET; Music Fund Members to Plan Events at Tea Next Week | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/gould-wins-trapshoot.html | Gould Wins Trapshoot | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/harris-in-golden-slippers.html | Harris in 'Golden Slippers' | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/u-s-denies-politics-influences-u-n-aid.html | U. S. DENIES POLITICS INFLUENCES U. N. AID | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/futures-decline-for-most-grains-soybeans-drop-by-3-14-to-4-12-cents.html | FUTURES DECLINE FOR MOST GRAINS; Soybeans Drop by 3 1/4 to 4 1/2 Cents -- Changes in Oats Prices Are Irregular | True | Special to The New York Times. | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/revival-of-elizabethan-faros.html | Revival of Elizabethan Faros | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/bruins-trip-leafs-20-ferguson-scores-both-goals-sawchuk-is-honored.html | BRUINS TRIP LEAFS, 2-0; Ferguson Scores Both Goals -- Sawchuk Is Honored | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/hibernian-plays-11-tie.html | Hibernian Plays 1-1 Tie | True | | 1983-10-06 | RE0000177994 | B00000557618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/an-honor-partly-withheld.html | An Honor Partly Withheld | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/uran-b-wlan-a-shovsaner-60.html | URAN B. WLAN, ] A SHO VS.аNER, 60) | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-13 | 1955-10-13 | https://www.nytimes.com/1955/10/13/archives/sophie-tucker-is-improved.html | Sophie Tucker Is Improved | True | | 1983-10-06 | RE0000177994 | B00000557618 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/five-nations-favor-more-atom-talks.html | FIVE NATIONS FAVOR MORE ATOM TALKS | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/militarys-right-debated-in-court-arrest-of-civilian-for-crime.html | MILITARY'S RIGHT DEBATED IN COURT; Arrest of Civilian for Crime Committed in Service Held Unconstitutional | True | By Luther A. Hustonspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/curbs-on-credit-for-housing-hit-levitt-warns-of-depression-unless.html | CURBS ON CREDIT FOR HOUSING HIT; Levitt Warns of Depression Unless They Are Lifted -- Opposite View Voiced | True | By William G. Weartspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/umpire-is-defended-robinson-says-summers-call-on-series-steal-was.html | UMPIRE IS DEFENDED; Robinson Says Summers' Call on Series Steal Was Correct | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/tokyos-population-8000000.html | Tokyo's Population 8,000,000 | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/10330000-given-for-african-jews-funds-from-45day-drive-in-u-s-to.html | $10,330,000 GIVEN FOR AFRICAN JEWS; Funds From 45-Day Drive in U. S. to Aid Resettlement -- Study Unit Leaves Today | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/u-s-security-council-meets.html | U. S. Security Council Meets | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/heads-bronx-kiwanis.html | Heads Bronx Kiwanis | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/intimate-concerts-to-open.html | 'Intimate Concerts' to Open | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/de-cerio-outpoints-anderson.html | De Cerio Outpoints Anderson | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/state-denounces-credit-sales-gyps-harriman-and-counsel-depict.html | STATE DENOUNCES CREDIT SALES GYPS; Harriman and Counsel Depict Defrauding of Buyers and Invite Parley's Advice | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/orioles-releasing-lopat-put-1-tag-on-pitcher-with-12-years-in.html | Orioles, Releasing Lopat, Put $1 Tag on Pitcher With 12 Years in Majors | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/saigon-explains-action.html | Saigon Explains Action | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/building-to-start-soon-at-idlewild-700000-contract-let-for-work.html | BUILDING TO START SOON AT IDLEWILD; $700,000 Contract Let for Work Within 3 Weeks on New Arrival Structure | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/hemingway-book-bought-for-film-sun-also-rises-acquired-by-zanuck.html | HEMINGWAY BOOK BOUGHT FOR FILM; 'Sun Also Rises' Acquired by Zanuck for Fox From Hawks, Who Will Be Director | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/dresser-plans-merger-talks-are-completed-with-southwestern.html | DRESSER PLANS MERGER; Talks Are Completed With Southwestern Electronics | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/impasse-is-reached-in-indiana-strike.html | IMPASSE IS REACHED IN INDIANA STRIKE | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/adenauer-continues-to-gain.html | Adenauer Continues to Gain | True | | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mr-trumans-memoirs-potsdam-stalin-gibes-installment-18-of-excerpts.html | Mr. Truman's Memoirs: Potsdam -- Stalin Gibes; INSTALLMENT 18 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/beecham-iii-misses-concert.html | Beecham III, Misses Concert | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/cinderella-on-hand-at-store-in-brooklyn.html | 'Cinderella' on Hand At Store in Brooklyn | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/scholarship-for-tenor-elmer-dickey-receives-1000-marian-anderson.html | SCHOLARSHIP FOR TENOR; Elmer Dickey Receives $1,000 Marian Anderson Grant | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/guild-board-votes-to-ask-arbitration.html | GUILD BOARD VOTES TO ASK ARBITRATION | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/g-p-white-in-new-music-post.html | G. P. White in New Music Post | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/american-an-attraction.html | American An Attraction | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/aircooled-subways-to-remain-a-dream-cooler-subways-still-just-a.html | Air-Cooled Subways To Remain a Dream; COOLER SUBWAYS STILL JUST A HOPE | True | By Stanley Levey | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/soviet-opposes-philippines-seat-protests-candidacy-of-asian-country.html | SOVIET OPPOSES PHILIPPINES SEAT; Protests Candidacy of Asian Country in U. N. Council -- Wants Poland Instead | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/brooklyn-shipyard-to-aid-blood-drive.html | BROOKLYN SHIPYARD TO AID BLOOD DRIVE | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/thrift-shop-aides-meet-volunteers-for-sales-aiding-patients-to.html | THRIFT SHOP AIDES MEET; Volunteers for Sales Aiding Patients to Confer Thursday | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/our-foreign-service.html | OUR FOREIGN SERVICE | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/age-barriers-face-women-seeking-jobs.html | Age Barriers Face Women Seeking Jobs | True | By Cynthia Kellogg | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/regis-scores-at-hawthorne.html | Regis Scores at Hawthorne | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/hague-has-bronchitis-hospital-says-exmayor-did-not-have-heart.html | HAGUE HAS BRONCHITIS; Hospital Says Ex-Mayor Did Not Have Heart Attack | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/school-body-acts-to-ease-unrest-it-will-appoint-committee-in-bid-to.html | SCHOOL BODY ACTS TO EASE UNREST; It Will Appoint Committee in Bid to Improve Conditions in Secondary Institutions PRINCIPALS VOICE PLEAS Low Morale, Indignities and a Deterioration in Teacher Quality Cited at Meeting | True | By Gene Currivan | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/2-senators-ask-law-to-bar-eavesdropping-on-juries-ban-on-listening.html | 2 Senators Ask Law to Bar Eavesdropping on Juries; BAN ON LISTENING TO JURIES SOUGHT | True | By Allen Druryspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/west-may-step-up-iranianiraqi-aid-britain-and-u-s-expected-to-speed.html | WEST MAY STEP UP IRANIAN-IRAQI AID; Britain and U. S. Expected to Speed Arms to Counter Soviet Mid-East Moves WEST MAY STEP UP IRANIAN-IRAQI AID | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/leningrad-hails-british-sailors-million-turn-out-for-fleets-visit.html | Leningrad Hails British Sailors; Million Turn Out for Fleet's Visit; Leningrad Hails British Sailors; Million Turn Out for Fleet's Visit | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/subversives-hunt-set-exfbi-men-seek-4000000-to-get-data-for-library.html | SUBVERSIVES HUNT SET; Ex-F.B.I. Men Seek $4,000,000 to Get Data for 'Library' | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/wood-field-and-stream-surefire-eelhook-retrieving-method-is-offered.html | Wood, Field and Stream; 'Sure-Fire' Eel-Hook Retrieving Method Is Offered by Sparse Grey Hackle | True | By John Rendel | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/george-w-adams-751-brokerage-partner.html | GEORGE W. ADAMS, 75,1 BROKERAGE PARTNER | True | Special to The New York Times | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/monnet-revives-aim-of-european-union-europe-atom-pool-urged-by.html | Monnet Revives Aim Of European Union; EUROPE ATOM POOL URGED BY MONNET | True | By Harold Callenderspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/gulick-surveying-unfinished-work-hopes-to-clean-it-up-by-jan-1-so.html | GULICK SURVEYING UNFINISHED WORK; Hopes to Clean It Up by Jan. 1 So Mayor Can Let Him Resume Practice | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/miss-fairall-to-be-honored.html | Miss Fairall to Be Honored | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/london-reflects-wall-street-rise-highclass-industrial-shares.html | LONDON REFLECTS WALL STREET RISE; High-Class Industrial Shares Continue Buoyant but Gains Are Mostly in Pennies | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/faure-demands-confidence-vote-on-algeria-plan-frances-premier-rests.html | FAURE DEMANDS CONFIDENCE VOTE ON ALGERIA PLAN; France's Premier Rests Fate of Government on Test in Assembly Tuesday OPPOSITION PRESSES HIM Leftists and Gaullists Fight Him in All-Night Debate on New Moderate Reform FAURE DEMANDS CONFIDENCE VOTE | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/brazil-will-keep-old-coffee-policy-new-finance-official-pledges-no.html | BRAZIL WILL KEEP OLD COFFEE POLICY; New Finance Official Pledges No Change in Nation's Pricing Program | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/play-will-aid-consultation-service-junior-group-active-in-plans-for.html | Play Will Aid Consultation Service; Junior Group Active in Plans for Nov. 1 'Sergeants' Party | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/nixon-cant-win-knight-maintains-governor-denies-impugning-knowlands.html | NIXON CAN'T WIN, KNIGHT MAINTAINS; Governor Denies Impugning Knowland's Power in State -- Vice President Upheld | True | By Gladwin Hillspecial To the New York Times | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/the-olympics.html | THE OLYMPICS | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/fisher-odonnell.html | Fisher -O'Donnell | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/gertz-names-new-store-head.html | Gertz Names New Store Head | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/new-yorkers-in-plea.html | New Yorkers in Plea | True | | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/pier-unit-rejects-i-l-a-peace-plan-commission-says-proposals-cant.html | PIER UNIT REJECTS I. L. A. PEACE PLAN; Commission Says Proposals Can't Be Taken Seriously in Light of 'Hard Facts' | True | By Jacques Nevard | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/pope-urges-world-to-scrap-warfare.html | POPE URGES WORLD TO SCRAP WARFARE | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/edwin-w-clark.html | EDWIN W. CLARK | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/johnson-to-seek-aid-for-olympics-california-legislator-plans-to.html | JOHNSON TO SEEK AID FOR OLYMPICS; California Legislator Plans to Request More Funds for Winter Games | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/coast-girl-upsets-darlene-hard-in-mexico-city-tennis-tourney.html | Coast Girl Upsets Darlene Hard In Mexico City Tennis Tourney | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/work-of-italians.html | Work of Italians | True | D. A. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/lintless-cotton-squares.html | Lintless Cotton Squares | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/made-quartermaster-in-first-armys-area.html | Made Quartermaster In First Army's Area | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/the-legion-and-unesco.html | THE LEGION AND UNESCO | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/states-are-told-to-change-ways-kestnbaum-at-arden-house-warns-u-s.html | STATES ARE TOLD TO CHANGE WAYS; Kestnbaum, at Arden House, Warns U. S. Will Take Over Functions They Neglect | True | By Richard Amperspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/wolfner-cards-hits-49er-eleven-official-says-chicago-club-will-not.html | WOLFNER, CARDS, HITS 49ER ELEVEN; Official Says Chicago Club Will Not Play Exhibitions at San Francisco Park | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/state-tax-due-on-nov-15.html | State Tax Due on Nov. 15 | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/edwin-c-mccullough.html | EDWIN C. M'CULLOUGH | True | SIScial to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/campbell-test-halted-first-trial-run-in-nevada-stopped-by-minor.html | CAMPBELL TEST HALTED; First Trial Run in Nevada Stopped by Minor Accident | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/egypt-adopts-draft-conscription-applies-to-men-18-to-24-years-old.html | EGYPT ADOPTS DRAFT; Conscription Applies to Men 18 to 24 Years Old | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/patricia-f-maas-is-fiancee.html | Patricia F. Maas Is Fiancee | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/registration-urged.html | Registration Urged | True | JOHANNA LOBSENZ | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/music-selections-banned-in-church-chicago-cardinal-rules-two.html | MUSIC SELECTIONS BANNED IN CHURCH; Chicago Cardinal Rules Two Wedding Marches, Eight 'Ave Marias' as Unfit | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/red-sox-drop-joost-infielder-gets-unconditional-release-8-players.html | RED SOX DROP JOOST; Infielder Gets Unconditional Release -- 8 Players Bought | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/u-s-weighs-i-w-a-benson-is-said-to-believe-pact-lacks-value-without.html | U. S. WEIGHS I. W. A.; Benson Is Said to Believe Pact Lacks Value Without Britain | True | | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/rise-of-discount-rate-a-study-of-its-increasing-importance-as-a.html | Rise of Discount Rate; A Study of Its Increasing Importance As a Tool for Adjusting Credit Supply A STUDY OF ROLE OF DISCOUNT RATE | True | By Leif H. Olsen | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/french-abstractionist-wins-first-prize-in-carnegie-international.html | French Abstractionist Wins First Prize in Carnegie International Exhibition | True | By Howard Devree | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/business-loans-drop-48000000-dip-is-the-first-in-5-weeks-repayments.html | BUSINESS LOANS DROP $48,000,000; Dip Is the First in 5 Weeks -- Repayments by Finance Companies Cited | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/wilson-back-from-paris-sees-wests-air-unity.html | Wilson, Back From Paris, Sees West's Air Unity | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/cardinals-pitchers-established-gopher-ball-record-for-majors.html | Cardinals' Pitchers Established 'Gopher' Ball Record for Majors | True | Rivals Collected 185 Homers From St. Louis Hurlers -- Haddix Yielded 27 | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/hartack-scores-on-three-mounts-caps-his-consecutive-triple-aboard.html | HARTACK SCORES ON THREE MOUNTS; Caps His Consecutive Triple Aboard Bronze Warrior in Garden State Feature | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/college-football-notes-army-in-front-in-statistical-department-but.html | College Football Notes; Army in Front in Statistical Department, but Michigan Followed Yost Theory | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/sales-director-named-by-nordenketay-corp.html | Sales Director Named By Norden-Ketay Corp. | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/howard-c-nixon.html | HOWARD C. NIXON | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/nancy-gibbs-63-sang-musicalsi-i-soprano-dies-in-englandi-had.html | NANCY GIBBS, 63, SANG' MUSICALSI I; Soprano Dies in England--- I Had Performed in Brŕeadway1 Shows in the Twenties I | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/metro-will-yield-to-plug-plaints-studio-promises-to-cut-down-on.html | METRO WILL YIELD TO 'PLUG' PLAINTS; Studio Promises to Cut Down on Talk About Itself on A. B. C. Television Show | True | By Val Adams | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/flood-dead-at-1700-in-india-pakistan.html | FLOOD DEAD AT 1,700 IN INDIA, PAKISTAN | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/truman-rebukes-legion-on-unesco-says-attack-shows-most-members-have.html | TRUMAN REBUKES LEGION ON UNESCO; Says Attack Shows Most Members Have Forgotten What They Fought For | True | By Lawrence O'Kane | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/george-a-hough-newsman-is-dead-veteran-new-bedford-editor-and.html | GEORGE A. HOUGH, NEWSMAN, IS DEAD; Veteran New Bedford Editor and Publishing Executive Retired 24 Years Ago | True | SpecIAI to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/bronx-structure-in-allcash-deal-e-165th-st-building-with-apartments.html | BRONX STRUCTURE IN ALL-CASH DEAL; E. 165th St. Building With Apartments and 2 Stores Bought by Tannenbaum | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/institute-loses-tax-exemption-research-group-on-pacific-relations.html | INSTITUTE LOSES TAX EXEMPTION; Research Group on Pacific Relations, Long in News, Will Seek New Ruling | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/rich-knight-back-in-giants-lineup-pass-defense-aces-off-injury-list.html | RICH, KNIGHT BACK IN GIANTS LINE-UP; Pass Defense Aces, Off Injury List, Will Play Against Cardinals Sunday | True | | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/opera-the-golden-slippers-revived-city-company-stages-tchaikovsky.html | Opera: 'The Golden Slippers' Revived; City Company Stages Tchaikovsky Work Fairy Tale Provides Evening of Charm | True | By Howard Taubman | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/vincent-a-keil-slc.html | VINCENT A.. KEIL Sl,c. | True | lal lo The New YOrk Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/axelrods-second-comedy-will-success-spoil-rock-hunter-bows.html | Axelrod's Second Comedy; 'Will Success Spoil Rock Hunter?' Bows | True | By Brooks Atkinson | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/bengurion-confined-to-bed.html | Ben-Gurion Confined to Bed | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/son-to-the-john-a-woodcocks.html | Son to the John A. Woodcocks | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/adams-gets-plea-for-utility-data-house-democrats-ask-aide-to.html | ADAMS GETS PLEA FOR UTILITY DATA; House Democrats Ask Aide to Eisenhower for Details of Georgia Power Talks | True | By Alvin Shusterspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/egypt-returns-body-of-israeli.html | Egypt Returns Body of Israeli | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mcarthy-assails-pusey-of-harvard-senator-at-boston-contempt-trial.html | M'CARTHY ASSAILS PUSEY OF HARVARD; Senator, at Boston Contempt Trial, Berates Him on 5th Amendment Communists | True | By John H. Fentonspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/about-new-york-an-artist-lives-with-her-ghosts-behind-wroughtiron.html | About New York; An Artist Lives With Her Ghosts Behind Wrought-Iron Gates on W. 46th St. | True | By Meyer Berger | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/red-china-soldier-15-deserts.html | Red China Soldier, 15, Deserts | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/square-d-forms-british-unit.html | Square D Forms British Unit | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/dismissing-city-employes-use-of-section-of-charter-as-a-punitive.html | Dismissing City Employes; Use of Section of Charter as a Punitive Weapon Is Queried | True | PAUL BLANSHARD | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/december-draft-set-18000-to-be-called-as-army-quota-drops-by-2000.html | DECEMBER DRAFT SET; 18,000 to Be Called as Army Quota Drops by 2,000 | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/u-s-stresses-aim-is-mideast-peace-solicitor-general-at-israeli-bond.html | U. S. STRESSES AIM IS MID-EAST PEACE; Solicitor General, at Israeli Bond Dinner, Reiterates Proposals of Dulles | True | By Irving Spiegel | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/title-to-tchimichkian-victory-is-second-in-row-for-russia-in-weight.html | TITLE TO TCHIMICHKIAN; Victory Is Second in Row for Russia in Weight Lifting | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/money-in-circulation-is-up-124000000-federal-reserve-buys-treasury.html | Money in Circulation Is Up $124,000,000; Federal Reserve Buys Treasury Bills | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/ricketts-named-to-allstars.html | Ricketts Named to All-Stars | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/aga-khan-to-sell-mares.html | Aga Khan to Sell Mares | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/road-recovering-from-tieup.html | Road Recovering From Tie-Up | True | | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/study-finds-bees-have-time-clock-experiments-conducted-here-and-in.html | STUDY FINDS BEES HAVE TIME CLOCK; Experiments Conducted Here and in Paris Disclose They Learn to Eat on Schedule | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/us-india-discuss-radiation-issue-2-nations-seek-to-formulate-joint.html | U.S., INDIA DISCUSS RADIATION ISSUE; 2 Nations Seek to Formulate Joint U. N. Motion to Avoid a Partisan Debate | True | By Sydney Grusonspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/public-exempt-in-test-of-citys-sirens-today.html | Public Exempt in Test Of City's Sirens Today | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/7th-audio-fair-opens.html | 7th Audio Fair Opens | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/common-carriers-backed-by-weeks-secretary-voices-sympathy-for.html | COMMON CARRIERS BACKED BY WEEKS; Secretary Voices Sympathy for System in Its Conflict With Private Transport | True | By Arthur H. Richterspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/store-sale-option-expires.html | Store Sale Option Expires | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/henry-meacham-masonic-official-grand-lecturer-emeritus-of-state.html | HENRY MEACHAM, MASONIC OFFICIAL; Grand Lecturer Emeritus of State Lodge Dies at 75 Was Expert on Ritual | True | SPecial to The New Yok Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/disunity-rending-laborite-parley-bitter-bevanite-heckling-of-union.html | DISUNITY RENDING LABORITE PARLEY; Bitter Bevanite Heckling of Union Official Is Hallmark of Struggle for Power | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/dodger-site-suggested-former-luna-park-grounds-urged-for-stadium.html | DODGER SITE SUGGESTED; Former Luna Park Grounds Urged for Stadium | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/growth-goal-raised-by-chicago-edison.html | GROWTH GOAL RAISED BY CHICAGO EDISON | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/court-reform-debate.html | COURT REFORM DEBATE | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mrs-leonard-morris-has-son.html | Mrs. Leonard Morris Has Son | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/dana-wrightington.html | DANA WRIGHTINGTON | True | Special to The New York TImeL | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/postmasters-group-elect.html | Postmasters Group Elect | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/sidelights-car-forecasts-in-collision.html | Sidelights; Car Forecasts in Collision | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/school-is-backed-as-antired-step-mother-urges-city-to-build-new.html | SCHOOL IS BACKED AS ANTI-RED STEP; Mother Urges City to Build New Science High to Help Match Soviet Progress PLANNERS HEAR PLEAS Parents From 3 Boroughs Ask Structures for Pupils, but Budget Limit Is Cited | True | By Paul Crowell | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/art-gallery-names-new-yorker.html | Art Gallery Names New Yorker | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/unesco-activity-defined-misunderstanding-of-agencys-role-said-to.html | UNESCO Activity Defined; Misunderstanding of Agency's Role Said to Underlie Legion Attack | True | MURRAY S. STEDMAN, Jr. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/macy-earnings-best-in-5-years-on-biggest-volume-in-history-r-h-macy.html | Macy Earnings Best in 5 Years, On Biggest Volume in History; R. H. MACY'S SALES SET HISTORIC PEAK | True | | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/knife-brandisher-slain-offduty-policeman-kills-man-menacing-him.html | KNIFE BRANDISHER SLAIN; Off-Duty Policeman Kills Man Menacing Him | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/kahan-in-recital-young-mexican-pianist-plays-works-of-mozart-brahms.html | Kahan in Recital; Young Mexican Pianist Plays Works of Mozart, Brahms in Town Hall Debut | True | H. C. S. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/spanish-tighten-riff-area-guard-believed-trying-hard-to-bar.html | SPANISH TIGHTEN RIFF AREA GUARD; Believed Trying Hard to Bar Moroccans of Their Zone From Joining Rebels | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/county-bar-rates-bench-candidates.html | COUNTY BAR RATES BENCH CANDIDATES | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/rise-in-buying-level-held-economic-need.html | RISE IN BUYING LEVEL HELD ECONOMIC NEED | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/goodwill-envoys.html | Goodwill Envoys | True | L. C. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/45-jets-ordered-by-pan-american-cost-269000000-highspeed.html | 45 JETS ORDERED BY PAN AMERICAN; COST $269,000,000; High-Speed, 100-Passenger Airliners Due to Go Into Service by End of 1958 U. S. LEADERS HAIL PLAN Boeing and Douglas to Build Planes That Will Slash Time Between Capitals U. S.-Built Jet Airliners Ordered by Pan American 45 JETS ORDERED BY PAN AMERICAN | True | By Richard Witkin | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/rev-joseph-f-hollandi.html | RE.V. JOSE.PH F, HOLLANDI | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/soviet-fiscal-offer-to-egypt-confirmed.html | SOVIET FISCAL OFFER TO EGYPT CONFIRMED | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/in-the-nation-sociological-tests-in-the-jury-room.html | In The Nation; Sociological Tests in the Jury Room | True | By Arthur Krock | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/armament-and-disarmament.html | ARMAMENT AND DISARMAMENT | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/ecuador-group-here-elects.html | Ecuador Group Here Elects | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/west-germans-back-plan.html | West Germans Back Plan | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/soybeans-slump-early-then-rise-final-prices-are-14-cent-up-to-1-12.html | SOYBEANS SLUMP EARLY, THEN RISE; Final Prices Are 1/4 Cent Up to 1 1/2 Off -- Grains Close Generally Lower | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/us-uranium-output-43-above-54-level.html | U.S. URANIUM OUTPUT 43% ABOVE '54 LEVEL | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/opera-by-walton-due-next-friday-troilus-and-cressida-will-be-sung.html | OPERA BY WALTON DUE NEXT FRIDAY; 'Troilus and Cressida' Will Be Sung at City Center With Jon Crain, Phyllis Curtin | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/controls-and-efficiency.html | CONTROLS AND EFFICIENCY | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/jetage-schedules.html | Jet-Age Schedules | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/longsjos-legs-lead-him-to-1956-olympics-speedy-skater-from-bay.html | Longsjo's Legs Lead Him to 1956 Olympics; Speedy Skater From Bay State Will Seek Cycling Title, Too He Eyes 'Double' on Melbourne's Track and Italy's Ice | True | By Gordon S. White Jr. | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/ala-camacho-of-mexico-de-president-194046-was-58-exgeneral-a.html | ALA CAMACHO. OF MEXICO DE; President, 1940-46, Was 58 --Ex-General, a Moderate, Was Friend of Carde. nas | True | Special to The ew York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/salomon-bros-hutzler-admit-general-partner.html | Salomon Bros., Hutzler Admit General Partner | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/two-games-won-by-frau-keller-german-player-also-draws-in-third.html | TWO GAMES WON BY FRAU KELLER; German Player Also Draws in Third Adjourned Test in Chess at Moscow | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/iviacfadden-rites-set-funeral-o-physeical-culturist-will-be-held.html | IVIACFADDEN RITES SET; Funeral o Physeical Culturist Will Be Held Tomorrow | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/u-s-backs-aide-in-seoul-hope-voiced-for-solution-of-taxation.html | U. S. BACKS AIDE IN SEOUL; Hope Voiced for Solution of Taxation Dispute | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/bao-dai-condemns-diem-referendum-vietnamese-chief-of-state-breaks.html | BAO DAI CONDEMNS DIEM REFERENDUM; Vietnamese Chief of State Breaks With Premier Over Oct. 23 Poll on Regime | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/14-stitches-required-when-rockets-collide.html | 14 Stitches Required When 'Rockets' Collide | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mrs-c-f-h-johnson.html | MRS: C. F. H. JOHNSO.N. | True | Special o The New York Tlmea. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/duplan-official-quits-posts.html | Duplan Official Quits Posts | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/woman-57-heads-pathology-group.html | WOMAN, 57, HEADS PATHOLOGY GROUP | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/senator-green-in-pakistan.html | Senator Green in Pakistan | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/eisenhower-65-today-waves-to-hospital-patients-from-sun-porch.html | Eisenhower, 65 Today, Waves to Hospital Patients From Sun Porch; PRESIDENT WAVES FROM SUN PORCH | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/italy-is-spending-2-billion-in-south-broad-development-program-is.html | ITALY IS SPENDING 2 BILLION IN SOUTH; Broad Development Program Is Aimed at Eliminating Much of Poverty There | True | By Arnaldo Cortesispecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/obscure-berber-picked-as-3d-man-for-council.html | Obscure Berber Picked As 3d Man for Council | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/some-phone-calls-taxed-illegally-but-p-s-c-fails-to-order-800000.html | SOME PHONE CALLS TAXED ILLEGALLY; But P. S. C. Fails to Order $800,000 Repaid on Nassau and Westchester Tolls SOME PHONE CALLS TAXED ILLEGALLY | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/more-promotions-of-fabrics-urged-clinic-of-textile-distributors.html | MORE PROMOTIONS OF FABRICS URGED; Clinic of Textile Distributors Told They Must Act to Keep Share of Consumer Dollar | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/douglas-aircrafts-sales-and-profits-for-9-months-fell-below-1954.html | Douglas Aircraft's Sales and Profits For 9 Months Fell Below 1954 Level | True | | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/warehouse-sold-in-bronx.html | Warehouse Sold in Bronx | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/text-of-legions-unesco-resolution.html | Text of Legion's UNESCO Resolution | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/4-puerto-ricans-lose-appeal-plea-terrorists-who-fired-shots-into.html | 4 PUERTO RICANS LOSE APPEAL PLEA; Terrorists Who Fired Shots Into House, Wounding 5, Must Stay in Prison | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/labor-paper-fights-la-prensas-return.html | LABOR PAPER FIGHTS LA PRENSA'S RETURN | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/another-munich-is-feared-by-bonn-brentano-voices-wariness-west-may.html | ANOTHER 'MUNICH' IS FEARED BY BONN; Brentano Voices Wariness West May Drop German Unity Issue in Geneva | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/thomas-h-dorsey.html | THOMAS H. DORSEY | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/5000-donated-to-aid-veterans.html | $5,000 Donated to Aid Veterans | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/cocacola-to-quit-darcy-ad-agency-its-shift-to-mccannerickson.html | COCA-COLA TO QUIT D'ARCY AD AGENCY; Its Shift to McCann-Erickson Involves Over-All Billings of $15,000,000 a Year | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/republic-steel-raises-net-799-9-months-profit-at-409-a-share-sets.html | REPUBLIC STEEL RAISES NET 79.9%; 9 Months' Profit, at $4.09 a Share, Sets Record -- Future Called Bright COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/william-a-coulter-exhead-of-air-line.html | WILLIAM A. COULTER, EX.HEAD OF AIR LINE | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/egyptisrael-problem-is-examined.html | Egypt-Israel Problem Is Examined | True | R. F. S. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mrs-mary-wall-to-be-rewed.html | Mrs. Mary Wall to Be Rewed | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/stevenson-thanks-leaders.html | Stevenson Thanks Leaders | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/bay-state-lists-polio-cases.html | Bay State Lists Polio Cases | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/pace-still-lags-in-registration-7-per-cent-behind-51-last-offyear.html | PACE STILL LAGS IN REGISTRATION; 7 Per Cent Behind '51, Last Off-Year -- 830,693 Enroll in the First Four Days | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/petrotex-will-raise-output.html | Petro-Tex Will Raise Output | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/depression-termed-avoidable-in-study.html | DEPRESSION TERMED AVOIDABLE IN STUDY | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/africa-duty-protested-62-french-youths-arrested-for-opposing-use-of.html | AFRICA DUTY PROTESTED; 62 French Youths Arrested for Opposing Use of Reserves | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/columbia-and-harvard-elevens-rated-even-for-baker-field-game.html | Columbia and Harvard Elevens Rated Even for Baker Field Game Tomorrow; CRIMSON PLANNING LINE-UP CHANGES Rosenthal, Oehmler Likely Starters Against Columbia Team, Led by Benham | True | By Allison Danzig | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/clinic-party-on-nov-19-le-roy-sanitarium-unit-will-be-helped-by.html | CLINIC PARTY ON NOV. 19; Le Roy Sanitarium Unit Will Be Helped by Theatre Fete | True | | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/100-u-s-car-tax-urged-for-roads-governmentinsured-private-program.html | $100 U. S. CAR TAX URGED FOR ROADS; Government-Insured Private Program Also Suggested at Highway Convention | True | By Joseph C. Ingrahamspecial To the New York Times | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/hungary-gives-release-to-archbishop-groesz.html | Hungary Gives Release To Archbishop Groesz | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/canterbury-line-lacks-experience-eleven-will-become-strong-if.html | CANTERBURY LINE LACKS EXPERIENCE; Eleven Will Become Strong if Forward Wall Sharpens Its Offensive Play | True | By William J. Briordyspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/desapio-confers-on-coast.html | DeSapio Confers on Coast | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/police-surgeon-fined-dr-auster-forfeits-30-days-pay-for-neglect-of.html | POLICE SURGEON FINED; Dr. Auster Forfeits 30 Days' Pay for Neglect of Duty | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/investing-concerns-accused-of-swindle.html | INVESTING CONCERNS ACCUSED OF SWINDLE | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/symphony-of-air-plays-in-benefit-orchestra-performs-at-first-of.html | SYMPHONY OF AIR PLAYS IN BENEFIT; Orchestra Performs at First of Fund-Raising Concerts to Save Carnegie Hall | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/ensign-w-v-cronin.html | 'ENSIGN W. V. CRONIN | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/udell-names-sales-manager.html | Udell Names Sales Manager | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/dewey-gets-a-bid-as-favorite-son-curran-says-republicans-in-county.html | DEWEY GETS A BID AS 'FAVORITE SON'; Curran Says Republicans in County Would Back Him - Mrs. Moley Gets Post | True | By Leo Egan | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/opera-opens-season-rigoletto-is-presented-in-academy-at.html | OPERA OPENS SEASON; 'Rigoletto' Is Presented in Academy at Philadelphia | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/robert-m-howard.html | ROBERT M. HOWARD | True | pecial to The New York Tlmea, | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/liberal-judaism-founds-academy-new-seminary-here-offers-full.html | LIBERAL JUDAISM FOUNDS ACADEMY; New Seminary Here Offers Full Four-Year Course for the Reform Rabbinate | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/patricia-s-craven-to-be-bride-today.html | PATRICIA S. CRAVEN TO BE BRIDE TODAY | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/spain-out-of-56-olympics.html | Spain Out of '56 Olympics | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/unesco-director-replies-to-legion-denies-world-government-bid-u-s.html | UNESCO DIRECTOR REPLIES TO LEGION; Denies 'World Government' Bid — U. S. Group Voices 'Profound Regret' | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/townsend-pays-twohour-call-at-home-of-princess-margaret-townsend.html | Townsend Pays Two-Hour Call At Home of Princess Margaret; TOWNSEND VISITS HOME OF PRINCESS | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/kimberly-kid-captures-29000-gotham-trot-by-neck-at-yonkers-32.html | Kimberly Kid Captures $29,000 Gotham Trot by Neck at Yonkers; 3-2 FAVORITE SETS RECORD FOR TRACK Kimberly Kid Goes 1 1/2 Miles in 3:08 3/5 for Bower -- Lord Steward Next | True | By Deane McGowenspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/wilbur-l-ellis.html | WILBUR L. ELLIS | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/food-news-the-market-basket-thrifty-housewife-can-expect-a-lowcost.html | Food News: The Market Basket; Thrifty Housewife Can Expect a Low-Cost Sunday Dinner Meats in Heavy Supply, With Excellent Buys in Various Roasts | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/oneway-avenues-held-little-help-bus-executive-says-change-aids-only.html | ONE-WAY AVENUES HELD LITTLE HELP; Bus Executive Says Change Aids Only the Trucks -- Gains Big, Wiley Insists | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/at-schaefer-gallery.html | At Schaefer Gallery | True | H. D. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/neji-defeats-rythminhim-by-a-head-in-grand-national-chase-at.html | Neji Defeats Rythminhim by a Head in Grand National Chase at Belmont Track; $6.90-FOR-$2 SHOT TAKES 3-MILE TEST Neji, Under Adams, Scores in Rich Jump -- Shipboard, 6-to-5 Choice, in Spill | True | By Frank M. Blunk | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/colorado-plans-new-road-issue-dec-6-tentatively-indicated-for.html | COLORADO PLANS NEW ROAD ISSUE; Dec. 6 Tentatively Indicated for Borrowing $8,000,000 on Highway Warrants | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/u-s-leaders-hail-jet-airliner-plan-weeks-sees-order-aiding-the.html | U. S. LEADERS HAIL JET AIRLINER PLAN; Weeks Sees Order Aiding the Economy -- Robertson and Quarles Stress Defense | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/belgian-students-riot-2000-in-louvain-protest-catholic-school-aid.html | BELGIAN STUDENTS RIOT; 2,000 in Louvain Protest Catholic School Aid Cut | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/arms-stand-paradox-analysis-of-u-s-position-disarmament-but-with-a.html | Arms Stand Paradox; Analysis of U. S. Position: Disarmament, but With 'a Truly Decisive Air Force' | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/new-tabloid-published-in-paris-to-aid-mendesfrance-program-but.html | New Tabloid Published in Paris To Aid Mendes-France Program; But First Issue Fails to List Aims of the Ex-Premier -- He Pens Short Column | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/u-s-flag-allowed-at-rabat.html | U. S. Flag Allowed at Rabat | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/dairy-leader-sees-good-times-ahead.html | DAIRY LEADER SEES 'GOOD TIMES AHEAD' | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/morris-evans-brown.html | MORRIS EVANS BROWN | True | Special to he New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/gruenther-iii-with-influenza.html | Gruenther III With Influenza | True | | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mrs-wells-77-wins-carol-beinbrink-takes-links-net-prize-with-79871.html | MRS. WELL'S 77 WINS; Carol Beinbrink Takes Links Net Prize With 79-8-71 | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/showers-and-hamburgers.html | Showers and Hamburgers | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/israel-says-egypt-balks-border-work.html | ISRAEL SAYS EGYPT BALKS BORDER WORK | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/wershof-goell.html | Wershof -Goell | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/no-red-bloc-sale-seen-for-us-cars-bulgaria-ordered-500-autos-but.html | NO RED BLOC SALE SEEN FOR U.S. CARS; Bulgaria Ordered 500 Autos but Lacked Dollars to Pay, Commerce Official Says NO RED BLOC SALE SEEN FOR U.S. CARS | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/gaspare-nicotri.html | GASPARE NICOTRI | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/lighthouse-marks-50th-year.html | Lighthouse Marks 50th Year | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/indian-cardinal-gets-degree.html | Indian Cardinal Gets Degree | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/democrats-dinner-put-off.html | Democrats' Dinner Put Off | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/yale-unit-to-celebrate.html | Yale Unit to Celebrate | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/fruehauf-repays-teamsters-loan-union-gets-last-installment-of.html | FRUEHAUF REPAYS TEAMSTERS' LOAN; Union Gets Last Installment of $1,500,000 Borrowed by Tractor Company | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/lynch-and-weldon-share-lead-in-new-york-state-senior-golf.html | Lynch and Weldon Share Lead in New York State Senior Golf Tournament; WESTCHESTER ACE IN DEADLOCK AT 76 Lynch Cards 39, 37 to Tie Upstate Foe in Fall Event -- Mosbacher Posts 78 | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/paint-colors-no-problem.html | Paint Colors No Problem | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/chrysostom-dies-greek-archbishop.html | CHRYSOSTOM DIES; GREEK ARCHBISHOP | True | By Religious News Service. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/harriman-is-attacked.html | Harriman Is Attacked | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/diary-of-flier-describes-slow-death-after-crash.html | Diary of Flier Describes Slow Death After Crash | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/cabinet-farms-rift-is-denied-by-benson.html | CABINET FARMS RIFT IS DENIED BY BENSON | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/cites-committee-report.html | Cites Committee Report | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/screen-confused-trial-mexican-is-martyred-in-music-hall-film.html | Screen: Confused 'Trial'; Mexican Is Martyred in Music Hall Film | True | By Bosley Crowther | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/late-market-dip-voids-early-gain-but-aircrafts-are-strong-on-jet.html | LATE MARKET DIP VOIDS EARLY GAIN; But Aircrafts Are Strong on Jet Liner Contract -- Some Oils, Chemicals Rise 397 ISSUES UP, 495 OFF 4 1/4-Point du Pont Advance Lifts Index, Which Closes at 301.57, Up 0.84 LATE MARKET DIP VOIDS EARLY GAIN | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/retreaders-organize-tire-dealers-form-institute-to-set-up-safety.html | RETREADERS ORGANIZE; Tire Dealers Form Institute to Set Up Safety Standards | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/british-circulation-off-dips-1516000-in-week-to-total-of-1767987000.html | BRITISH CIRCULATION OFF; Dips 1,516,000 in Week to Total of 1,767,987,000 | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mideast-premiers-to-meet.html | Mid-East Premiers to Meet | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/british-team-sails-for-ryder-cup-play.html | BRITISH TEAM SAILS FOR RYDER CUP PLAY | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mother-joseph-rites-held.html | Mother Joseph Rites Held | True | Specia.t to The New York Times, | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/stage-hopes-dim-for-jean-simmons-film-commitments-may-keep-actress.html | STAGE HOPES DIM FOR JEAN SIMMONS; Film Commitments May Keep Actress From Paul Osborn Comedy, 'Maiden Voyage' | True | By Sam Zolotow | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/need-for-foreign-languages.html | Need for Foreign Languages | True | THEODORE HUEBENER | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/wedding-nov-19-for-joan-stevens-senior-at-barnard-engaged-to-paul.html | WEDDING NOV. 19 FOR JOAN STEVENS; Senior at Barnard Engaged to Paul Weissman, Who Is Hobart College Graduate | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/as-buy-two-pitchers-purchase-duser-romberger-from-columbus-farm.html | A'S BUY TWO PITCHERS; Purchase Duser, Romberger From Columbus Farm | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/city-vacation-code-hit-labor-units-say-new-rules-would-cut-annual.html | CITY VACATION CODE HIT; Labor Units Say New Rules Would Cut Annual Leave | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mrs-cudone-wins-in-jersey-with-77-gains-group-1-prize-in-oneday.html | MRS. CUDONE WINS IN JERSEY WITH 77; Gains Group 1 Prize in One-Day Event -- Miss Moeltner Triumphs in Group 2 | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/novelty-match-hazard-sale-to-children-denounced-five-distributors.html | NOVELTY MATCH HAZARD; Sale to Children Denounced -- Five Distributors Summoned | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/carrier-corp-sells-stock.html | Carrier Corp. Sells Stock | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/b-f-kenny-sentenced-jersey-city-exofficial-draws-2year-term-5000.html | B. F. KENNY SENTENCED; Jersey City Ex-Official Draws 2-Year Term, $5,000 Fine | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/canadas-wartime-contribution.html | Canada's Wartime Contribution | True | A. D. P. HEENEY | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/shivers-is-clements-guest.html | Shivers Is Clement's Guest | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/glickman-eyes-canada-says-he-plans-investments-and-starts-onemonth.html | GLICKMAN EYES CANADA; Says He Plans Investments and Starts One-Month Survey | True | | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/west-to-ask-pact-on-news-freedom-at-geneva-talks-soviet-is-expected.html | WEST TO ASK PACT ON NEWS FREEDOM AT GENEVA TALKS; Soviet Is Expected to Urge an 'Exchange of Persons' to Improve Relations WEST TO ASK PACT ON NEWS FREEDOM | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mada-seaman-engaged-bronxville-girl-will-be-wed-to-alexander.html | MADA SEAMAN ENGAGED; Bronxville Girl Will Be Wed to Alexander Mohtares | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/gas-pipe-is-ordered-transcanada-ltd-to-build-335mile-line-in-spring.html | GAS PIPE IS ORDERED; Trans-Canada, Ltd., to Build 335-Mile Line in Spring | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/delgie-treblow-will-be-married-fiancee-of-dm-henry-moss-an.html | DELGIE TREBLOW WILL BE MARRIED; Fiancee of Dr.N. Henry Moss, an Instructor in Surgery mWinter Wedding Set | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/use-of-manhattan-span-into-city-extended-hour.html | Use of Manhattan Span Into City Extended Hour | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/interfaith-day-proclaimed.html | Interfaith Day Proclaimed | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/watershed-land-may-go-to-parks-mayor-discloses-a-survey-for-ceding.html | WATERSHED LAND MAY GO TO PARKS; Mayor Discloses a Survey for Ceding to the State 2,242 Unneeded Acres WATERSHED LAND MAY GO TO PARKS | True | By Charles G. Bennettspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mufti-in-cairo-not-jerusalem.html | Mufti in Cairo, Not Jerusalem | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/store-sales-rise-6-in-the-nation-but-volume-for-week-in-city-drops.html | STORE SALES RISE 6% IN THE NATION; But Volume for Week in City Drops 1% Below the Same Period of Last Year | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/catholic-bureau-names-aide.html | Catholic Bureau Names Aide | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/legion-endorses-u-s-role-in-u-n-convention-backs-continued-link-as.html | LEGION ENDORSES U. S. ROLE IN U. N.; Convention Backs Continued Link as Vital for Peace -- Commander Is Elected LEGION ENDORSES U. S. ROLE IN U. N. | True | By John N. Pophamspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/gas-appliance-makers-choose-new-officers.html | Gas Appliance Makers Choose New Officers | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mexico-reviews-policy-on-spain-congress-gets-denunciation-of-franco.html | MEXICO REVIEWS POLICY ON SPAIN; Congress Gets Denunciation of Franco Rule, but Issue in U. N. Is to Be Faced | True | By Paul P. Kennedyspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/carloadings-off-16-during-week-but-total-of-807035-was-148-above.html | CARLOADINGS OFF 1.6% DURING WEEK; But Total of 807,035 Was 14.8% Above the Level of a Year Earlier | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/railway-will-promote-port.html | Railway Will Promote Port | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/harriman-gives-economic-views-among-them-is-a-call-for-a-higher.html | HARRIMAN GIVES ECONOMIC VIEWS; Among Them Is a Call for a Higher Output Goal Than That Set by Eisenhower | True | | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/bloustein-urged-for-bennett-job-promotion-to-head-planning-board.html | BLOUSTEIN URGED FOR BENNETT JOB; Promotion to Head Planning Board Backed by Buckley, DeSapio and Sharkey | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/tax-aid-spurs-building-of-rollon-rolloff-ships.html | Tax Aid Spurs Building Of Roll-On, Roll-Off Ships | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/cocoa-futures-up-on-british-move-most-coffee-options-decline.html | COCOA FUTURES UP ON BRITISH MOVE; Most Coffee Options Decline, However -Trends Mixed in Other Commodities | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/eastern-star-election-new-officers-are-headed-by-mrs-sotherden-of.html | EASTERN STAR ELECTION; New Officers Are Headed by Mrs. Sotherden of Clay | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/m-st-l-rr-offers-bid-for-the-t-p-w.html | M. & ST. L. R.R. OFFERS BID FOR THE T. P. & W. | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/cuban-foreign-aide-iii-quits.html | Cuban Foreign Aide, III, Quits | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/ship-sinking-off-ireland.html | Ship Sinking Off Ireland | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/apartment-building-in-newark-acquired.html | APARTMENT BUILDING IN NEWARK ACQUIRED | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/bobby-seaman-in-garden-race.html | Bobby Seaman in Garden Race | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/assets-off-a-bit-for-leading-fund-tricontinental-still-close-to.html | ASSETS OFF A BIT FOR LEADING FUND; Tri-Continental Still Close to Peak, However -- Net Up 17% for 9 Months | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/miss-mary-h-averill.html | MISS MARY H. AVERILL | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/polio-patients-benefit-luncheon-and-fashion-show-monday-to-aid.html | POLIO PATIENTS' BENEFIT; Luncheon and Fashion Show Monday to Aid Martin Fund | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/edwin-w-hobbs.html | EDWIN W. HOBBS | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/company-meetings.html | COMPANY MEETINGS | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/hopman-expects-head-to-stay-amateur-rosewall-to-turn-pro.html | Hopman Expects Head to Stay Amateur, Rosewall to Turn Pro | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/u-s-to-pay-100-million-for-new-lockheed-jets.html | U. S. to Pay 100 Million For New Lockheed Jets | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/old-north.html | OLD NORTH | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/first-known-visit-since-53.html | First Known Visit Since '53 | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/forgotten-trackless-depot-has-low-rates-so-armour-sues-fortyfour.html | Forgotten Trackless Depot Has Low Rates So Armour Sues Forty-four Railroads | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/news-gag-hearing-set-house-group-to-hear-editors-publishers.html | NEWS GAG HEARING SET; House Group to Hear Editors, Publishers, Reporters | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/courts-plan-delay-urged-at-syracuse.html | COURTS PLAN DELAY URGED AT SYRACUSE | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/recount-of-ballots-ordered.html | Recount of Ballots Ordered | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/sanford-on-p-g-a-list.html | Sanford on P. G. A. List | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/shipments-decline-in-rayon-acetate.html | SHIPMENTS DECLINE IN RAYON, ACETATE | True | | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/chicago-road-net-will-link-states-415000000-expressway-system.html | CHICAGO ROAD NET WILL LINK STATES; $415,000,000 Expressway System Pictured as Hub for Heavy Auto Traffic CHICAGO ROAD NET WILL LINK STATES | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/composers-group-offers-premieres.html | Composers Group Offers Premieres | True | E. D. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/michigan-lawyer-new-commander-j-a-wagner-41-elected-by-legion.html | MICHIGAN LAWYER NEW COMMANDER; J. A. Wagner, 41, Elected by Legion -- Pledges to Keep Up Fight Against Reds | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/chamber-music-series-circle-will-offer-4-programs-at-carnegie.html | CHAMBER MUSIC SERIES; Circle Will Offer 4 Programs at Carnegie Recital Hall | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/eastwest-trade-more-in-balance-u-n-unit-finds-communist-bloc-has.html | EAST-WEST TRADE MORE IN BALANCE; U. N. Unit Finds Communist Bloc Has Raised Exports to Free Europe Nations BUT PAYMENTS STILL LAG Gains in German and British Buying of Pig Iron and Coal Held a Significant Trend | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/bishop-scans-soviet-sheen-returns-to-air-on-a-b-c-network.html | Bishop Scans Soviet; Sheen Returns to Air On A. B. C. Network | True | By J. P. Shanley | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/friends-of-museums-to-meet.html | Friends of Museums to Meet | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/three-freedom-awards-trade-board-honors-churchill-hoover-jr-and.html | THREE FREEDOM AWARDS; Trade Board Honors Churchill, Hoover Jr. and Romulo | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/william-f-schuler.html | WILLIAM F. SCHULER | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/operator-to-buy-uptown-building-contract-signed-for-property-on.html | OPERATOR TO BUY UPTOWN BUILDING; Contract Signed for Property on Lexington Ave. -- Korvette Buys 46th St. Structure | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/churchwomens-league-plans-fete-card-party-on-oct-31-will-take-place.html | Churchwomen's League Plans Fete; Card Party on Oct. 31 Will Take Place at Colony Club | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/small-business-contracts-up.html | Small Business Contracts Up | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/joins-anheuserbusch-in-a-vice-presidency.html | Joins Anheuser-Busch In a Vice Presidency | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/road-sale-contested-minneapolis-st-louis-urges-i-c-c-act-on-peoria.html | ROAD SALE CONTESTED; Minneapolis & St. Louis Urges I. C. C. Act on Peoria Deal | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/barton-stops-jones-halts-new-yorker-in-second-round-in-london-bout.html | BARTON STOPS JONES; Halts New Yorker in Second Round in London Bout | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/comeback-plan-detailed.html | Comeback Plan Detailed | True | North American Newspaper Alliance. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/israel-bars-purchase.html | Israel Bars Purchase | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/explorer-off-on-trip-heyerdahl-of-kon-tiki-fame-to-visit-easter.html | EXPLORER OFF ON TRIP; Heyerdahl of Kon Tiki Fame to Visit Easter Island | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/near-cotton-up-far-options-off-spot-prices-and-loan-level-prop.html | NEAR COTTON UP, FAR OPTIONS OFF; Spot Prices and Loan Level Prop Market -- October Ends With Sharp Gain | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mister-chief-is-first-beats-cranberry-joe-by-neck-in-suffolk-downs.html | MISTER CHIEF IS FIRST; Beats Cranberry Joe by Neck in Suffolk Downs Sprint | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/nevils-rtes-tomorrow-masses-to-be-offered-here-and1-in-capital-for.html | NEVILS R,TES TOMORROW; Masses to Be Offered Here and1 in Capital for Educator I | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/september-average-899-on-commodities.html | SEPTEMBER AVERAGE 89.9 ON COMMODITIES | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/joseph-s-josephs.html | JOSEPH S. JOSEPHS | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/rathbone-heads-fund-drive.html | Rathbone Heads Fund Drive | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/majors-draft-nov-28-frick-will-be-in-charge-of-selections-in.html | MAJORS' DRAFT NOV. 28; Frick Will Be in Charge of Selections in Columbus | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/gas-stocks-dip-260000-barrels-151006000-weekend-level-is-reported.html | 'GAS STOCKS DIP 260,000 BARRELS; 151,006,000 Week-End Level Is Reported for U. S. -- Light and Heavy Fuel Oils Up | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/sports-of-the-times-fumbling-a-crystal-ball.html | Sports of The Times; Fumbling a Crystal Ball | True | By Arthur Daley | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/milestone-for-hospital.html | Milestone for Hospital | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/churchill-sends-regrets.html | Churchill Sends Regrets | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/sale-of-stock-to-finance-a-pilot-plant-to-use-low-grade-domestic.html | Sale of Stock to Finance a Pilot Plant To Use Low Grade Domestic Manganese; MANGANESE TEST SET IN FINANCING | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/mrs-carl-h-watson-ri.html | !MRS. CARL H. WATSON SR.I | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/c-i-o-accepts-pact-new-contract-at-atom-plants-sets-24cent-pay-rise.html | C. I. O. ACCEPTS PACT; New Contract at Atom Plants Sets 24-Cent Pay Rise | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/for-homemakers.html | For Homemakers | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/g-m-plans-new-french-outlay.html | G. M. Plans New French Outlay | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/william-h-wurts.html | WILLIAM H. WURTS | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/u-s-fencers-bow-in-world-event-epee-team-is-eliminated-in-rome.html | U. S. FENCERS BOW IN WORLD EVENT; Epee Team Is Eliminated in Rome After Defeats by Yugoslavs and Swiss | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/ziegler-argunt-73-op-hardware-firm.html | ZIEGLER SARGuNT' 73, OP HARDWARE FIRM | True | Specht1 to ew York TJmes. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/u-s-diverts-nickel-again-for-industry.html | U. S. DIVERTS NICKEL AGAIN FOR INDUSTRY | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/midtown-tube-mishap-fatal.html | Midtown Tube Mishap Fatal | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/kennedy-says-crime-has-dropped-in-city.html | KENNEDY SAYS CRIME HAS DROPPED IN CITY | True | | 1983-10-06 | RE0000177995 | B00000557619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/rail-progress-costly-faricy-puts-bill-at-6-billion-for-the-next.html | RAIL PROGRESS COSTLY; Faricy Puts Bill at $6 Billion for the Next Five Years | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/rights-discussion-voted-by-u-n-unit.html | RIGHTS DISCUSSION VOTED BY U. N. UNIT | True | Special to The New York Times. | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/buckley-starting-weekly-review-critic-of-yale-and-defender-of.html | BUCKLEY STARTING WEEKLY REVIEW; Critic of Yale and Defender of McCarthy Says It Will Counter 'Leftist' Trend | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/rochester-utility-plans-issue.html | Rochester Utility Plans Issue | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-14 | 1955-10-14 | https://www.nytimes.com/1955/10/14/archives/doughnut-corp-expands.html | Doughnut Corp. Expands | True | | 1983-10-06 | RE0000177995 | B00000557619 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/6000000th-1955-auto-was-sold-on-tuesday.html | 6,000,000th 1955 Auto Was Sold on Tuesday | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/herman-g-weicker.html | HERMAN G. WEICKER | True | Special to The New Yorlt Ttmes. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/air-raid-test-discloses-14-faulty-sirens-in-city.html | Air Raid Test Discloses 14 Faulty Sirens in City | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/harriman-attacks-go-p-farm-policy.html | HARRIMAN ATTACKS G. O. P. FARM POLICY | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/texas-utilities-votes-split.html | Texas Utilities Votes Split | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/rite-hbld-herb-forttectornmeil-un-officials-attend-funeral-of.html | RITE HBLD HERB FORttECTORM'NEIL; U.N. Officials Attend Funeral of British Ex-Delegate at Brick Presbyterian | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/coast-doctor-sues-groups-over-ban.html | COAST DOCTOR SUES GROUPS OVER BAN | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/fund-given-u-of-chicago.html | Fund Given U. of Chicago | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/bonn-army-excludes-nazi-war-criminals.html | BONN ARMY EXCLUDES NAZI WAR CRIMINALS | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/quinn-gains-votes-as-recount-begins.html | QUINN GAINS VOTES AS RECOUNT BEGINS | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/chimneys-resemble-candy.html | Chimneys Resemble Candy | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/fund-aide-to-be-feted-tea-will-be-given-monday-for-travelers-aid.html | FUND AIDE TO BE FETED; Tea Will Be Given Monday for Travelers Aid Official | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/tea-packers-to-buy-building-in-yonkers.html | TEA PACKERS TO BUY BUILDING IN YONKERS | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/burke-murder-trial-nov-9.html | Burke Murder Trial Nov. 9 | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/chester-a-herrick.html | CHESTER A. HERRICK | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/john-p-duffy.html | JOHN P. DUFFY | True | Special to The New Yori Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/president-enjoys-birthday-as-world-says-get-well-president-spends.html | President Enjoys Birthday As World Says 'Get Well'; PRESIDENT SPENDS 'HAPPY BIRTHDAY' | True | By W. Granger Blair | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/dutch-fete-planned-for-christ-church.html | DUTCH FETE PLANNED FOR CHRIST CHURCH | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/soviet-eases-bid-on-un-atom-unit-set-to-drop-move-for-security.html | SOVIET EASES BID ON U.N. ATOM UNIT; Set to Drop Move for Security Council Role and Weapons Ban in Peace Agency | True | By Sydney Gruson | 1983-10-06 | RE0000177996 | B00000557620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/lumber-output-falls-last-weeks-production-was-97-below-1954-level.html | LUMBER OUTPUT FALLS; Last Week's Production Was 9.7% Below 1954 Level | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/contenders-for-ivy-league-title-will-meet-in-new-haven-bowl-cornell.html | Contenders for Ivy League Title Will Meet in New Haven Bowl; Cornell Counts on Fast Backs to Offset Yale's Defense -- McGill, Ward Eli Threats | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/trumans-on-way-home-expresident-and-wife-leave-by-train-for.html | TRUMANS ON WAY HOME; Ex-President and Wife Leave by Train for Independence | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/american-beaten-in-world-fencing-mrs-schoeck-bows-in-foils.html | AMERICAN BEATEN IN WORLD FENCING; Mrs. Schoeck Bows in Foils Competition to Signorina Camber in Rome, 4-3 | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/episcopalians-honor-the-presiding-bishop.html | Episcopalians Honor The Presiding Bishop | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/named-to-new-position-for-harpers-bazaar.html | Named to New Position For Harper's Bazaar | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/7-bloomfield-students-suspended-after-fight.html | 7 Bloomfield Students Suspended After Fight | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/insurance-concerns-go-abroad-by-buying-world-banks-issues-insurance.html | Insurance Concerns Go Abroad By Buying World Bank's Issues; INSURANCE FIELD INVESTS OVERSEAS | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/six-british-airmen-are-lost.html | Six British Airmen Are Lost | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/jazz-for-israel-tonight.html | Jazz for Israel Tonight | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/vatican-paper-dubious-says-hungary-still-is-foe-despite-prelates.html | VATICAN PAPER DUBIOUS; Says Hungary Still Is Foe Despite Prelate's Release | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/peiping-ire-rises-on-geneva-talks-red-chinese-say-us-envoy-stalls.html | PEIPING IRE RISES ON GENEVA TALKS; Red Chinese Say U.S. Envoy Stalls, as They Step Up Campaign Against Him | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/commodity-index-rises-thursdays-figure-was-899-against-895-on.html | COMMODITY INDEX RISES; Thursday's Figure Was 89.9 Against 89.5 on Tuesday | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/_miss-amanda-northrop.html | _MISS AMANDA NORTHROP | True | ,pectal to The New York TImel. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/carnegie-citations.html | Carnegie Citations | True | H. D. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/laboratory-dedicated-radiological-unit-is-called-vital-to-survival.html | LABORATORY DEDICATED; Radiological Unit Is Called Vital to Survival | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/merger-of-big-area-marked-by-pakistan.html | MERGER OF BIG AREA MARKED BY PAKISTAN | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/prague-announces-revision-of-cabinet.html | PRAGUE ANNOUNCES REVISION OF CABINET | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/3-nations-to-share-secret-atom-data.html | 3 NATIONS TO SHARE SECRET ATOM DATA | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/city-water-basin-impresses-mayor-official-party-inspects-huge.html | CITY WATER BASIN IMPRESSES MAYOR; Official Party Inspects Huge, Half-Filled Pepacton Site -- Village Awaits Inundation | True | By Charles G. Bennett | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/demus-has-u-s-piano-debut.html | Demus Has U. S. Piano Debut | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/tension-said-to-increase.html | Tension Said to Increase | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/reginald-j-bretnall.html | REGINALD J. BRETNALL | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/5-gop-governors-ask-new-farm-aid-midwesterners-bid-u-s-act-quickly.html | 5 G.O.P. GOVERNORS ASK NEW FARM AID; Midwesterners Bid U. S. Act Quickly -- Outline Program to Check Price Drop | True | By Seth S. King | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/weddjng-is-held-for-miss-frankel-her-marriage-to-dr-theme-shlpley.html | WEDDJ[NG IS HELD FOR MISS FRANKEL; Her Marriage to Dr. Theme| Shlpley Takes Place at [ Park Avenue Synagogue J | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/kestnbaum-denies-tax-limit.html | Kestnbaum Denies Tax Limit | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/pearson-saw-no-soviet-rift.html | Pearson Saw No Soviet Rift | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/automation-seen-as-boon-danger-economist-tells-joint-group-it-could.html | AUTOMATION SEEN AS BOON, DANGER; Economist Tells Joint Group It Could Increase Wealth and Eliminate Jobs | True | By Joseph A. Loftus | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/cotton-advances-75c-to-2-a-bale-market-opens-15c-to-135-below.html | COTTON ADVANCES 75C TO $2 A BALE; Market Opens 15c to $1.35 Below Thursday -- Rebound Is Led by Old December | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/coop-suites-purchased.html | Co-op' Suites Purchased | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/columbia-harvard-rated-even-with-both-teams-lacking-depth-lions.html | Columbia, Harvard Rated Even With Both Teams Lacking Depth; Lions' Forward Wall Will Be Called On to Stem Crimson Running at Baker Field | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/jewish-federal-group-to-meet.html | Jewish Federal Group to Meet | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/chain-stores-off-to-big-fall-start-september-sales-soared-125-over.html | CHAIN STORES OFF TO BIG FALL START; September Sales Soared 12.5% Over 1954 Level -- Auto Variety Gain Best | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/olson-robinson-sign-approve-contracts-for-nov-4-middleweight-title.html | OLSON, ROBINSON SIGN; Approve Contracts for Nov, 4 Middleweight Title Bout | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/salvation-army-meets-1700-youths-attending-3day-cadet-corps.html | SALVATION ARMY MEETS; 1,700 Youths Attending 3-Day Cadet Corps Congress Here | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/louis-florsheim.html | Louls FLORSHEIM | True | Special to The New York es. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/blue-cross-unit-accused-by-afl-waste-of-funds-charged-as-jersey.html | BLUE CROSS UNIT ACCUSED BY A.F.L.; Waste of Funds Charged as Jersey Senate Committee Opens Inquiry on Plan | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/france-makes-pact-with-north-vietnam.html | FRANCE MAKES PACT WITH NORTH VIETNAM | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/orchestral-group-fete-national-association-to-begin-25th-year-here.html | ORCHESTRAL GROUP FETE; National Association to Begin 25th Year Here on Nov. 8 | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/ijim-mwilliams-rani-quiz-show-on-radio1.html | IJIM M'WILLIAMS, RANI QUIZ SHOW ON RADIO1 | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/elected-to-presidency-after-41-years-in-bank.html | Elected to Presidency After 41 Years in Bank | True | | 1983-10-06 | RE0000177996 | B00000557620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/argentine-paper-to-reopen.html | Argentine Paper to Reopen | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/attlee-pledges-common-fight-asks-unity-in-combatting-conservatives.html | ATTLEE PLEDGES COMMON FIGHT; Asks Unity in Combatting Conservatives, but Labor Continues Bickering | True | By Drew Middleton | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/soybeans-grains-dip-in-slow-trade-evening-up-noted-rye-3-to-4-14c.html | SOYBEANS, GRAINS DIP IN SLOW TRADE; Evening Up Noted -- Rye 3 to 4 1/4c Off -- Corn Rallies After Sharp Decline | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/leniency-scored-in-traffic-cases-road-safety-depends-on-stiff.html | LENIENCY SCORED IN TRAFFIC CASES; Road Safety Depends on Stiff Penalties for Violators, Highway Group Hears | True | By Joseph C. Ingraham | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/austria-free-of-troops-last-of-u-s-soldiers-leave-17-years-of.html | AUSTRIA FREE OF TROOPS; Last of U. S. Soldiers Leave -- 17 Years of Occupation End | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/giancomo-sruyt-dies-dutchofficial-was-involved-ini-exchange-of.html | GIANCOMO s:?rUYT DIES; DutchOfficial Was Involved inl Exchange of Secrets Case I | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/riggio-stays-in-tobacco-post.html | Riggio Stays in Tobacco Post | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/tobacco-officials-protest-tax-tieup.html | TOBACCO OFFICIALS PROTEST TAX TIE-UP | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/boston-college-plays-tonight.html | Boston College Plays Tonight | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/plan-for-city-to-yield-pier-rule-to-authority-is-hit-by-oconnor.html | Plan for City to Yield Pier Rule To Authority Is Hit by O'Connor; Commissioner Lashes Back at Proposal for Port Agency to Run Program of Modernization and Rehabilitation | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/no-mans-land-set-by-spanish-in-riff-moroccan-neutralized-zone-said.html | NO MAN'S LAND SET BY SPANISH IN RIFF; Moroccan Neutralized Zone Said to Extend 3 to 7 Miles in Arc North of Border | True | By Camille M. Cianfarra | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/son-to-the-peter-crowells.html | Son to the Peter Crowells | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/funeral-in-mexico-for-avila-camacho.html | FUNERAL IN MEXICO FOR AVILA CAMACHO | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/notre-damemichigan-state-and-yalecornell-highlight-football-card.html | Notre Dame-Michigan State and Yale-Cornell Highlight Football Card Today; IRISH WILL MEET FORMIDABLE FOE | True | By Allison Danzig | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/report-to-u-n-asked-soviet-delegate-urges-meeting-action-by.html | REPORT TO U. N. ASKED; Soviet Delegate Urges Meeting, Action by Disarmament Unit | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/columbia-homecoming-alumni-will-return-for-game-and-festivities.html | COLUMBIA HOMECOMING; Alumni Will Return for Game and Festivities Today | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/child-to-mrs-peter-hetzler.html | Child to Mrs. Peter Hetzler | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/cosmah-95-tops-filly-stake-field-13-entered-in-first-running-of.html | COSMAH, 9-5, TOPS FILLY STAKE FIELD; 13 Entered in First Running of $130,300 Gardenia -- Hartack Gets Double | True | | 1983-10-06 | RE0000177996 | B00000557620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/truce-talks-begin-soon-to-end-war-in-malaya.html | Truce Talks Begin Soon To End War in Malaya | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/coast-girl-gains-in-mexican-tennis-mitchell-reaches-final-with.html | COAST GIRL GAINS IN MEXICAN TENNIS; Miss Mitchell Reaches Final With Miss Mortimer, Who Puts Out Althea Gibson | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/state-group-to-map-program.html | State Group to Map Program | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/car-falls-off-elevator-garage-man-hurt-as-vehicle-crashes-through-a.html | CAR FALLS OFF ELEVATOR; Garage Man Hurt as Vehicle Crashes Through a Wall | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/carmens-shot-is-best-elmwood-aide-less-than-5-feet-from-pin-in.html | CARMEN'S SHOT IS BEST; Elmwood Aide Less Than 5 Feet From Pin in Hole-in-One Event | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/wedding-march-to-play-tonight-yiddish-american-musical-with-8.html | WEDDING MARCH TO PLAY TONIGHT; Yiddish - American Musical, With 8 Co-Stars, Opens at Second Ave. Theatre | True | By Louis Calta | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/eisenhower-to-get-report-on-budget-humphrey-expected-to-tell-him.html | EISENHOWER TO GET REPORT ON BUDGET; Humphrey Expected to Tell Him That Tax Cut Would Bar Balance Next Year | True | By Edwin L. Dale Jr. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/output-grinds-on-to-another-peak-federal-reserve-index-rose-one.html | OUTPUT GRINDS ON TO ANOTHER PEAK; Federal Reserve Index Rose One Point Last Month -- Some Farm Prices Off | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/rise-in-newsprint-held-last-straw-higher-cost-would-shut-some.html | RISE IN NEWSPRINT HELD LAST STRAW; Higher Cost Would Shut Some Papers and Pinch Others, Says Publishers' Executive | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/i-c-c-to-air-dispute-over-nickel-plate.html | I. C. C. TO AIR DISPUTE OVER NICKEL PLATE | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/king-returns-to-iraq.html | King Returns to Iraq | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/diem-and-bao-dai.html | DIEM AND BAO DAI | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/rs-c-k-murphy-l-5-dewey-jr-wed.html | RS. C. K. MURPHY, L*. 5. DEWEY JR. WED | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/elected-new-president-of-dairymens-league.html | Elected New President Of Dairymen's League | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/eldon-h-gleason-sr.html | ELDON H. GLEASON SR. | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/about-art-and-artists-abstractionists-dominate-oneman-and-group.html | About Art and Artists; Abstractionists Dominate One-Man and Group Exhibitions at Galleries | True | S. P. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/workshop-set-up-by-actors-studio-members-fashion-groups-first.html | WORKSHOP SET UP BY ACTORS STUDIO; Members Fashion Group's First Permanent Quarters in a Converted Church | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/ranco-offering-planned.html | Ranco Offering Planned | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/west-is-warned-of-a-greek-shift-nation-could-turn-to-soviet-in.html | WEST IS WARNED OF A GREEK SHIFT; Nation Could Turn to Soviet in 'Disappointment' at Allies, Says New Foreign Chief | True | By Harry Gilroy | 1983-10-06 | RE0000177996 | B00000557620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/to-mark-parking-distance.html | To Mark Parking Distance | True | FRANK L. ROSEN, | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/educator-may-get-post-dr-furnas-of-buffalo-reported-in-line-for.html | EDUCATOR MAY GET POST; Dr. Furnas of Buffalo Reported in Line for Defense Job | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/william-fred-james.html | WILLIAM FRED JAMES | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/syracuse-ready-for-army-eleven-heavy-orange-squad-to-face-cadet.html | SYRACUSE READY FOR ARMY ELEVEN; Heavy Orange Squad to Face Cadet Team Hampered by Injuries to Key Backs | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/connie-mack-falls-again.html | Connie Mack Falls Again | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/javits-rules-out-sale-of-neponsit-attorney-general-holds-city-must.html | JAVITS RULES OUT SALE OF NEPONSIT; Attorney General Holds City Must Return Hospital Site to Control of Riis Park | True | By Warren Weaver Jr. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/william-d_-en_aans-rites-associates-attend-funeral-fori-retired.html | WILLIAM D _. EN_AANS RITES; Associates Attend Funeral forI Retired Times Editor I | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/lifting-record-broken-kostylev-raises-841-12-pounds-for-world.html | LIFTING RECORD BROKEN; Kostylev Raises 841 1/2 Pounds for World Amateur Title | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/56-issues-debated-by-butler-and-hall.html | 56 ISSUES DEBATED BY BUTLER AND HALL | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/drive-on-merritt-hitchhikers.html | Drive on Merritt Hitchhikers | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/track-star-asks-ruling-polishborn-stella-walsh-wants-to-run-for-u-s.html | TRACK STAR ASKS RULING; Polish-Born Stella Walsh Wants to Run for U. S. in Olympics | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/harold-n-arbuthnot.html | HAROLD N. ARBUTHNOT | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/finnish-director-feted-jalas-of-helsinki-orchestra-honored-at.html | FINNISH DIRECTOR FETED; Jalas of Helsinki Orchestra Honored at Reception Here | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/yonkers-harness-racing-off.html | Yonkers Harness Racing Off | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/banks-raise-prime-rate-to-35-a-25year-high-increase-in-cost-of.html | Banks Raise Prime Rate To 3.5%, a 25-Year High; Increase in Cost of Top-Grade Business Loans Expected to Affect Other Credit, but Not to Reduce Volume Much | True | By Leif H. Olsen | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/kings-point-harriers-win.html | Kings Point Harriers Win | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/onearmed-exg-i-yields-in-holdup-veteran-says-he-cant-tell-why-he.html | ONE-ARMED EX-G. I. YIELDS IN HOLD-UP; Veteran Says He Can't Tell Why He Tried to Rob a Downtown Bank | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/st-pauls-on-top-76-koester-gets-touchdown-and-plunges-for-extra.html | ST. PAUL'S ON TOP, 7-6; Koester Gets Touchdown and Plunges for Extra Point | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/alu-gets-3year-perjury-term.html | Alu Gets 3-Year Perjury Term | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/tonight-weighs-adding-saturday-steve-allen-show-on-n-b-c-may-expand.html | TONIGHT' WEIGHS ADDING SATURDAY; Steve Allen Show on N. B. C. May Expand TV Week -- Kovacs Sought to Fill In | True | By Richard F. Shepard | 1983-10-06 | RE0000177996 | B00000557620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/foreign-affairs-moscow-beats-a-middle-eastern-drum.html | Foreign Affairs; Moscow Beats a Middle Eastern Drum | True | By C. L. Sulzberger | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/edgar-guest-is-stricken.html | Edgar Guest Is Stricken | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/protocol-issue-posed-by-illness-newly-named-envoys-to-us-must.html | PROTOCOL ISSUE POSED BY ILLNESS; Newly Named Envoys to U.S. Must Present Credentials to the President | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/bank-clearings-rise-17641783000-total-for-the-week-74-over-1954.html | BANK CLEARINGS RISE; $17,641,783,000 Total for the Week 7.4% Over 1954 Level | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/fallacies-about-prices.html | FALLACIES ABOUT PRICES | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/rules-on-bronx-post-judge-says-district-attorney-will-serve-for.html | RULES ON BRONX POST; Judge Says District Attorney Will Serve for Four Years | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/upstate-physician-honored.html | Upstate Physician Honored | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/in-good-old-days-prime-rate-was-1-12.html | In Good (?) Old Days, Prime Rate Was 1 1/2% | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/john-g-loizeaux.html | JOHN G. LOIZEAUX | True | specialklfmsk | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/lily-windsor-soprano-perceptive-artist.html | Lily Windsor, Soprano, Perceptive Artist | True | E. D. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/colts-sign-shields-back.html | Colts Sign Shields, Back | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/exrickshaw-man-heads-tokyo-party.html | EX-RICKSHAW MAN HEADS TOKYO PARTY | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/joseph-s-bennett.html | JOSEPH S. BENNETT | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/many-supporting-child-care-event-tiger-at-the-gates-to-help.html | MANY SUPPORTING CHILD CARE EVENT; ' Tiger at the Gates' to Help Sheltering Arms Service at Nov. 16 Performance | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/flying-submarine-is-patented-u-s-kept-it-secret-two-years-wide.html | Flying Submarine Is Patented; U. S. Kept It Secret Two Years; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/net-raised-372-by-dow-chemical-quarter-profit-at-51-cents-a-share-a.html | NET RAISED 37.2% BY DOW CHEMICAL; Quarter Profit at 51 Cents a Share Against 36 -- Sales Climbed 18.9% | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/soviet-cuts-visits-to-british-ships-only-those-with-passes-are.html | SOVIET CUTS VISITS TO BRITISH SHIPS; Only Those With Passes Are Permitted to Go Aboard Warships at Leningrad | True | By Welles Hangen | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/cotton-acreage-ordered-cut-4-benson-sets-planting-quota-for-1956-at.html | COTTON ACREAGE ORDERED CUT 4%; Benson Sets Planting Quota for 1956 at Minimum in Effort to Pare Surplus | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/storm-dampens-city-registering-only-96182-turn-out-to-enroll-for.html | STORM DAMPENS CITY REGISTERING; Only 96,182 Turn Out to Enroll for Election -- Total for 5 Days 10-Year Low | True | | 1983-10-06 | RE0000177996 | B00000557620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/soft-coal-production-rises.html | Soft Coal Production Rises | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/blood-drive-in-nassau-levittown-residents-to-donate-to-the-red.html | BLOOD DRIVE IN NASSAU; Levittown Residents to Donate to the Red Cross Today | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/water-concern-gets-loan.html | Water Concern Gets Loan | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/stocks-drift-off-in-a-dull-session-more-issues-fall-than-rise-but.html | STOCKS DRIFT OFF IN A DULL SESSION; More Issues Fall Than Rise but Price Index Advances 0.92 Point to 302.49 | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/chevrolet-displays-set.html | Chevrolet Displays Set | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/soviet-reporters-get-passes.html | Soviet Reporters Get Passes | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/lysenko-discounted-in-soviet-british-say.html | LYSENKO DISCOUNTED IN SOVIET, BRITISH SAY | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/mediterranean-leapfrog.html | Mediterranean Leapfrog | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/australians-end-dock-strike.html | Australians End Dock Strike | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/new-asian-links-found-in-canada-traces-of-nine-civilizations.html | NEW ASIAN LINKS FOUND IN CANADA; Traces of Nine Civilizations Discovered Near Alaska Among 8,000 Artifacts | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/colgate-to-test-princeton-power-red-raiders-6th-in-rushing-defense.html | COLGATE TO TEST PRINCETON POWER; Red Raiders, 6th in Rushing Defense, Also Have Strong and Varied Offense | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/tv-antidote-to-jumping-capt-kangaroo-keeps-young-viewers-quiet.html | TV: Antidote to Jumping ' Capt. Kangaroo' Keeps Young Viewers Quiet | True | By J. P. Shanley | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/cortland-downs-ithaca-280.html | Cortland Downs Ithaca, 28-0 | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/poles-ask-repatriation-exiles-urge-britain-to-help-free-captives-in.html | POLES ASK REPATRIATION; Exiles Urge Britain to Help Free Captives in Soviet | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/mosher-heads-canadian-labor.html | Mosher Heads Canadian Labor | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/rio-de-janeiro-cuts-electric-power-use.html | RIO DE JANEIRO CUTS ELECTRIC POWER USE | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/books-and-authors.html | Books and Authors | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/iskiles-to-drill-for-oil-inpae.html | ISkiles 'to Drill for ,Oil in:,Pae | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/richard-p-hood.html | RICHARD P. HOOD | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/court-nominees-rated-appraisal-by-citizens-union-lists-6-as-best.html | COURT NOMINEES RATED; Appraisal by Citizens Union Lists 6 as Best Choices | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/deadlock-in-the-u-n.html | DEADLOCK IN THE U. N. | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/rochenewman.html | Roche—Newman | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/briton-critical-of-u-s-uncertainty-of-surplus-policy-said-to-hurt.html | BRITON CRITICAL OF U. S.; Uncertainty of Surplus Policy Said to Hurt Textile World | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/stevenson-in-canada-reaching-kingston-he-says-he-doubts-nomination.html | STEVENSON IN CANADA; Reaching Kingston, He Says He Doubts Nomination Draft | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/inquiry-body-heads-for-west-canada.html | INQUIRY BODY HEADS FOR WEST CANADA | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/petroleum-supplies-up.html | Petroleum Supplies Up | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/textron-deal-reported-newspaper-says-it-bought-kordite-plastic.html | TEXTRON DEAL REPORTED; Newspaper Says It Bought Kordite Plastic Concern | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/segregation-groups-increasing-in-south.html | SEGREGATION GROUPS INCREASING IN SOUTH | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/audrey-presk____i_n-trothi-nyu-alumna-fiancee-of-thei-rev-seymour-l.html | AUDREY PRESK___/I_N TROTHI; N.Y.U. Alumna Fiancee of thel Rev. Seymour L. Schorr I | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/girl-wins-n-a-m-award.html | Girl Wins N. A. M. Award | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/paris-crisis-near-on-algeria-policy-vote-of-confidence-tuesday.html | PARIS CRISIS NEAR ON ALGERIA POLICY; Vote of Confidence Tuesday Forced on Government by Maneuvers of Gaullists | True | By Robert C. Doty | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/new-woodman-life-president.html | New Woodman Life President | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/last-chance-to-register.html | LAST CHANCE TO REGISTER | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/katz-drug-stock-traded.html | Katz Drug Stock Traded | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/primary-prices-dip-02-to-1112-drop-in-meat-and-livestock-in-week-to.html | PRIMARY PRICES DIP 0.2% TO 111.2; Drop in Meat and Livestock in Week to Oct. 11 Accounts for Most of the Decline | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/nashua-strong-choice-in-75000-added-jockey-club-gold-cup-at-belmont.html | Nashua Strong Choice in $75,000 Added Jockey Club Gold Cup at Belmont; BELAIR CHAMPION HEADS FIELD OF 5 | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/defeat-of-amendment-3-urged.html | Defeat of Amendment 3 Urged | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/argentina-ready-to-block-disorder.html | ARGENTINA READY TO BLOCK DISORDER | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/families-in-connecticut-flee-from-tides-twice.html | Families in Connecticut Flee From Tides Twice | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/gains-registered-by-coffee-cocoa-cottonseed-oil-closes-mixed-as.html | GAINS REGISTERED BY COFFEE, COCOA; Cottonseed Oil Closes Mixed as Rubber and Copper Dip in Futures Trading Here | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/norman-w-hunter.html | NORMAN W. HUNTER | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/2-bid-for-oil-company-south-american-gold-lobitos-seeking.html | 2 BID FOR OIL COMPANY; South American Gold, Lobitos Seeking Anglo-Ecuadorian | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/pete-conacher-suspended.html | Pete Conacher Suspended | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/better-ride-due-in-jet-airliners-flier-says-craft-will-outdo.html | BETTER RIDE DUE IN JET AIRLINERS; Flier Says Craft Will Outdo Present Planes in Speed, Comfort and Quietness | True | | 1983-10-06 | RE0000177996 | B00000557620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/st-louis-strike-ends-transit-workers-vote-to-go-back-out-four-days.html | ST. LOUIS STRIKE ENDS; Transit Workers Vote to Go Back -- Out Four Days | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/far-east-shows-industrial-gain-u-n-unit-says-red-china-5-other.html | FAR EAST SHOWS INDUSTRIAL GAIN; U. N. Unit Says Red China, 5 Other Lands Raised Rate of Output More Than West | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/innitzer-is-buried-100000-line-vienna-streets-for-cardinals-funeral.html | INNITZER IS BURIED; 100,000 Line Vienna Streets for Cardinal's Funeral | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/7-tankers-ordered-british-shipyards-to-build-craft-for-eagle-fleet.html | 7 TANKERS ORDERED; British Shipyards to Build Craft for Eagle Fleet | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/6-new-debt-issues-set-for-market-industries-railroads-public.html | 6 NEW DEBT ISSUES SET FOR MARKET; Industries, Railroads, Public Utilities to Be Represented in Next Week's Offerings | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/coast-football-saga-life-with-stepfather-fans-poised-for-new.html | Coast Football Saga: Life With Stepfather; Fans Poised for New Episode in Serial of Knox Clann | True | By Gladwin Hill | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/links-post-goes-to-mrs-krones-glen-oaks-player-is-named-cross.html | LINKS POST GOES TO MRS. KRONES; Glen Oaks Player Is Named Cross County President -- Rain Halts Tourney | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/desapio-back-from-coast.html | DeSapio Back From Coast | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/salvadorian-is-seated-becomes-first-secretary-of-centralamerican.html | SALVADORIAN IS SEATED; Becomes First Secretary of Central-American Unit | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/screen-occupied-berlin-a-prize-of-gold-has-debut-at-palace.html | Screen: Occupied Berlin; A Prize of Gold' Has Debut at Palace | True | H. H. T. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/college-installs-president.html | College Installs President | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/hudson-bay-port-sets-mark.html | Hudson Bay Port Sets Mark | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/worlds-oldest-known-oil-field-may-soon-be-producing-again-athens.html | World's Oldest Known Oil Field May Soon Be Producing Again; Athens Signs With U.S. Group for Drilling on Ionian Island Described by Herodotus | True | By Burton Crane | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/negro-priest-barred-mission-is-rebuked-priest-is-barred-by.html | Negro Priest Barred; Mission Is Rebuked; PRIEST IS BARRED BY PARISHIONERS | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/is-a-future-bride-granddaughter-of-late-u-s-envoy-to-russia-to-be.html | IS A FUTURE BRIDE; Granddaughter of Late U. S. Envoy to Russia to Be Wed to Edward A. Neiley Jr. | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/charles-albert-frey.html | CHARLES ALBERT FREY | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/city-college-wins-32-beaver-soccer-team-triumphs-over-army-for-3d.html | CITY COLLEGE WINS, 3-2; Beaver Soccer Team Triumphs Over Army for 3d Straight | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/jailed-in-fake-bank-holdup.html | Jailed in Fake Bank Hold-Up | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/belgium-decorates-merchant.html | Belgium Decorates Merchant | True | | 1983-10-06 | RE0000177996 | B00000557620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/wood-field-and-stream-no-ill-wind-for-montauks-striped-bass-anglers.html | Wood, Field and Stream; No Ill Wind for Montauk's Striped Bass Anglers -- Storm Stirs Up Migrations | True | By John Rendel | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/electric-brain-rented-to-handle-u-s-checks.html | Electric Brain Rented To Handle U. S. Checks | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/adenauer-is-much-improved.html | Adenauer Is Much Improved | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/more-salk-shots-made-available-polio-vaccine-supply-will-go-to.html | MORE SALK SHOTS MADE AVAILABLE; Polio Vaccine Supply Will Go to States, Territories and National Foundation | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/obrien-will-star-in-tv-play-oct-25.html | OBRIEN WILL STAR IN TV PLAY OCT. 25 | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/vanderbilt-wins-120-horton-paces-commodores-to-triumph-over.html | VANDERBILT WINS, 12-0; Horton Paces Commodores to Triumph Over Chattanooga | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/session-to-study-faithwork-link-toynbee-harriman-lodge-to-speak-at.html | SESSION TO STUDY FAITH-WORK LINK; Toynbee, Harriman, Lodge to Speak at Episcopalian Congress in Albany | True | By George Dugan | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/bremen-dockers-returning.html | Bremen Dockers Returning | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/sales-of-copper-at-28month-high-september-shipments-reach-144571.html | SALES OF COPPER AT 28-MONTH HIGH; September Shipments Reach 144,571 Tons, Compared With 89,348 in August | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/coffee-association-elects.html | Coffee Association Elects | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/industrials-gain-on-london-board-dollar-stocks-down-sharply.html | INDUSTRIALS GAIN ON LONDON BOARD; Dollar Stocks Down Sharply -- Elsewhere Penny Rises Outnumber Small Drops | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/patchogue-plant-sold-to-investor-renovation-is-planned-after-which.html | PATCHOGUE PLANT SOLD TO INVESTOR; Renovation Is Planned, After Which Large Units Are to Be Leased Out | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/india-credits-u-s-aid-labels-designate-the-source-of-flood-relief-s.html | INDIA CREDITS U. S. AID; Labels Designate the Source of Flood Relief Supplies | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/for-hemispheric-amity-united-states-policy-said-to-oppose.html | For Hemispheric Amity; United States Policy Said to Oppose Intervention in Latin America | | CESAR GONZALEZ, | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/older-woman-seeking-job-often-fails-to-make-full-use-of-whats.html | Older Woman Seeking Job Often Fails To Make Full Use of What's Available | | By Cynthia Kellogg | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/first-culinary-scholarship.html | First Culinary Scholarship | | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/warren-leslie-jr-water-concern-aide.html | WARREN LESLIE JR., WATER CONCERN AIDE | | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/english-setter-victor-snow-jack-wins-derby-stake-at-north-jersey.html | ENGLISH SETTER VICTOR; Snow Jack Wins Derby Stake at North Jersey Trial | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/books-of-the-times.html | Books of The Times | | By Charles Poore | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/recent-religious-books.html | Recent Religious Books | | | 1983-10-06 | RE0000177996 | B00000557620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/george-t-rehher-geogpjher-dies-teachers-college-professor-at.html | GEORGE T. REHHER, GEOGPJHER, DIES; Teachers College Professor at Columbia Since 1939 .Wa U. S. Consultant | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/waterfront-issues-joined.html | WATERFRONT ISSUES JOINED | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/lenox-hill-drive-set-event-at-gracie-mansion-oct-25-to-begin-fund.html | LENOX HILL DRIVE SET; Event at Gracie Mansion Oct. 25 to Begin Fund Appeal | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/mr-trumans-memoirs-potsdam-wranglings-installment-19-of-excerpts.html | Mr. Truman's Memoirs: Potsdam -- Wranglings INSTALLMENT 19 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/debut-in-figaro-jacquelynne-moody-heard-as-susanna-in-performance.html | Debut in 'Figaro'; Jacquelynne Moody Heard as Susanna in Performance by City Opera | True | J. B. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/biddle-disputes-truman-account-asserts-he-did-not-suggest-tom-clark.html | BIDDLE DISPUTES TRUMAN ACCOUNT; Asserts He Did Not Suggest Tom Clark as Successor as Attorney General | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/educators-voice-fear-of-politics-predict-at-arden-assembly-a-battle.html | EDUCATORS VOICE FEAR OF POLITICS; Predict at Arden Assembly a Battle Over State Fiscal Grip on Universities | True | By Richard Amper | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/deficit-of-452898-reported-by-yale.html | DEFICIT OF $452,898 REPORTED BY YALE | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/jerusalem-church-has-fire.html | Jerusalem Church Has Fire | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/ban-on-hearings-on-religion-hit-archer-asserts-senate-unit-would.html | BAN ON HEARINGS ON RELIGION HIT; Archer Asserts Senate Unit Would Suppress Facts on Church-State Separation | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/italy-gets-atom-data-mrs-luce-presents-library-on-presidents.html | ITALY GETS ATOM DATA; Mrs. Luce Presents Library on President's Birthday | True | Special to The New York Times | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/un-is-deadlocked-on-race-for-seat-in-security-body-6-ballots-fail.html | U.N. IS DEADLOCKED ON RACE FOR SEAT IN SECURITY BODY; 6 Ballots Fail to Elect Either Poland or the Philippines - - Cuba and Australia Picked | True | By Lindesay Parrott | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/bonn-cabinet-votes-restitution-plan.html | BONN CABINET VOTES RESTITUTION PLAN | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/cornell-team-victor-beats-columbia-squad-260-in-lightweight.html | CORNELL TEAM VICTOR; Beats Columbia Squad, 26-0, in Lightweight Football | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/hebrew-arts-school-concert.html | Hebrew Arts School Concert | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/-lohengrin-ban-holds-in-archdiocese-here.html | ' Lohengrin' Ban Holds In Archdiocese Here | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/teamsters-lose-vote-l-i-potato-plant-workers-reject-organization.html | TEAMSTERS LOSE VOTE; L. I. Potato Plant Workers Reject Organization Bid | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/debs-memory-honored-dinner-marks-centennial-of-socialist-leaders.html | DEBS MEMORY HONORED; Dinner Marks Centennial of Socialist Leader's Birth | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/mrs-harry-williams.html | MRS. HARRY WILLIAMS | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/wiley-seeks-10500000-more-for-city-traffic-relief-program-wiley.html | Wiley Seeks $10,500,000 More For City Traffic Relief Program; WILEY SEEKS RISE IN TRAFFIC BUDGET | True | By Paul Crowell | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/merchant-fleet-is-termed-aging-lykes-official-says-vessels-will.html | MERCHANT FLEET IS TERMED AGING; Lykes Official Says Vessels Will Need Replacement in Seven More Years | True | By Arthur H. Richter | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/dividend-news.html | DIVIDEND NEWS | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/dealing-with-enemy-assets-problem-of-confiscated-german-and.html | Dealing With Enemy Assets; Problem of Confiscated German and Japanese Property Reviewed | True | ROBERT J. SCHWARTZ. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/airline-order-drafted-cab-ready-to-grant-mohawk-authorization-for.html | AIRLINE ORDER DRAFTED; C.A.B. Ready to Grant Mohawk Authorization for 16 Points | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/hitler-microscope-exhibited.html | Hitler Microscope Exhibited | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/townsend-visiting-princess-in-country-princess-goes-to-cousins-home.html | Townsend Visiting Princess in Country; Princess Goes to Cousin's Home Where Townsend Is Paying Visit | True | By Benjamin Welles | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/5-days-registration-in-city.html | 5 Days' Registration in City | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/herm-eydel-medical-hemist-developer-of-preventive-ant-nontoxic.html | HERM*" SEYDEL, MEDICAL (HEMIST; Developer of Preventive ant Nontoxic Treatments Dies --Won sanitation Award | True | SPecial to The New York **lmes. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/baldoni-beats-drake-withstands-rally-to-capture-10rounder-in.html | BALDONI BEATS DRAKE; Withstands Rally to Capture 10-Rounder in Syracuse | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/offerings-and-yields-of-municipal-bonds-oct-14-1955.html | Offerings and Yields Of Municipal Bonds; Oct. 14, 1955 | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/subway-power-fails-ind-line-in-brooklyn-is-tied-up-for-35-minutes.html | SUBWAY POWER FAILS; IND Line in Brooklyn Is Tied Up for 35 Minutes | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/issues-in-middle-east.html | Issues in Middle East | True | IRVING MILLER, | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/sidelights-gas-import-deal-riles-texans.html | Sidelights; Gas Import Deal Riles Texans | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/brooks-reassign-twelve-players-acquire-williams-ft-worth-outfielder.html | BROOKS REASSIGN TWELVE PLAYERS; Acquire Williams, Ft. Worth Outfielder, in a Series of Moves Involving Farms | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/riverdales-rugged-team-points-for-tenth-straight-on-gridiron-ivy.html | Riverdale's Rugged Team Points For Tenth Straight on Gridiron; Ivy Prep Champions Play Trinity Today -- Starting Team Includes 10 Seniors -- Line Is Fast, Backs Are Capable | True | By William J. Briordy | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/weldon-takes-senior-golf-as-rain-and-wind-force-out-all-except-9.html | Weldon Takes Senior Golf as Rain and Wind Force Out All Except 9 Players; ROCHESTER MAN GETS 85 FOR 161 | True | By Lincoln A. Werden | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/stowaways-sentenced-one-a-harvard-man-thinks-yale-man-turned-him-in.html | STOWAWAYS SENTENCED; One, a Harvard Man, Thinks Yale Man Turned Him In | True | | 1983-10-06 | RE0000177996 | B00000557620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/study-aid-linked-to-military-duty-new-book-tells-how-youths-can-fit.html | STUDY AID LINKED TO MILITARY DUTY; New Book Tells How Youths Can Fit Periods in Armed Forces to Their Life Aims | True | By Anthony Leviero | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/testing-unit-dedicated-machine-will-play-a-big-role-in-future-grace.html | TESTING UNIT DEDICATED; Machine Will Play a Big Role in Future, Grace Says | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/pay-talks-deadlocked-u-s-mediator-takes-hand-in-westinghouse.html | PAY TALKS DEADLOCKED; U. S. Mediator Takes Hand in Westinghouse Discussion | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/guerin-de-beaumont-frmer-consul-heret-who-was-french-cabinet.html | Guerin de Beaumont, Frmer Consul Heret Who Was French Cabinet Officer, Diesl | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/southern-italy-shows-big-gains-development-fund-changes-area-region.html | Southern Italy Shows Big Gains: Development Fund Changes Area; Region Shows Signs of Awakening From Slumber of Centuries -- People Losing Apathy and Acceptance of Poverty | True | By Arnaldo Cortesi | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/westchester-music-to-begin.html | Westchester Music to Begin | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/aluminum-output-high.html | Aluminum Output High | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/second-term-opposed.html | Second Term Opposed | True | RUSSELL GORDON CARTER. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/high-road-waits-for-van-johnson-actor-to-star-in-musical-when-he.html | HIGH ROAD' WAITS FOR VAN JOHNSON; Actor to Star in Musical When He Finishes 'Bottom of the Bottle' for Fox | True | By Thomas M. Pryor | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/papers-price-increased.html | Paper's Price Increased | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/john-ruggles-hatch.html | JOHN RUGGLES HATCH | True | Special tO The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/white-house-bars-power-sale-data-denies-house-investigators-details.html | WHITE HOUSE BARS POWER SALE DATA; Denies House Investigators Details of Conferences on Georgia Utility Policy | True | By William M. Blair | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/air-force-spares-whooping-cranes-wont-widen-gunnery-range-near.html | AIR FORCE SPARES WHOOPING CRANES; Won't Widen Gunnery Range Near Texas Sanctuary -- Only 26 of Birds Left | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/cauliflowers-now-arriving-in-abundance.html | Cauliflowers Now Arriving In Abundance | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/mlle-lazarevic-beaten-in-chess-loses-to-mme-holuj-in-37-moves-and.html | MLLE. LAZAREVIC BEATEN IN CHESS; Loses to Mme. Holuj in 37 Moves and Is Tied for Lead by Mme. Volpert | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/strasser-forms-new-west-german-party-to-press-for-united-armed.html | Strasser Forms New West German Party To Press for United, Armed, Neutral State | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/upsala-game-off-till-today.html | Upsala Game Off Till Today | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/french-seek-way-to-reassure-saar-weigh-steps-to-encourage-area-to.html | FRENCH SEEK WAY TO REASSURE SAAR; Weigh Steps to Encourage Area to Accept European Status in Oct. 23 Poll | True | By Harold Callender | 1983-10-06 | RE0000177996 | B00000557620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/gale-lashes-city-rain-and-high-tide-flood-low-areas-roads-blocked.html | GALE LASHES CITY; RAIN AND HIGH TIDE FLOOD LOW AREAS; Roads Blocked, Power Lines Broken and Ferry Service Limited in Downpour | True | By Will Lissner | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/new-era-in-air-travel.html | NEW ERA IN AIR TRAVEL | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/dredging-bids-asked.html | Dredging Bids Asked | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/golf-playoff-postponed.html | Golf Play-Off Postponed | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/third-at-one-address-stricken.html | Third at One Address Stricken | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/state-tax-aide-named.html | State Tax Aide Named | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/mrs-c-p-stevenson-has-son.html | Mrs. C. P. Stevenson Has Son | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/air-routes-weighed-c-a-b-ends-inquiry-on-pleas-of-10-lines-to.html | AIR ROUTES WEIGHED; C. A. B. Ends Inquiry on Pleas of 10 Lines to Expand | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/short-ownership-on-49th-st-ends-5story-apartment-building-changes.html | SHORT OWNERSHIP ON 49TH ST. ENDS; 5-Story Apartment Building Changes Hands -- Other Manhattan Transactions | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/u-s-and-britain-bid-israelis-avoid-preventive-war-diplomats.html | U. S. AND BRITAIN BID ISRAELIS AVOID PREVENTIVE WAR; Diplomats Indicate the West Would Not Tolerate an Invasion of Egypt | True | By Dana Adams Schmidt | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/appeal-to-eisenhower-algerian-nationalist-black-paper-accuses.html | APPEAL TO EISENHOWER; Algerian Nationalist 'Black Paper' Accuses France | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/austrian-official-here-to-be-minister-to-iran.html | Austrian Official Here To Be Minister to Iran | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/new-israeli-liner-on-her-way-here-the-israel-is-bearing-a-coin-1822.html | NEW ISRAELI LINER ON HER WAY HERE; The Israel Is Bearing a Coin, 1,822 Years Old, as Gift for Mayor Wagner | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/harry-burris-531-was-shipbuilder-navy-excaptain-who-did-engineering.html | HARRY BURRIS, 53,1 WAS SHIPBUILDER; Navy Ex-Captain, Who Did Engineering Work After His Retirement, Is Dead | True | SPeCial to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/victor-hogg-s.html | VICTOR HOGG S. | True | pecial to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/harry-parrdavies.html | HARRY PARR-DAVIES | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/heads-shippers-boards-group.html | Heads Shippers Boards Group | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/soviet-frees-german-ace.html | Soviet Frees German Ace | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/new-york-cardiac-home.html | NEW YORK CARDIAC HOME | True | | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/yonkers-gas-main-explodes.html | Yonkers Gas Main Explodes | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-15 | 1955-10-15 | https://www.nytimes.com/1955/10/15/archives/noted-cups-in-showing-by-steuben.html | Noted Cups In Showing By Steuben | True | Special to The New York Times. | 1983-10-06 | RE0000177996 | B00000557620 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/purdue-team-ties-iowa-2020-on-final-play-of-the-contest-dawsons.html | Purdue Team Ties Iowa, 20-20, On Final Play of the Contest; Dawson's Pass to Chemicky Good for 14 Yards and a Touchdown at Finish | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/crackdown-on-litterbugs-nationwide-drive-is-on-to-keep-roadsides.html | CRACKDOWN ON LITTERBUGS; Nation-Wide Drive Is On To Keep Roadsides Free of Trash | True | By Charles Grutzner | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/prison-fugitive-caught.html | Prison Fugitive Caught | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/silver-and-books-to-be-auctioned-early-american-pieces-and-rare.html | SILVER AND BOOKS TO BE AUCTIONED; Early American Pieces and Rare First Editions Will Go on Block This Week | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/clutter-can-be-beautiful-behind-the-picture-window-by-bernard.html | Clutter Can Be Beautiful; BEHIND THE PICTURE WINDOW. By Bernard Rudofsky. Illustrated. 201 pp. New York: Oxford University Press. $4. | True | By Wayne Andrews | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/amendment-list-is-put-to-voters-state-must-decide-on-ten-issues-nov.html | AMENDMENT LIST IS PUT TO VOTERS; State Must Decide on Ten Issues Nov. 8 -- Highways and Conservation in Group | True | By Warren Weaver Jr. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/t-h-jones-dead-a-british-adviser-whitehall-mystery-man-85-aided-4.html | T. H. JONES DEAD; A BRITISH ADVISER; ' Whitehall Mystery Man,' 85, Aided 4 Prime Ministers -- Cabinet Deputy Secretary | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nxssnotninall-i-wllbearriedi-wellesley-alumna-engaged-to-dr-b-g.html | nXSSnOTnINaALL I WILLBEARRIEDI; Wellesley Alumna Engaged to Dr. B. G. Vine, Medical Student at Harvard | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/aids-fight-on-disease-leukemia-society-gives-4000-for-u-s-english.html | AIDS FIGHT ON DISEASE; Leukemia Society Gives $4,000 for U. S., English Research | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/indias-six-major-seaports-are-to-get-100000000-facelifting-in-new.html | India's Six Major Seaports Are to Get $100,000,000 Face-Lifting in New Plan | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/paris-opens-active-season-museum-salon-gallery-to-offer-wide-range.html | PARIS OPENS ACTIVE SEASON; Museum, Salon, Gallery To Offer Wide Range Of Attractions | True | By M. C. Lacoste | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/union-trips-r-p-i-3212-crotty-scores-twice-pitches-out-for-two.html | UNION TRIPS R. P. I., 32-12; Crotty Scores Twice, Pitches Out for Two Touchdowns | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/transport-news-of-interest-here-200-world-airline-officials-to-meet.html | TRANSPORT NEWS OF INTEREST HERE; 200 World Airline Officials to Meet -- Navy Awards $167,055 Repair Work | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/orphans-testing-roxana-by-marian-castle-344-pp-new-york-william.html | Orphans' Testing ROXANA. By Marian Castle. 344 pp. New York: William Morrow & Co. $3.95. | True | CAROLINE BANCROFT. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-big-test.html | THE BIG TEST' | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/leopold-dubov-75-aided-jewish-blind.html | LEOPOLD DUBOV, 75, AIDED JEWISH BLIND | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bees-appear-to-have-their-own-time-clock-which-works-regardless-of.html | Bees Appear to Have Their Own Time Clock Which Works Regardless of Longitude | True | By Waldemar Kaempffert | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/morehouses-dog-wins-doctor-joe-takes-honors-in-brittany-club-field.html | MOREHOUSE'S DOG WINS; Doctor Joe Takes Honors in Brittany Club Field Trial | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/iowa-state-wins-2014-cyclones-check-lastquarter-rally-by-missouri.html | IOWA STATE WINS, 20-14; Cyclones Check Last-Quarter Rally by Missouri Eleven | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rosewalls-pair-triumphs.html | Rosewall's Pair Triumphs | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/davidson-victor-540-belton-aerials-help-trounce-washington-and-lee.html | DAVIDSON VICTOR, 54-0; Belton Aerials Help Trounce Washington and Lee Eleven | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/lynton-g-moore-is-future-bride-descendant-of-a-former-u-s-treasurer.html | LYNTON G. MOORE IS FUTURE BRIDE; Descendant of a Former U. S. Treasurer Is Engaged to Lieut. William White 3d | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rangers-are-beaten-on-montreal-ice-41-rangers-checked-by-canadiens.html | Rangers Are Beaten On Montreal Ice, 4-1; RANGERS CHECKED BY CANADIENS, 4-1 | True | By the United Press. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/naturalists-grand-tour-wild-america-by-roger-tory-peterson-and.html | Naturalists' Grand Tour; WILD AMERICA. By Roger Tory Peterson and James Fisher. Illustrated by Roger Tory Peterson. 434 pp. Boston: Houghton Mifflin Company. $5. | True | By. Edwin Way Teale | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-carpenter-married-upstate-wed-to-william-h-rossell-at-ceremony.html | MISS CARPENTER MARRIED UPSTATE; Wed to William H. Rossell at Ceremony in Community Church, Lake Placid | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/tea-dance-to-aid-health-unit-here-judson-centers-work-to-be.html | TEA DANCE TO AID HEALTH UNIT HERE; Judson Center's Work to Be Furthered by Event Nov. 17 at the Ambassador | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/juliana-leaves-to-tour-dutch-area-in-americas.html | Juliana Leaves to Tour Dutch Area in Americas | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jean-owen-is-bride-in-south-of-robert-zard-yale-graduate.html | Jean Owen Is Bride in South Of Robert !zard, Yale Graduate | True | special to TI New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-traveler-harold-and-the-purple-crayon-by-crockett-johnson-32-pp.html | The Traveler; HAROLD AND THE PURPLE CRAYON. By Crockett Johnson. 32 pp. New York: Harper & Bros. Boards, $1.50; library edition, $1.75. For Ages 3 to 6. | True | E. L. B. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/youngmannlnsom.html | Youngmann--lnsom | True | Special to 'The New york Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/brooklyn-to-open-a-welfare-center.html | BROOKLYN TO OPEN A WELFARE CENTER | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ardsley-school-poll-proposal-to-build-new-high-is-defeated-in.html | ARDSLEY SCHOOL POLL; Proposal to Build New High Is Defeated in Referendum | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/evening-centers-reach-348-total-60-new-community-meeting-places-to.html | EVENING CENTERS REACH 348 TOTAL; 60 New Community Meeting Places to Be Opened by Board of Education | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/leona-m-kennedy-becomes-a-bride-attired-in-chantilly-lace-at.html | LEONA M. KENNEDY BECOMES A BRIDE; Attired in Chantilly Lace at Marriage in Riverdale to John Richard Coyle | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/drop-sharply-below-high-set-sept-14-of-49-58c-lb-prices-of-rubber.html | Drop Sharply Below High Set Sept. 14 of 49 5/8c Lb.; PRICES OF RUBBER TURN DOWN AGAIN | True | By George Auerbach | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/worcester-tech-wins-beats-wesleyan-by-180-and-extends-streak-to-9.html | WORCESTER TECH WINS; Beats Wesleyan by 18-0 and Extends Streak to 9 Games | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/president-needs-to-replace-golf-mild-activity-for-recovery-period-a.html | PRESIDENT NEEDS TO REPLACE GOLF; Mild Activity for Recovery Period at Gettysburg Poses a Problem for Doctors | True | By W. Granger Blair | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/in-defense-of-desperate-hours.html | IN DEFENSE OF 'DESPERATE HOURS' | True | JOSEPH HAYES. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/warren-sparks-madison.html | Warren Sparks Madison | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/truman-to-autograph-books.html | Truman to Autograph Books | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/park-dandy-wins-at-toronto.html | Park Dandy Wins at Toronto | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/389297-given-to-colgate-u.html | $389,297 Given to Colgate U. | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/late-developers.html | LATE DEVELOPERS | True | JULIET B. FURMAN | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/steelers-topple-eagles-and-take-first-place-undisputed-campbell.html | Steelers Topple Eagles and Take First Place Undisputed; CAMPBELL, ROGEL PACE 13-7 VICTORY | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/treasure-chest.html | Treasure Chest | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cornell-picks-provost-plant-scientist-will-succeed-forrest-f-hill.html | CORNELL PICKS PROVOST; Plant Scientist Will Succeed Forrest F. Hill at Ithaca | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/soviet-frees-8-japanese.html | Soviet Frees 8 Japanese | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/printing-industry-will-discuss-labor.html | PRINTING INDUSTRY WILL DISCUSS LABOR | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/460000-is-raised-by-bay-state-gop-loyalty-during-eisenhower-illness.html | $460,000 IS RAISED BY BAY STATE G.O.P.; Loyalty During Eisenhower Illness Stressed at Dinner -- Booms Are Lacking | True | By John H. Fenton | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/city-bar-lists-its-committees-for-the-coming-year.html | City Bar Lists Its Committees for the Coming Year | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/coast-guard-triumphs-cadets-pin-first-setback-on-amherst-eleven.html | COAST GUARD TRIUMPHS; Cadets Pin First Setback on Amherst Eleven, 21-13 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/curfew-put-in-effect.html | Curfew Put in Effect | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mchugh-stops-lenzie-brown.html | McHugh Stops Lenzie Brown | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/titian-ball-saturday-event-at-the-plaza-to-assist-italian-welfare.html | TITIAN BALL SATURDAY; Event at the Plaza to Assist Italian Welfare League | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/peyton-hall-dedicated-ceremony-at-clarkson-college-is-feature-of.html | PEYTON HALL DEDICATED; Ceremony at Clarkson College Is Feature of Family Day | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/adenauer-continues-progress.html | Adenauer Continues Progress | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/blackpool-trips-charlton-by-50-tops-english-league-soccer-as.html | BLACKPOOL TRIPS CHARLTON BY 5-0; Tops English League Soccer as Matthews Stars -- West Bromwich Turned Back | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/their-own-beliefs.html | Their Own Beliefs | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/benefit-at-miller-play.html | Benefit at Miller Play | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/beatrice-appel-affianced.html | Beatrice Appel Affianced | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/roosevelt-beats-a-b-davis.html | Roosevelt Beats A. B. Davis | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/middies-crush-penn-state-on-welshs-passing-3414-navy-passes-rout.html | Middies Crush Penn State On Welsh's Passing, 34-14; NAVY PASSES ROUT PENN STATE, 34-14 | True | By Michael Strauss | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/daughter-to-mrs-anderson.html | Daughter to Mrs. Anderson | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-21-no-title.html | Article 21 -- No Title | True | Bordentown M. I. in Front | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/secrecy-charged-on-atomic-perils-scientist-says-a-e-c-fails-utterly.html | SECRECY CHARGED ON ATOMIC PERILS; Scientist Says A. E. C. Fails 'Utterly' to Warn of What to Expect in an Attack | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/j-e-walker-dies-pastor-emeritus-retired-official-of-astoria.html | J. E. WALKER DIES; PASTOR EMERITUS; Retired Official of Astoria Presbyterian Church Was Aide of Billy Sunday | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/training-pushed-by-colombo-plan-report-of-the-asian-group-deals.html | TRAINING PUSHED BY COLOMBO PLAN; Report of the Asian Group Deals With Teaching of Many Kinds of Skills | True | By A. M. Rosenthal | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/sellbacks-yield-profits-in-butter-dealers-kept-stocks-but-got.html | SELL-BACKS YIELD PROFITS IN BUTTER; Dealers Kept Stocks but Got $279,949 in Checks Under Price Support Program | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/harry-h-harvey.html | HARRY H. HARVEY | True | Spedal to 'Zhe New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/automation-good-census-head-says-mechanization-helped-make-u-s-what.html | AUTOMATION GOOD, CENSUS HEAD SAYS; Mechanization Helped Make U. S. What It Is Today, He Tells Committee | True | By Edwin L. Dale Jr. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/kings-point-defeats-wagner-eleven-76.html | KINGS POINT DEFEATS WAGNER ELEVEN, 7-6 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/davey-outpoints-kennidy.html | Davey Outpoints Kennidy | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/marshall-glynn.html | Marshall -- Glynn | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/brown-mkenna-win-school-runs-west-catholic-nott-terrace-teams.html | BROWN, M'KENNA WIN SCHOOL RUNS; West Catholic, Nott Terrace Teams Triumph in N. Y. U. Cross-Country Meet | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/japan-is-facing-coal-mine-crisis-signs-of-a-severe-slump-have.html | JAPAN IS FACING COAL MINE CRISIS; Signs of a Severe Slump Have Appeared on Kyushu Because of Idle Pits | True | By Robert Trumbull | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/what-we-hold-dear-the-open-heart-by-edward-weeks-236-pp-boston.html | What We Hold Dear; THE OPEN HEART. By Edward Weeks. 236 pp. Boston: Atlantic-Little, Brown. $3.50. | True | By Carl Carmer | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/s-m-u-upsets-rice-at-dallas-20-to-0.html | S. M. U. UPSETS RICE AT DALLAS, 20 TO 0 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cornell-studying-disease-reaction-scientists-hoping-to-learn-why.html | CORNELL STUDYING DISEASE REACTION; Scientists Hoping to Learn Why Some Virus Affects Individuals Differently | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nehru-supports-english-tongue-writes-to-chief-ministers-of-indian.html | NEHRU SUPPORTS ENGLISH TONGUE; Writes to Chief Ministers of Indian States on Need to Prevent Its Decline | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/philip-loeb.html | PHILIP LOEB | True | MARGARET WEBSTER | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/-to-remove-the-causes-of-inexcusable-strain-a-student-of-the.html | ' To Remove the Causes of Inexcusable Strain'; A student of the Presidency suggests some measures to lighten the burden on a Chief Executive who is, in a supreme sense, the First Legislator of our land. | True | By Sidney Hyman | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/steel-union-sees-bitter-campaign-leaders-popularity-is-issue-in.html | STEEL UNION SEES BITTER CAMPAIGN; Leader's Popularity Is Issue in Vice Presidential Race -- Violence Is Charged | True | By A. H. Raskin | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/olivia-c-scheuers-troth.html | Olivia C. Scheuer's Troth | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/west-orange-trips-kearny-110-for-initial-triumph-of-campaign.html | West Orange Trips Kearny, 11-0, For Initial Triumph of Campaign; Cowboys Halt Rivals for First Time Since 1951 -- Springfield Tops Caldwell, 14-6 -- Barringer Defeats South Side | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/boston-college-subdues-detroit-unbeaten-eagles-top-detroit-by-230.html | BOSTON COLLEGE SUBDUES DETROIT; Unbeaten Eagles Top Detroit by 23-0 With Power Plays, Long Pass and Sprint | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/exeter-downs-mr-hermon-76-andover-registers-320-victory-new.html | Exeter Downs Mr. Hermon, 7-6; Andover Registers 32-0 Victory; New Hampshire Eleven Wins on Kick by Tolly -- Amherst's Freshmen Routed -- Hill and Peddie Teams Score | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/2-long-runs-help-florida-top-lsu-dashes-by-rountree-simpson-lead-to.html | 2 LONG RUNS HELP FLORIDA TOP L.S.U.; Dashes by Rountree, Simpson Lead to 18-14 Triumph -- Late Tiger Bid Halted | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/editor-asks-return-to-liberal-outlook.html | EDITOR ASKS RETURN TO LIBERAL OUTLOOK | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/big-business-cautioned-faces-vital-decision-on-pricing-policies.html | BIG BUSINESS CAUTIONED; Faces Vital Decision on Pricing Policies, Credit Expert Says | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/1000-anglers-start-tourney.html | 1,000 Anglers Start Tourney | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nan-stapleton-a-bride-she-is-wed-to-ensign-john-gerald-phelan-u-s-n.html | NAN STAPLETON A BRIDE; She Is Wed to Ensign John Gerald Phelan, U. S. N. R. | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/menon-advocates-dulleschou-talk-indian-diplomat-pays-a-visit-to.html | MENON ADVOCATES DULLES-CHOU TALK; Indian Diplomat Pays a Visit to Secretary -- Declines to Say if He Urged Parley | True | By Elie Abel | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-robert-herstein-has-son.html | Mrs. Robert Herstein Has Son | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/disarmament-debate-gets-nowhere-again-full-inspection-and-nuclear.html | DISARMAMENT DEBATE GETS NOWHERE AGAIN; Full Inspection and Nuclear Ban As Usual Are the Sticking Points Between U. S. and Soviet | True | By Thomas J. Hamilton | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/snider-kaline-selected-as-outstanding-players.html | Snider, Kaline Selected As Outstanding Players | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/kono-and-george-win-world-titles-american-athletes-triumph-in.html | KONO AND GEORGE WIN WORLD TITLES; American Athletes Triumph in Weight-Lifting Tests at Munich Tourney | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/best-performance-the-plans-for-annuals-in-1956-are-based-on.html | BEST PERFORMANCE; The Plans for Annuals in 1956 Are Based on Excellence This Year | True | By Hulda L. Tilton | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/battle-rages-on-over-fair-trade-backers-jubilant-about-high-court.html | BATTLE RAGES ON OVER 'FAIR TRADE; Backers Jubilant About High Court Action, Unhappy Over G. E. Retreat | True | By Alfred R. Zipser | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/dorothy-c-palmr-v-p-ausr-jx-wdi.html | !DOROTHY C. PALM,R, [ V. P. ,AusR JX, wDi | True | Special to The New York Times. [ | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/quinn-faigle.html | Quinn -- Faigle | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/pharmacy-college-dean-at-st-johns-to-retire.html | Pharmacy College Dean At St. John's to Retire | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rude-concord-span-stirs-a-new-revolt.html | RUDE' CONCORD SPAN STIRS A NEW REVOLT | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/storm-funds-approved-white-house-backs-emergency-policy-for.html | STORM FUNDS APPROVED; White House Backs Emergency Policy for Disaster Aid | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/wybenga-thompson.html | Wybenga -- Thompson | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nangy-fi-mkenna-befomes-a-bride-wedding-to-dr-daniel-moore-jr-is.html | NANGY FI. M'KENNA BEF]OMES A BRIDE; Wedding to Dr. Daniel Moore Jr. Is Held at Holy Name Church in Providence | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-schelhorn-to-wed-lasell-alumna-affianced-to-walter-frey-m-i-t.html | MISS SCHELHORN TO WED; Lasell Alumna Affianced to Walter Frey, M. I. T. Senior | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/records-operas-by-verdi-and-mozart.html | RECORDS: OPERAS BY VERDI AND MOZART | True | By John Briggs | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/parade-to-honor-flag-head-of-military-academy-to-review-fifth.html | PARADE TO HONOR FLAG; Head of Military Academy to Review Fifth Avenue Event | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jane-seymour-dunn-is-bride-in-j_jersey1.html | JANE SEYMOUR DUNN.] IS BRIDE IN J_JERSEYI | True | Special to The New York Tlmu. ] | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/west-is-prodded-on-german-unity-soviet-agreement-european-assembly.html | WEST IS PRODDED ON GERMAN UNITY; Soviet Agreement, European Assembly Unit Says, Must Come First at Geneva | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/navy-hit-on-doctor-cut-fleets-surgeon-general-says-care-of.html | NAVY HIT ON DOCTOR CUT; Fleet's Surgeon General Says Care of Personnel Suffers | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hofstra-booters-top-fordham.html | Hofstra Booters Top Fordham | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/north-asked-to-aid-southern-negroes.html | NORTH ASKED TO AID SOUTHERN NEGROES | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/lafayette-triumphs-25-6.html | Lafayette Triumphs, 25 -- 6 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/marine-runners-beat-n-y-u-2630-santee-paces-quantico-over-wet.html | MARINE RUNNERS BEAT N. Y. U., 26-30; Santee Paces Quantico Over Wet Course, Finishing 30 Yards Ahead of King | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/campbell-bluebird-flames-out-4-times.html | CAMPBELL BLUEBIRD FLAMES OUT 4 TIMES | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/daniel-l-quirk.html | DANIEL L. QUIRK | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/french-yield-saar-steel-plant.html | French Yield Saar Steel Plant | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/retiring-as-director-of-jersey-road-unit.html | Retiring as Director Of Jersey Road Unit | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/springfield-triumphs-2712.html | Springfield Triumphs, 27-12 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/vermont-victor-2112-beats-rochester-as-tierney-leads-attack-beck.html | VERMONT VICTOR, 21-12; Beats Rochester, as Tierney Leads Attack -- Beck Hurt | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/morocco-council-of-throne-named-by-paris-cabinet-agreement-on-4man.html | MOROCCO COUNCIL OF THRONE NAMED BY PARIS CABINET; Agreement on 4-Man Regency Body Is Second Major Step in Effort to End Crisis | True | By Henry Giniger | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/a-e-c-turns-more-to-its-peaceful-mission-industrys-claims-to-atomic.html | A. E. C. TURNS MORE TO ITS PEACEFUL MISSION; Industry's Claims to Atomic Energy Recognized in New Appointment | True | By William M. Blair | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/essex-called-key-to-race-in-jersey-it-will-elect-a-senator-and-12-a.html | ESSEX CALLED KEY TO RACE IN JERSEY; It Will Elect a Senator and 12 Assemblymen -- Campaigns Due to Rise in Intensity | True | By George Cable Wright | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ground-game-decides.html | Ground Game Decides | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/geoffrey-w-brown.html | GEOFFREY W. BROWN | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/navy-league-dinner-here.html | Navy League Dinner Here | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/musical-items-on-view-display-at-yonkers-shopping-center-to.html | MUSICAL ITEMS ON VIEW; Display at Yonkers Shopping Center to Continue a Month | True | Special To The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/events-of-the-week-shows-and-a-festival.html | EVENTS OF THE WEEK; SHOWS AND A FESTIVAL | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/2-exnazis-sentenced-get-4-and-7-years-in-hanging-of-canaris-and-4.html | 2 EX-NAZIS SENTENCED; Get 4 and 7 Years in Hanging of Canaris and 4 Others | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-gartlan-married-wed-in-roslyn-harbor-church-to-edward-k-mallon.html | MISS GARTLAN MARRIED; Wed in Roslyn Harbor Church to Edward K. Mallon | True | Special To The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/morocco-colonists-fight-reform-french-settlers-are-principal.html | MOROCCO COLONISTS FIGHT REFORM; French Settlers Are Principal Enemies Of Concessions | True | By Joseph Kraft | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/arst-an-bankerj.html | AR!ST AN BANKERJ | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/water-is-the-key-in-south-europe-its-lack-called-top-obstacle-to.html | WATER IS THE KEY IN SOUTH EUROPE; Its Lack Called Top Obstacle to Economic Growth of the Mediterranean Region | True | By Michael L. Hoffman | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-personal-and-literary-patterns-of-a-poet-the-complete-poetical.html | The Personal and Literary Patterns of a Poet; THE COMPLETE POETICAL WORKS OF AMY LOWELL. With an introduction by Louis Untermeyer. 670 pp. Boston: Houghton Mifflin Company. $6. | True | By Horace Gregory | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/janice-m-griffin-will-be-married-exstudent-at-university-of.html | JANICE M. GRIFFIN WILL BE MARRIED; Ex-Student at University of Connecticut Is Betrothed to Thomas MacM. Porter | True | Special To The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/pathologists-elect-president.html | Pathologists Elect President | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/health-group-elects-dr-appel-will-head-mental-illness-commission.html | HEALTH GROUP ELECTS; Dr. Appel Will Head Mental Illness Commission | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/boston-u-wins-322-sullivan-sylvia-spark-attack-as-terriers-rout.html | BOSTON U. WINS, 32-2; Sullivan, Sylvia Spark Attack as Terriers Rout Drake | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/community-trust-gifts-125200-in-quarter-brings-55-grants-to-649182.html | COMMUNITY TRUST GIFTS; $125,200 in Quarter Brings '55 Grants to $649,182 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/from-bottle-to-glass-invitation-to-wines-an-informal-guide-to-the.html | From Bottle To Glass; INVITATION TO WINES: An Informal Guide to the Selection, Care and Enjoyment of Domestic and European Wines. By John Storm. 201 pp. New York: Simon & Schuster. $3.50. | True | By Mary Poore | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/egyptians-start-a-fund-for-arms-troops-and-planes-spread-nasser.html | EGYPTIANS START A FUND FOR ARMS; Troops and Planes Spread Nasser Appeal to Public to Aid Army Supply | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/italy.html | ITALY | True | PAUL HOFMANN. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/death-in-life-the-lady-and-the-lookingglass-by-frances-mallory.html | Death In Life; THE LADY AND THE LOOKING-GLASS. By Frances Mallory Wykes. 148 pp. New York: The Macmillan Company. $2.75. | True | ANN F. WOLFE. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/swartz-scheiner.html | Swartz -- Scheiner | True | Special to The New York Times | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/pew-sets-pace-in-epee-gains-post-on-u-s-olympic-squad-by-taking-9.html | PEW SETS PACE IN EPEE; Gains Post on U. S. Olympic Squad by Taking 9 Bouts | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/brother-patrick-dies-franciscan-who-had-taught-at-smithtown-was-45.html | BROTHER PATRICK DIES; Franciscan Who Had Taught at Smithtown Was 45 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/china-reds-slate-a-party-congress-communists-also-decide-to-step-up.html | CHINA REDS SLATE A PARTY CONGRESS; Communists Also Decide to Step Up Land-Pooling by Private Farmers | True | By Henry R. Lieberman | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/georgia-routs-florida-state.html | Georgia Routs Florida State | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/in-and-out-of-character-the-fabulous-originals-lives-of.html | In and Out of Character; THE FABULOUS ORIGINALS: Lives of Extraordinary People Who Inspired Memorable Characters in Fiction. By Irving Wallace. 317 pp. New York: Alfred A. Knopf. $3.95. | True | By Horace Reynolds | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/harbagechase.html | Harbage--Chase | True | Specia, to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/portugal.html | PORTUGAL | True | J. HERBERT RICHARDSON. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/maryland-captures-tenth-straight-on-gridiron-by-downing-north.html | Maryland Captures Tenth Straight on Gridiron by Downing North Carolina; VEREB SPACE IN 25-7 TRIUMPH | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/long-runs-decide.html | Long Runs Decide | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rumanians-hail-amity-of-soviet-friendship-month-posters-throughout.html | RUMANIANS HAIL AMITY OF SOVIET; Friendship Month Posters Throughout Bucharest -- Russian Aid Stressed | True | By Jack Raymond | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/infirmary-begun-at-blair.html | Infirmary Begun at Blair | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/royal-scythians-frozen-in-tomb-iceencased-bodies-of-chief-and-woman.html | ROYAL' SCYTHIANS FROZEN IN TOMB; Ice-Encased Bodies of Chief and Woman of 2,000 Years Ago Found in High Altai | True | By John Hillaby | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/25-bond-comes-home-security-stolen-9-years-ago-is-mailed-to-navy.html | $25 BOND COMES HOME; Security Stolen 9 Years Ago Is Mailed to Navy Veteran | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/biography-of-wilson-pamphlet-anticipates-100th-birthday-of-late.html | BIOGRAPHY OF WILSON; Pamphlet Anticipates 100th Birthday of Late President | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/state-counters-business-exodus-industrial-expansion-new-arrivals.html | STATE COUNTERS BUSINESS EXODUS; Industrial Expansion, New Arrivals More Than Offset Number of Departures | True | By Carl Spielvogel | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/staley-rothschild.html | Staley -- Rothschild | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-story-of-israel-sound-the-great-trumpet-by-m-z-frank-415-pp-new.html | The Story of Israel; SOUND THE GREAT TRUMPET. By M. Z. Frank. 415 pp. New York: Whittier Books. $5. | True | By Dana Adams Schmidt | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/according-to-soil-no-matter-what-the-state-of-the-earth-some-shrub.html | ACCORDING TO SOIL; No Matter What the State of the Earth Some Shrub Will Grow There | True | By Donald Wyman | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/wnyc-am-anc-of-joyce-felstein.html | wNYc Am ANC ! OF JOYCE FELSTEIN} | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/townsend-beats-jaspers-sbarra-but-manhattans-team-tops-navy-and-st.html | TOWNSEND BEATS JASPER'S SBARRA; But Manhattan's Team Tops Navy and St. John's for Cross-Country Honors | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/camera-notes-shows-by-moholynagy-and-marshall-on-view.html | CAMERA NOTES; Shows By Moholy-Nagy And Marshall on View | True | J. D. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-john-r-redman.html | MRS. JOHN R. REDMAN | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/review-2-no-title-the-deliverer.html | Review 2 -- No Title; The Deliverer | True | ELLEN LEWIS BUELL | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/army-device-makes-great-storm-waves.html | ARMY DEVICE MAKES GREAT STORM WAVES | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/truck-fire-in-lincoln-tunnel-causes-a-traffic-jam-tube-truck-fire.html | Truck Fire in Lincoln Tunnel Causes a Traffic Jam; TUBE TRUCK FIRE TIES UP TRAFFIC | True | By Joseph O. Haff | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/half-a-million-mums-display-at-brooklyn-botanic-garden-has-50.html | HALF A MILLION 'MUMS; Display at Brooklyn Botanic Garden Has 50 Varieties | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/argentina-to-try-peron-in-absentia-military-court-will-review-his.html | ARGENTINA TO TRY PERON IN ABSENTIA; Military Court Will Review His Conduct as General -- 16 Top Officers Retired | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hollywood-dossier-exhibitors-demand-more-product-other-items.html | HOLLYWOOD DOSSIER; Exhibitors Demand More Product -- Other Items | True | By Thomas M. Pryor | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/kutztown-ties-trenton-state.html | Kutztown Ties Trenton State | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/magnetic-cooling-temperature-nears-absolute-zero-in-new.html | Magnetic Cooling; Temperature Nears Absolute Zero in New Refrigerator | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/tories-and-laborites-a-study-in-contrasts-former-is-strong-latter.html | TORIES AND LABORITES: A STUDY IN CONTRASTS; Former Is Strong, Latter Disunited, British Party Conferences Show | True | By Drew Middleton | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nasrina-72-first-in-130300-stake-nasrina-outruns-cosmah-in-stake.html | Nasrina, 7-2, First In $130,300 Stake; NASRINA OUTRUNS COSMAH IN STAKE | True | By the United Press. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bates-triumphs-127-beats-middlebury-eleven-on-martins-touchdowns.html | BATES TRIUMPHS, 12-7; Beats Middlebury Eleven on Martin's Touchdowns | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/laundry-problem-radioactive-carbon-answers-questions-about.html | Laundry Problem; Radioactive Carbon Answers Questions About Detergents | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-world-of-music-stars-in-chicago-lyric-theatre-will-present-i.html | THE WORLD OF MUSIC: STARS IN CHICAGO; Lyric Theatre Will Present 'I Puritani' And Other Works With Major Singers | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/father-nevils-rites-100-jesuits-attend-service-here-for-catholic.html | FATHER NEVILS' RITES; 100 Jesuits Attend Service Here for Catholic Educator | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/concert-to-help-music-for-israel-event-aboard-new-ship-on-nov-3.html | CONCERT TO HELP MUSIC FOR ISRAEL; Event Aboard New Ship on Nov. 3 Will Assist Work of Children to Palestine | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/eight-ways-to-see-the-humor-of-it-best-cartoons-of-the-year-1955.html | Eight Ways to See the Humor of It; BEST CARTOONS OF THE YEAR 1955. Edited by Lawrence Lariar. Illustrated. Unpaged. New York: Crown Publishers. $2.95.X THE NEW YORKER 1950-1955 ALBUM. Illustrated. Unpaged. New York: Harper & Bros. $5. BEST CARTOONS FROM ABROAD 1955. Edited by Lawrence Lariar and Ben Roth. Illustrated. Unpaged. New York: Crown Publishers. $2.95. CARTOON TREASURY. Edited by Lucy Black Johnson and Pyke Johnson Jr. Illustrated. 320 pp. New York: Doubleday & Co. $4.95. THE COFFEE BREAK: MORE WALL STREET JOURNAL CARTOONS. Selected by Charles Preston. Illustrated. 94 pp. New York: E. P. Dutton & Co. $2.95. GEORGE PRICE'S CHARACTERS. Illustrated. 96 pp. New York: Simon & Schuster. $2.95. HANGING WAY OVER. By Virgil Franklin Partch. Illustrated. Unpaged. New York: Duell, Sloan & Pearce; Boston: Little Brown & Co. $1.25. STATUES. By George Molnar. Illustrated. 88 pp. New York: E. P. Dutton & Co. $2.50. | True | By Pierce Fredericks | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/virginia-in-front-2013-bakhtiar-fullback-from-iran-paces-victory.html | VIRGINIA IN FRONT 20-13; Bakhtiar, Fullback From Iran, Paces Victory Over V. M. I. | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/morgan-state-wins-320.html | Morgan State Wins, 32-0 | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/authors-query.html | Author's Query | True | HAROLD C. SYRETT, | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/105-arrested-in-marrakesh.html | 105 Arrested in Marrakesh | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/theresa-lotito-wed-to-joseph-raffetto-jr-in-st-catharines-church-at.html | Theresa Lotito Wed to Joseph Raffetto Jr. In St. Catharine's Church at Spring Lake | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/u-n-week-is-set-brooklyn-college-to-observe-groups-tenth.html | U. N. WEEK IS SET; Brooklyn College to Observe Group's Tenth Anniversary | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/trinity-triumphs-330-defeats-st-lawrence-eleven-for-12th-victory-in.html | TRINITY TRIUMPHS, 33-0; Defeats St. Lawrence Eleven for 12th Victory in Row | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bard-budget-balanced-college-finished-academic-year-with-surplus.html | BARD BUDGET BALANCED; College Finished Academic Year With Surplus | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hobart-crushes-kenyon-530.html | Hobart Crushes Kenyon, 53-0 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/from-the-field-of-travel-new-ferry-for-havana-and-key-west.html | FROM THE FIELD OF TRAVEL; New Ferry for Havana And Key West Scheduled | True | By Diana Rice | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/weeks-programs-at-the-libraries-concerts-discussions-and-exhibits.html | WEEK'S PROGRAMS AT THE LIBRARIES; Concerts, Discussions and Exhibits Set for Central Building and Branches | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/red-literature-curbed-by-indonesian-regime.html | Red Literature Curbed By Indonesian Regime | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/izvestia-denies-offer-to-israel.html | Izvestia Denies Offer to Israel | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/giants-are-hosts-to-cards-eleven-new-yorkers-seeking-first-victory.html | GIANTS ARE HOSTS TO CARDS' ELEVEN; New Yorkers Seeking First Victory in Encounter at Polo Grounds Today | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/connecticut-to-pick-probation-director.html | CONNECTICUT TO PICK PROBATION DIRECTOR | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/big-question.html | BIG QUESTION | True | HERMAN G. WEINBERG | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-netherlands.html | THE NETHERLANDS | True | WALTER H. WAGGONER. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/marie-antoinette-still-stirs-debate-a-noted-french-author-finds.html | Marie Antoinette Still Stirs Debate; A noted French author finds Louis XVI's queen neither saint nor monster, but a figure of tragedy whose errors in life were redeemed by her dignity as she faced death. | True | By Andre Maurois | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/edinburgh-hunts-in-denmark.html | Edinburgh Hunts in Denmark | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nashua-takes-gold-cup-belair-colt-14-5length-victor.html | NASHUA TAKES GOLD CUP; BELAIR COLT, 1-4, 5-LENGTH VICTOR | True | By Frank M. Blunk | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/katherine-clark-becomes-fiancee-antioch-junior-betrothed-to-john.html | KATHERINE CLARK BECOMES FIANCEE; Antioch Junior Betrothed to John William Hoins Jr., Also a Student There | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/faith-held-vital-to-better-world-three-rabbis-envision-wider.html | FAITH HELD VITAL TO BETTER WORLD; Three Rabbis Envision Wider Spirituality -- Others Extol Goals of United Nations | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/chief-turk-party-expels-9-rebels-ruling-democrats-purge-members-who.html | CHIEF TURK PARTY EXPELS 9 REBELS; Ruling Democrats Purge Members Who Oppose Menderes' Press Law | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/wings-top-hawks-in-hockey-detroits-sextet-triumphs-4-to-1.html | Wings Top Hawks in Hockey;; DETROIT'S SEXTET TRIUMPHS, 4 TO 1 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/william-yates-jack.html | WILLIAM YATES JACK | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/report-red-jet-downed-chinese-nationalists-tell-of-clash-near-matsu.html | REPORT RED JET DOWNED; Chinese Nationalists Tell of Clash Near Matsu Island | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/richmond-gains-77-tie-pajackowzki-helps-deadlock-v-p-i-with-late.html | RICHMOND GAINS 7-7 TIE; Pajackowzki Helps Deadlock V. P. I. With Late Score | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/tb-drive-cochairmen-named.html | TB Drive Co-Chairmen Named | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/oconnor-upholds-vaccine-program-at-march-of-dimes-fete-he-sees-no.html | O'CONNOR UPHOLDS VACCINE PROGRAM; At March of Dimes Fete, He Sees No Need to Apologize for Use of Salk Shots | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/tiny-hearing-aid-shown.html | Tiny Hearing Aid Shown | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cocktails-for-two-miss-martin-mr-coward-introduced-by-c-b-s.html | COCKTAILS FOR TWO; Miss Martin, Mr. Coward 'Introduced' by C. B. S. | True | By J. P. Shanley | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/horse-show-social-plans-gain-daily-luncheons-set-for-national-event.html | Horse Show Social Plans Gain; Daily Luncheons Set for National Event at Garden Nov. 1-9 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/reduced-us-role-in-shipping-urged-merchant-marine-leaders-vote-plea.html | REDUCED U.S. ROLE IN SHIPPING URGED; Merchant Marine Leaders Vote Plea at New Orleans for Cut in Competition | True | By George Horne | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hasseyampa-wins-94050-hawthorne-gold-cup-by-neck-from-mister-black.html | Hasseyampa Wins $94,050 Hawthorne Gold Cup by Neck From Mister Black; 24-1 SHOT DEFEATS HASTY HOUSE PAIR | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/dr-mcracken-honored-dinner-marks-30-years-with-kosciuszko.html | DR. M'CRACKEN HONORED; Dinner Marks 30 Years With Kosciuszko Foundation | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/wake-forest-ties-1313-scores-in-last-2-minutes-for-deadlock-with-n.html | WAKE FOREST TIES, 13-13; Scores in Last 2 Minutes for Deadlock With N. C. State | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hagerty-candor-hailed-editor-praises-open-dealing-on-presidents.html | HAGERTY CANDOR HAILED; Editor Praises 'Open Dealing' on President's Illness | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/butler-dean.html | Butler -- Dean | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-keea-_-gageo-teacher-is-fiancee-of-charlesl-p-gallagher-a.html | :Miss KEE,A_...GAGEO; Teacher Is Fiancee of CharlesI P. Gallagher, a Lawyer' I | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/yellowstone-tourists-increase.html | Yellowstone Tourists Increase | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/gruenther-reported-better.html | Gruenther Reported Better | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/injured-trawler-in-port.html | Injured Trawler in Port | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hanniffscutari.html | .Hanniff--Scutari | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/grandson-to-fredric-march.html | Grandson to Fredric March | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/22-hurt-in-crash.html | 22 Hurt in Crash | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/justice-begins-at-home.html | Justice Begins at Home | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/robertsonziedelim.html | Robertson--Ziedelim | True | Special to The New York Timel. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/coty-asks-reform-in-french-regime-calls-for-continuity-of-policy.html | COTY ASKS REFORM IN FRENCH REGIME; Calls for Continuity of Policy and Seems to Favor More Power for Executive | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/to-act-here-for-pacific-line.html | To Act Here for Pacific Line | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/alice-m-frontera-is-wed-to-officer.html | ALICE M. FRONTERA IS WED TO OFFICER | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/duke-wipes-out-14point-deficit-to-beat-ohio-state-before-82254-fans.html | Duke Wipes Out 14-Point Deficit to Beat Ohio State Before 82,254 Fans; BLUE DEVILS TOP BUCKEYES, 20-14 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/tips-hints-and-ideas-on-painting-plastering-and-other-chores.html | TIPS, HINTS AND IDEAS; On Painting, Plastering And Other Chores | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/washington-the-rising-power-of-the-u-s-cabinet.html | Washington; The Rising Power of the U. S. Cabinet | True | By James Reston | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hofstra-set-back-by-northeastern-huskies-triumph-2112-as-bucalo.html | HOFSTRA SET BACK BY NORTHEASTERN; Huskies Triumph, 21-12, as Bucalo Gains 164 Yards and Scores 13 Points | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/biggest-gas-pipeline-to-supply-biggest-city-big-gas-pipeline-to.html | Biggest Gas Pipeline to Supply Biggest City; BIG GAS PIPELINE TO SERVE BIG CITY | True | By Gene Smith | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-jane-popper-becomes-engaged-granddaughter-of-late-rabbi-of.html | MISS JANE POPPER BECOMES ENGAGED; Granddaughter of Late Rabbi of Temple Emanu-El to Be Wed to Warren W. Zorek | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/kaisers-penpal-the-bad-example-by-imgard-keun-translated-from-the.html | Kaiser's Pen-Pal; THE BAD EXAMPLE. By Imgard Keun. Translated from the German by Leila Berg and Ruth Baes. 182 pp. New York: Harcourt, Brace & Co. $3. | True | JANE COBB. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/austria.html | AUSTRIA | True | JOHN MACCORMAC. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/us-spurs-westinghouse-talks-to-avert-strike-slated-tonight.html | U.S. Spurs Westinghouse Talks To Avert Strike Slated Tonight | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/happy-returns.html | HAPPY RETURNS | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/award-for-kettering-hoover-medal-to-be-bestowed-for-service-by.html | AWARD FOR KETTERING; Hoover Medal to Be Bestowed for Service by Engineers | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/andrews-resigns-as-revenue-chief-president-regrets-decision.html | ANDREWS RESIGNS AS REVENUE CHIEF; President 'Regrets' Decision, Humphrey Reports -- No Successor Is Named | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/plague-imperils-coasts-alfalfa-insect-pests-damage-set-at-12.html | PLAGUE IMPERILS COAST'S ALFALFA; Insect Pest's Damage Set at 1.2 Million This Year -- Fund for Control Urged | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ellender-opposes-harriman-for-1956.html | ELLENDER OPPOSES HARRIMAN FOR 1956 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/northwest-glaciers-again-advance.html | Northwest Glaciers Again Advance | True | W.K. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/actors-will-aids-hospitals.html | Actor's Will Aids Hospitals | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/notice-to-detroit.html | NOTICE TO DETROIT | True | ALFRED NOVICK | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/brockport-teachers-win-196.html | Brockport Teachers Win, 19-6 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mary-mason-wed-in-jersey.html | Mary Mason Wed in Jersey, | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-myra-biscay-betrothed.html | Miss Myra Biscay Betrothed | True | Special to The Rew York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/prof-faitlowitz-educator-is-dead-student-of-halevy-restored-lost.html | PROF. FAITLOWITZ EDUCATOR, IS DEAD; Student of Halevy Restored Lost Ethiopian Jews to the World of Judaism | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/maxine-brickner-betrothed.html | Maxine Brickner Betrothed | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/review-1-no-title.html | Review 1 -- No Title | True | SPEAKING OF BOOKS | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-pathetic-the-curious-the-ironic-love-death-and-the-ladies-drill.html | The Pathetic, the Curious, the Ironic; LOVE, DEATH AND THE LADIES' DRILL TEAM. By Jessamyn West. 248 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Carlos Baker | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/london-sunday-papers-up.html | London Sunday Papers Up | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/6-die-as-bus-hits-stalled-truck-21-hurt-in-indian-crash-several.html | 6 DIE AS BUS HITS STALLED TRUCK; 21 Hurt in Indian Crash -- Several From New York Area Among Injured | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/from-manuscripts-found-in-a-cave-the-dead-sea-scrolls-bare-new.html | FROM MANUSCRIPTS FOUND IN A CAVE; The Dead Sea Scrolls Bare New Clues To Our Historical and Religious Past | True | By Frank M. Cross Jr. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/grie-i-turier-ed-in-rihceton-married-in-home-to-jeffrey.html | GRIE I. TURIER ED IN ? RIHCETON; Married in Home to Jeffrey! Hazard-- Bride's Sister !s Matron of Honor I | True | Special to Wle New' York Times. I | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/italy-to-get-atom-power-plant.html | Italy to Get Atom Power Plant | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/help-for-the-states-aged-an-outline-of-issues-that-conferees-at-the.html | Help for the State's Aged; An Outline of Issues That Conferees At the Governor's Meeting Will Study | True | By Howard A. Rusk, M.d. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/columbia-alumni-news-appoints-a-new-editor.html | Columbia Alumni News Appoints a New Editor | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/harvey-w-laterre.html | :HARVEY W. LATERRE | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/then-and-now-once-the-symbol-of-wickedness-and-wile-on-the-screen.html | Then and Now; Once the symbol of wickedness and wile on the screen, Nita Naldi teaches 'vamping' to a new generation. | True | By Gay J. Talese | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/home-warning-device-soug.html | Home Warning Device Soug | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nobel-prize-in-medicine-will-not-come-to-u-s.html | Nobel Prize in Medicine Will Not Come to U. S. | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/violence-in-indiana-case-history-of-strike-how-new-castle-labor.html | VIOLENCE IN INDIANA: CASE HISTORY OF STRIKE; How New Castle Labor Dispute Developed Into a Shooting War | True | By Damon Stetson | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/head-of-college-to-be-installed-caswell-of-teachers-to-take-post.html | HEAD OF COLLEGE TO BE INSTALLED; Caswell of Teachers to Take Post Nov. 22 After Parley on Education by Scholars | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fund-chairman-named-by-radcliffe-college.html | Fund Chairman Named By Radcliffe College | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/scott-a-frampton-a-veteran-to-wed-mary-hicks-katharine-gibbs.html | Scott A. Frampton, A Veteran, to Wed Mary Hicks, Katharine Gibbs Graduate | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/elis-trip-cornell-wards-3-scores-pace-346-victory-in-yale-bid-for.html | ELIS TRIP CORNELL; Ward's 3 Scores Pace 34-6 Victory in Yale Bid for Ivy Title | True | By Allison Danzig | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/more-profit-seen-in-stock-losses-brokerage-houses-compiling-list-of.html | MORE PROFIT SEEN IN STOCK LOSSES; Brokerage Houses Compiling List of Likely Issues for Tax Dealings | True | By Burton Crane | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/irene-connelly-married.html | Irene Connelly Married | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/new-york.html | New York | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/auburn-upsets-georgia-tech-defeating-engineers-first-time-since.html | Auburn Upsets Georgia Tech, Defeating Engineers First Time Since 1940; PLAINSMEN SCORE AT ATLANTA, 14-12 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/roslyn-ends-losing-streak.html | Roslyn Ends Losing Streak | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/on-german-air-waves-postwar-policies-of-networks-foster-expansion.html | ON GERMAN AIR WAVES; Post-War Policies of Networks Foster Expansion of Symphony Concerts | True | By Barbara Land | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/homes-for-korea.html | HOMES FOR KOREA" | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-ronzon-is-bride-married-in-church-in-flushing-to-attilio-bisio.html | MISS RONZON IS BRIDE; Married in Church in Flushing to Attilio Bisio, Engineer | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/woodfill-argonne-hero-will-rest-in-arlington.html | Woodfill, Argonne Hero, Will Rest in Arlington | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cargo-liner-set-for-first-cruise-president-jackson-will-sail-today.html | CARGO LINER SET FOR FIRST CRUISE; President Jackson Will Sail Today on 4-Month Trip With 12 Passengers | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/against-amendment-5-citizens-union-urges-defeat-approves-amendment.html | AGAINST AMENDMENT 5; Citizens Union Urges Defeat -- Approves Amendment 6 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/james-dean.html | JAMES DEAN | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/princeton-victor-30-tops-new-york-club-in-rugby-on-try-by-tinsman.html | PRINCETON VICTOR, 3-0; Tops New York Club in Rugby on Try by Tinsman | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/britain.html | BRITAIN | True | NORMAN MOSS. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/assessors-to-convene-mayor-proclaims-day-for-them-as-parley-opens.html | ASSESSORS TO CONVENE; Mayor Proclaims Day for Them as Parley Opens Tomorrow | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-mace-affianced-u-of-kansas-exstudent-to-be-wed-to-philip.html | MISS MACE AFFIANCED; U. of Kansas Ex-Student to Be Wed to Philip Trautman | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/talk-with-edward-weeks.html | Talk With Edward Weeks | True | By Lewis Nichols | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/soviet-dangers-listed-army-aide-says-red-moves-should-be-warning-to.html | SOVIET DANGERS LISTED; Army Aide Says Red Moves Should Be Warning to West | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/antarctic-survey-pressed-by-canada.html | ANTARCTIC SURVEY PRESSED BY CANADA | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fresh-accents-for-the-home.html | Fresh Accents For the Home | True | By Betty Pepis | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/colgate-topples-princeton-15-to-6-red-raiders-send-tigers-to-first.html | COLGATE TOPPLES PRINCETON, 15 TO 6; Red Raiders Send Tigers to First Defeat of Season -- Call and Graham Score | True | By Lincoln A. Werden | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/sports-of-the-times-an-upsetting-game.html | Sports of The Times; An Upsetting Game | True | By Arthur Daley | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/soviet-show-gets-acclaim-in-cairo-egyptians-are-uncritically.html | SOVIET SHOW GETS ACCLAIM IN CAIRO; Egyptians Are Uncritically Receptive to Troupe of Dancers, Musicians | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/busy-week-ahead-on-art-calendar-fried-gallery-to-open-show-tomorrow.html | BUSY WEEK AHEAD ON ART CALENDAR; Fried Gallery to Open Show Tomorrow -- New Displays at Jackson's and Schettini | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nenni-visits-khrushchev.html | Nenni Visits Khrushchev | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/baylor-topples-washington-137-jones-plunge-and-scoring-pass-pin.html | BAYLOR TOPPLES WASHINGTON, 13-7; Jones' Plunge and Scoring Pass Pin First Defeat on Huskies Before 42,000 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/autumn-accents-the-sassafras.html | AUTUMN ACCENTS THE SASSAFRAS | True | By R. R. Thomasson | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/crowded-colleges.html | CROWDED COLLEGES | True | MICHAEL NEWMAN | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/llamas-upsets-flam-gains-mexican-tennis-final-larsen-scores-over.html | LLAMAS UPSETS FLAM; Gains Mexican Tennis Final -- Larsen Scores Over Becker | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/-fidelio-staged-by-wieland-wagner-in-london.html | ' FIDELIO' STAGED BY WIELAND WAGNER IN LONDON | True | By Stephen Williams | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/in-the-meadow-play-with-me-by-marie-hall-ets-32-pp-new-york-the.html | In the Meadow; PLAY WITH ME. By Marie Hall Ets. 32 pp. New York: The Viking Press. $2.50 For Ages 2 to 5. | True | E. L. B. | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-crane-whoops-on.html | THE CRANE WHOOPS ON | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/russians-see-tide-now-running-their-way-official-and-unofficial.html | RUSSIANS SEE TIDE NOW RUNNING THEIR WAY; Official and Unofficial Views Claim Great Successes for New Policies | True | By Harry Schwartz | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/spain-may-accuse-france-before-u-n.html | SPAIN MAY ACCUSE FRANCE BEFORE U. N. | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bucknell-observes-dads-day.html | Bucknell Observes Dads Day | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/crowley-higgins.html | Crowley -- Higgins | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/sob-sisters-progress-elaine-stinson-campus-reporter-by-doris-faber.html | Sob Sister's Progress; ELAINE STINSON: CAMPUS REPORTER. By Doris Faber. 178 pp. New York: Alfred A. Knopf. $2. For Ages 12 to 16. | True | JANE COBB. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-test-of-a-good-college-teacher-it-is-his-success-in-promoting.html | The Test of a Good College Teacher; It is his success in promoting self-education. What is important is what goes on in the minds and hearts of his students, not parading his learning before a captive audience. | True | By Donald H. Morrison | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ssw0llan-85-rr4xdonor-dl-e-oave-600000-sktigi-krea-and-playground.html | :SSW0LLAN, 85, RR4XDONOR Dl: .e Oave $600,000 sk=ti.gl k: (rea and Playground to I r :i: '-'ci-ty-Rided ch ariti es I | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-volkswagen.html | THE VOLKSWAGEN | True | FRANCIS SCHWARZENBERGER | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/allsteel-ship-named-first-of-kind-built-by-yard-in-lunenburg.html | ALL-STEEL SHIP NAMED; First of Kind Built by Yard in Lunenburg Launched | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-financial-week-markets-blue-mondays-revive-bargain-days-prime.html | THE FINANCIAL WEEK; Market's Blue Mondays Revive Bargain Days -- Prime Loan Rate Sets New High | True | By John G. Forrest | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/invincible-flame-the-island-stallion-races-by-walter-farley.html | Invincible Flame; THE ISLAND STALLION RACES. By Walter Farley. Illustrated by Harold Eldridge. 256 pp. New York: Random House. $2. For Ages 10 to 14. | True | MARJORIE BURGER. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/play-will-assist-center-for-blind-desk-set-oct-27-to-further-work.html | PLAY WILL ASSIST CENTER FOR BLIND; ' Desk Set' Oct. 27 to Further Work of Catholic Home That Aids Working Girls | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ucla-downs-stanford-2113-with-3-tallies-in-first-quarter-knox.html | U.C.L.A. Downs Stanford, 21-13, With 3 Tallies in First Quarter; Knox, Hampered by Shoulder Injury, Appears in Only One Play for Bruins | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/from-old-masters-to-moderns.html | FROM OLD MASTERS TO MODERNS | True | By Stuart Preston | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hunter-to-mark-freedom-week-javits-to-speak-wednesday-teaching-of.html | HUNTER TO MARK FREEDOM WEEK; Javits to Speak Wednesday --- Teaching of Religion in Schools to Be Debated | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/credits-ledger-film-titlemaking-is-inventive-business.html | CREDITS LEDGER; Film Title-Making Is Inventive Business | True | By Grady Johnson | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cave-post-office-to-open.html | Cave Post Office to Open | True | North American Newspaper Alliance. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/barbara-groh-engaged-she-will-be-wed-in-spring-to-lloyd-h-pierson.html | BARBARA GROH ENGAGED; She Will Be Wed in Spring to Lloyd H. Pierson Jr. | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/search-for-the-perfect-bar-despite-7940-local-pubs-imperfect-bars.html | Search for the Perfect Bar; Despite 7,940 local pubs, imperfect bars are still in the majority. Herewith some cool, clear, tall thoughts on an elusive quarry. | True | By John McNulty | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/well-blast-kills-3-6-others-injured-in-oklahoma-in-premature.html | WELL BLAST KILLS 3; 6 Others Injured in Oklahoma in Premature Explosion | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/margaret-poor-is-wed-bride-in-maplewood-church-of-edward-h-ruestow.html | MARGARET POOR IS WED; Bride in Maplewood Church of Edward H. Ruestow Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/houston-eleven-wins-2113.html | Houston Eleven Wins, 21-13 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/indian-summer.html | INDIAN SUMMER | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/oklahoma-victor-over-kansas-446-sooners-record-23d-triumph-in-row.html | OKLAHOMA, VICTOR OVER KANSAS, 44-6; Sooners Record 23d Triumph in Row, Scoring for 99th Consecutive Time | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/zionists-to-honor-dewey.html | Zionists to Honor Dewey | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/harriet-lowry-vassar-alumna-fiancee-of-james-k-king-johns-hopkins.html | Harriet Lowry, Vassar Alumna, Fiancee Of James K. King, Johns Hopkins Senior | True | Special to The New York: Theto | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-martha-page-prospective-bride.html | MISS MARTHA PAGE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/spain.html | SPAIN | True | CAMILLE M. CIANFARRA. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/book-week-set-for-puerto-rico-island-to-hold-fair-and-other-related.html | BOOK WEEK SET FOR PUERTO RICO; Island to Hold Fair and Other Related Activities During Celebration Oct. 21-27 | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/with-irony-and-pity-fourteen-for-tonight-by-steve-allen-192-pp-new.html | With Irony and Pity; FOURTEEN FOR TONIGHT. By Steve Allen. 192 pp. New York: Henry Hole & Co. $3. | True | GILBERT MILLSTEIN. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cavan-meets-offaly-today.html | Cavan Meets Offaly Today | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-problem-of-democratic-decisions-foreign-policy-and-the.html | The Problem of Democratic Decisions; FOREIGN POLICY AND THE DEMOCRATIC PROCESS. By Max Beloff. 134 pp. Baltimore: The Johns Hopkins Press. $3. | True | By Samuel Flagg Bemis | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-donald-potts-has-child.html | Mrs. Donald Potts has Child | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-mueller-takes-pentathlon-as-miss-walsh-finishes-second-chicago.html | Miss Mueller Takes Pentathlon As Miss Walsh Finishes Second; Chicago Teacher Wins Shot-Put and High Jump in Registering 3,539 Points -- Nancy Phillips, Brooklyn, Third | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/8692687-spent-on-august-flood-red-cross-reports-cases-of-10219.html | $8,692,687 SPENT ON AUGUST FLOOD; Red Cross Reports Cases of 10,219 Families Closed, 3,800 Still on Rolls | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/upsala-tops-scranton-unbeaten-vikings-win-246-as-meningall-tallies.html | UPSALA TOPS SCRANTON; Unbeaten Vikings Win, 24-6, as Meningall Tallies Thrice | True | Special To The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/u-s-c-turns-back-wisconsin-3321-trojans-topple-badgers-from.html | U. S. C. TURNS BACK WISCONSIN, 33-21; Trojans Topple Badgers From Unbeaten List as Arnett and Roberts Excel | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/barbara-hillas-smith-alumna-betrothed-to-william-speeler-u-of-p.html | Barbara Hillas, Smith Alumna, Betrothed To William Speeler, U. of P. Graduate | True | Special To The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/mettlers-woods-given-to-rutgers-living-laboratory-planned-for-a.html | METTLER'S WOODS GIVEN TO RUTGERS; ' Living Laboratory' Planned for a Tract Presented by Carpenters Union, A.F.L. | True | Special To The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/hungarian-girl-takes-world-fencing-crown.html | Hungarian Girl Takes World Fencing Crown | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/quaker-unit-split-on-5000-award-decision-on-what-to-do-with-fund.html | QUAKER UNIT SPLIT ON $5,000 AWARD; Decision on What to Do With Fund for Republic Money May Be Made This Week | True | By William G. Weart | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | No | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/automobiles-debate-arguments-against-amendment-no-1-to-provide.html | AUTOMOBILES: DEBATE; Arguments Against Amendment No. 1 To Provide State Highway Funds | True | By Bert Pierce | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/manhasset-wins-at-farmingdale-unbeaten-team-330-victor-west.html | MANHASSET WINS AT FARMINGDALE; Unbeaten Team 33-0 Victor -- West Hempstead in 14-14 Tie With Long Beach | True | Special To The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/the-folks-along-the-brook-john-goffes-legacy-by-george-woodbury.html | The Folks Along the Brook; JOHN GOFFE'S LEGACY. By George Woodbury. Illustrated by Arthur Conrad. 272 pp. New York: W. W. Norton & Co. $3.50. | True | By Samuel T. Williamson | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/morocco-french-assail-homeland-militant-colonials-formed-into.html | MOROCCO FRENCH ASSAIL HOMELAND; Militant Colonials, Formed Into Presence Francaise, Combat Nationalism | True | By Thomas F. Brady | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/son-to-the-george-greenbergs.html | Son to the George Greenbergs | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/ernesto-hidalgo.html | ERNESTO HIDALGO | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/yonkers-pupil-cost-is-lowest-in-county.html | YONKERS' PUPIL COST IS LOWEST IN COUNTY | True | Special To The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/archives/german-pows-return-from-russia.html | German P.O.W.'s Return From Russia | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/city-college-to-get-a-new-library.html | City College to Get a New Library | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jersey-families-flee-high-waters-overflowing-rivers-block-roads-but.html | JERSEY FAMILIES FLEE HIGH WATERS; Overflowing Rivers Block Roads but State Escapes a Major Disaster | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mideast-ferment.html | Mideast Ferment | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/borax-operations-widened.html | Borax Operations Widened | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/harvard-professor-to-speak.html | Harvard Professor to Speak | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/state-conference-on-problems-of-the-aged-will-make-new-demands-on.html | State Conference on Problems of the Aged Will Make New Demands on Schools | True | By Benjamin Fine | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/at-least-20-dead-heavy-rains-pummel-5-states-many-flee-as-rivers.html | AT LEAST 20 DEAD; Heavy Rains Pummel 5 States -- Many Flee as Rivers Overflow | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/gov-lausche-to-speak-here.html | Gov. Lausche to Speak Here | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/lincoln-defeats-new-utrecht-197-lopinto-scores-on-71yard-run-for.html | LINCOLN DEFEATS NEW UTRECHT, 19-7; LoPinto Scores on 71-Yard Run for Honest Abes -- Madison Wins, 26-0 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bruins-gain-tie-with-leafs-bruins-stage-rally.html | Bruins Gain Tie With Leafs; Bruins Stage Rally | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-nation.html | THE NATION | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/utopia-for-tugwell-he-is-to-live-in-greenbelt-md-town-of-his-own.html | UTOPIA FOR TUGWELL; He Is to Live in Greenbelt, Md., Town of His Own Creation | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/news-of-television-and-radio-cooper-and-berlin-set-for-variety-show.html | NEWS OF TELEVISION AND RADIO; Cooper and Berlin Set For Variety Show -- Hollywood Notes | True | By Val Adams | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mental-aid-unit-planning-benefit-fountain-house-foundation-to-be.html | MENTAL AID UNIT PLANNING BENEFIT; Fountain House Foundation to Be Helped by Showing of 'Great Sebastians' Jan. 9 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/news-story-contest-women-on-new-york-papers-eligible-for-club.html | NEWS STORY CONTEST; Women on New York Papers Eligible for Club Awards | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/news-and-gossip-gathered-on-the-rialto-theatre-guild-prepares-major.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Theatre Guild Prepares Major Musical Production -- Reunion -- Other Items | True | By Lewis Funke | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/racing-issue-decided-independent-mutuel-unit-wins-labor-vote-at.html | RACING ISSUE DECIDED; Independent Mutuel Unit Wins Labor Vote at Belmont | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/alumni-to-tour-school-wing.html | Alumni to Tour School Wing | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/news-of-the-world-of-stamps-an-indonesian-postal-decade-other-news.html | NEWS OF THE WORLD OF STAMPS; An Indonesian Postal Decade - Other News Of Philately | True | By Kent B. Stiles | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/illinois-defeats-minnesota-2113-victors-blend-passing-and-running.html | ILLINOIS DEFEATS MINNESOTA, 21-13; Victors Blend Passing and Running Attack -- Gophers Notch 2 Quick Tallies | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-stiff-upper-lip-enter-sir-robert-by-angela-thirkell-293-pp-new.html | The Stiff Upper Lip; ENTER SIR ROBERT. By Angela Thirkell. 293 pp. New York: Alfred A. Knopf. $3.50. | True | By Isabelle Mallet | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/lehigh-rally-tops-gettysburg-2118.html | LEHIGH RALLY TOPS GETTYSBURG, 21-18 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/aviation-i-a-t-a-annual-sessions-to-ponder-problems-of-expanding.html | AVIATION: I. A. T. A.; Annual Sessions to Ponder Problems Of Expanding World Air Traffic | True | By Richard Witkin | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/saving-the-tasmanian-wolf-etc-the-outlook-is-dark-for-many-wild.html | Saving the Tasmanian Wolf, Etc.; The outlook is dark for many wild animals of the jungle and plain. Luckily, powerful friends are coming to their rescue. | True | By William Bridges | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Glenn Fowler | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/town-clinic-on-schools.html | Town Clinic On Schools | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/university-provost-quitting.html | University Provost Quitting | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/princeton-150s-top-penn-in-opener-207.html | PRINCETON 150'S TOP PENN IN OPENER, 20-7 | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/less-delay-urged-in-accident-cases-justice-peck-cites-possibility.html | LESS DELAY URGED IN ACCIDENT CASES; Justice Peck Cites Possibility of Sending Injury Suits to an Administrative Board | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/washington-st-victor-anthem-halts-student-fights-after-idaho-bows-9.html | WASHINGTON ST. VICTOR; Anthem Halts Student Fights After Idaho Bows, 9 to 0 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fort-lee-wins-27-to-0.html | Fort Lee Wins, 27 to 0. | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hihd-wrdibi6-for-miss-hawkeh-cart-of-columbus-ohio-a-princeton.html | HihD WRDIbI6 FOR MISS HAWKEH; Cart of Columbus, Ohio, a Princeton Graduate | True | Special to The NeV York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/polly-laszlo-to-wed-betrothed-to-seth-o-l-brody-a-bridgeport.html | POLLY LASZLO TO WED; Betrothed to Seth O. L. Brody, a Bridgeport Attorney | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/soviet-line-hardening.html | Soviet Line Hardening | True | By Welles Hangen | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/dog-inoculations-stir-coast-fight-showdown-nears-this-week-on-plan.html | DOG INOCULATIONS STIR COAST FIGHT; Showdown Nears This Week on Plan for Compulsory Rabies Immunization | True | By Gladwin Hill | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/major-sports-news.html | Major Sports News | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/arkansas-dashes-beat-texas-2720-moore-betters-razorback-mark-with.html | ARKANSAS DASHES BEAT TEXAS, 27-20; Moore Betters Razorback Mark With 3-Year Total of 1,500 Yards Gained | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fingerprinting-by-soviets.html | Fingerprinting by Soviets | True | JOSEPH SWIATLO. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/will-be-ai-t-m-ol-donald-charles-rood-brooklyn-law-graduate-i.html | WILL BE ]AI T.,,,,, "m' '; ol Donald Charles Rood, ] Brooklyn Law Graduate I | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/carnival-to-aid-in-olympic-drive-garden-event-thursday-will-furnish.html | CARNIVAL TO AID IN OLYMPIC DRIVE; Garden Event Thursday Will Furnish a Capsule Preview of U. S. Role in Games | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/clinton-mck-perry-jr-weds-jean-churbuck-in-great-neck.html | Clinton McK. Perry Jr. Weds Jean Churbuck in Great Neck | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/lachman-forgotson.html | Lachman -- Forgotson | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/weather-defied-at-air-base-fete-2500-marine-and-naval-reservists.html | WEATHER DEFIED AT AIR BASE FETE; 2,500 Marine and Naval Reservists Are Reviewed at Floyd Bennett | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/5-generals-on-tribunal.html | 5 Generals on Tribunal | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/200-men-battle-to-buttress-dam-volunteers-in-camptown-pa-work-under.html | 200 MEN BATTLE TO BUTTRESS DAM; Volunteers in Camptown, Pa., Work Under Floodlights -- Residents Are Alerted | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/joanne-stehlik-married-here.html | Joanne Stehlik Married Here | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jane-watson-engaged-will-be-married-to-ensign-gardner-brookings.html | JANE WATSON ENGAGED; Will Be Married to Ensign Gardner Brookings, U.S.N.R. | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/to-be-honored-for-israel-aid.html | To Be Honored for Israel Aid | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/son-to-mrs-maurice-golub.html | Son to Mrs. Maurice Golub | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/old-truths-newly-said-the-pursuit-of-happiness-a-philosophy-for.html | Old Truths Newly Said; THE PURSUIT OF HAPPINESS: A Philosophy for Modern Living. By R. M. MacIver. 182 pp. New York: Simon & Schuster. $3. | True | By Joseph Wood Krutch | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/music-hall-show-will-be-benefit-2-performances-dec-20-and-dinner-to.html | MUSIC HALL SHOW WILL BE BENEFIT; 2 Performances Dec. 20 and Dinner to Assist Work of Heavenly Rest Church | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/w-t-grant-opening-2-units.html | W. T. Grant Opening 2 Units | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/industry-advised-on-choosing-men-3d-human-resources-study-opposes.html | INDUSTRY ADVISED ON CHOOSING MEN; 3d Human Resources Study Opposes Use of Screening Devices of World War II | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/out-of-a-dark-and-silent-world-teacher-anne-sullivan-macy-a-tribute.html | Out of a Dark and Silent World; TEACHER: Anne Sullivan Macy, A Tribute by the Foster-Child of Her Mind. By Helen Keller. Introduction by Nella Braddy Henney. Illustrated. 247 pp. New York: Doubleday & Co. $3.50. | True | By Anzia Yezierska | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/marketing-consultants-set-up.html | Marketing Consultants Set Up | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/centre-beats-southwestern.html | Centre Beats Southwestern | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jet-airliner-to-paris-and-some-of-its-predecessors.html | JET AIRLINER TO PARIS -- AND SOME OF ITS PREDECESSORS | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ifrederick-j-bruce.html | iFREDERICK J. BRUCE | True | Special ? The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/stevenson-wary-of-geneva-spirit-warns-against-overoptimism-on.html | STEVENSON WARY OF GENEVA SPIRIT; Warns Against Overoptimism on East-West Relations Despite Soviet Gestures | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/medical-fund-benefit-oklahoma-film-dec-12-will-assist-education.html | MEDICAL FUND BENEFIT; ' Oklahoma!'' Film Dec. 12 Will Assist Education Drive | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/delaware-wins-2018-fumbles-lead-to-two-scores-against-new-hampshire.html | DELAWARE WINS, 20-18; Fumbles Lead to Two Scores Against New Hampshire | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-man-in-everyman-the-cashier-by-gabrielle-roy-translated-from.html | The Man in Everyman; THE CASHIER. By Gabrielle Roy. Translated from the French by Harry Binsse. 251 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Elizabeth Janeway | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/scientists-to-get-franklin-prizes-11-representatives-of-various.html | SCIENTISTS TO GET FRANKLIN PRIZES; 11 Representatives of Various Fields Will Be Honored at Philadelphia Fete | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jean-b-reynolds-engaged-to-wed-hood-alumna-will-be-married-to.html | JEAN B. REYNOLDS ENGAGED TO WED; Hood Alumna Will Be Married to Herbert G. Drake, an Advertising Executive | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/edgar-guests-condition-gains.html | Edgar Guest's Condition Gains | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ndiana-defeats-villanova-14-to-7-hoosiers-shatter-fourgame-losing.html | NDIANA DEFEATS VILLANOVA, 14 TO 7; Hoosiers Shatter Four-Game Losing Skein as Campbell and Bartkiewicz Star | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/boys-group-visits-navy-yard.html | Boys' Group Visits Navy Yard | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rose-nechamkus-is-fiancee.html | Rose Nechamkus is Fiancee | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-solon-w-merrill.html | MRS. SOLON W. MERRILL | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/havana-blast-injures-40.html | Havana Blast Injures 40 | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-mconnell-remarried-here-wedding-to-ralph-strother-richards-jr.html | MRS. M'CONNELL REMARRIED HERE; Wedding to Ralph Strother Richards Jr. Takes Place in Christ Church | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rutgers-defeats-brown-by-14-to-12-strong-running-attack-helps.html | RUTGERS DEFEATS BROWN BY 14 TO 12; Strong Running Attack Helps Scarlet Knights Register Upset -- Gatyas Stars | True | By the United Press. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/morris-galt.html | MORRIS GALT | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/benefit-at-opera-to-aid-milk-fund-performance-of-verdi-work-on-jan.html | BENEFIT AT OPERA TO AID MILK FUND; Performance of Verdi Work on Jan. 10 at Metropolitan Will Help Unit for Babies | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/old-bet-a-beast-called-an-elephant-by-phil-stong-illustrated-by.html | Old Bet; A BEAST CALLED AN ELEPHANT. By Phil Stong. Illustrated by Kurt Wiese. 123 pp. New York: Dodd, Mead & Co. $2.75. For Ages 9 to 12. | True | E. L. B. | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/leaf-burning-illegal-sanitation-men-prepared-to-assist-in-disposal.html | LEAF BURNING ILLEGAL; Sanitation Men Prepared to Assist in Disposal | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/phyllis-c-blake-wed-inelwisford-wears-waltzlength-gown-at-her.html | [PHYLLIS C. BLAKE WED. INELWISFORD; Wears : Waltz-Length Gown at Her Marriage to Lieut. Edward Howell of Army | True | Srpeda/to 'Ze Tew York/mef. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/-say-maybe-we-havent-got-it-so-bad.html | ' SAY, MAYBE WE HAVEN'T GOT IT SO BAD' | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/france.html | FRANCE | True | DIANA MARTIN. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/janet-gilchrist-troth-she-will-become-the-bride-of-marvin-bruce.html | JANET GILCHRIST TROTH; She Will Become the Bride of Marvin Bruce Kunze | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/topics-of-the-times.html | Topics Of The Times | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/a-partys-rise-and-fall-the-socialist-party-of-america-a-history-by.html | A Party's Rise and Fall; THE SOCIALIST PARTY OF AMERIca: A History. By David A. Shannon. 320 pp. New York: The Macmillan Company. $4.50. | True | By Arthur Schlesinger Jr. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/afghanistan-princess-born.html | Afghanistan Princess Born | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/industry-raises-cry-for-more-engineers-more-engineers-is-industries.html | Industry Raises Cry For More Engineers; ' MORE ENGINEERS!' IS INDUSTRIES' CRY | True | By Benjamin Fine | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/tea-to-aid-the-bridge-rehabilitation-program-will-gain-from-tuesday.html | TEA TO AID 'THE BRIDGE'; Rehabilitation Program Will Gain From Tuesday Event | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/atomic-data-bought-declassified-u-s-document-are-much-in-demand.html | ATOMIC DATA BOUGHT; Declassified U. S. Document Are Much in Demand | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jersey-welfare-conference.html | Jersey Welfare Conference | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/juniata-takes-18th-in-row.html | Juniata Takes 18th in Row | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/president-must-make-all-the-big-decisions-basic-policy-matters.html | PRESIDENT MUST MAKE ALL THE BIG DECISIONS; Basic Policy Matters Cannot Await The End of His Convalescence | True | By Cabell Phillips | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/city-will-close-a-fifth-hospital-efficiency-move-will-shut-kingston.html | CITY WILL CLOSE A FIFTH HOSPITAL; Efficiency Move Will Shut Kingston Avenue Facility in Brooklyn Jan. 1 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/tenafly-turns-back-teaneck-eleven-highwaymen-bow-in-loop-play-120.html | Tenafly Turns Back Teaneck Eleven; HIGHWAYMEN BOW IN LOOP PLAY, 12-0 | True | By Deane McGowen | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-louis-d-conley.html | MRS. LOUIS D. CONLEY | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/greece.html | GREECE | True | A. C. SEDGWICK. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/clerk-kills-himself-in-soviet-un-office-soviet-aide-here-reported.html | Clerk Kills Himself In Soviet U.N. Office; SOVIET AIDE HERE REPORTED SUICIDE | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rumanian-socialist-freed.html | Rumanian Socialist Freed | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/red-trade-boom-seems-unlikely-a-second-look-at-canadian-accord-with.html | RED TRADE BOOM SEEMS UNLIKELY; A Second Look at Canadian Accord With Soviet Poses Some Hard Questions | True | By Brendan M. Jones | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/west-va-crushes-w-and-m-39-to-13-mountaineers-take-fourth-in-row-by.html | WEST. VA. CRUSHES W. AND M., 39 TO 13; Mountaineers Take Fourth in Row by Capitalizing on Fumbles by Opposition | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-big-knife.html | The Big Knife' | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/6-centuries-of-asia-depicted-in-display.html | 6 CENTURIES OF ASIA DEPICTED IN DISPLAY | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/public-school-survey-study-will-weigh-the-effect-of-local-cultures.html | Public School Survey; Study Will Weigh the Effect Of Local Cultures | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-henry-suydam-wife-of-state-departments-press-chief-dies-at-54.html | MRS. HENRY SUYDAM; Wife of State Department's Press Chief Dies at 54 | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/parties-in-japan.html | PARTIES IN JAPAN | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fewer-voters-in-essex-jersey-countys-registration-shows-a-drop-of.html | FEWER VOTERS IN ESSEX; Jersey County's Registration Shows a Drop of 14,883 | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cotton-drive-planned-u-s-group-to-promote-sale-of-more-fabric-to.html | COTTON DRIVE PLANNED; U. S. Group to Promote Sale of More Fabric to Homes | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/to-stir-the-lazy.html | TO STIR THE LAZY | True | ETHEL K. HARTE | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-state-aerial-nips-kentucky-2014.html | MISS. STATE AERIAL NIPS KENTUCKY, 20-14 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/carroll-case.html | Carroll -- Case | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/convent-days-a-crown-for-carly-by-margaret-ann-hubbard-illustrated.html | Convent Days; A CROWN FOR CARLY. By Margaret Ann Hubbard. Illustrated by Jill Elgin. 207 pp. New York: The Macmillan Company. $2.75. For Ages 8 to 12. | True | EUGENIA GARSON. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bryn-mawr-aide-named.html | Bryn Mawr Aide Named | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/macfadden-eulogized-physical-culturist-is-praised-at-funeral.html | MACFADDEN EULOGIZED; Physical Culturist Is Praised at Funeral Service Here | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/repettokolb-i-special-to.html | Repetto—Kolb i Special to' | True | The New York Times, | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/texas-aggies-top-tcu-team-1916-watson-tallies-on-20yard-pass-play.html | TEXAS AGGIES TOP T.C.U. TEAM, 19-16; Watson Tallies on 20-Yard Pass Play and Races 51 for Second Touchdown | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/heads-americaitaly-society.html | Heads America-Italy Society | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/parishes-placid-in-racial-dispute-no-repercussions-reported-from.html | PARISHES PLACID IN RACIAL DISPUTE; ' No Repercussions' Reported From Curbs in New Orleans Area Over Negro Priest | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/dedicated-and-difficult-passionate-pilgrim-the-life-of-vincent-van.html | Dedicated And Difficult; PASSIONATE PILGRIM: The Life of Vincent van Gogh. By Lawrence and Elisabeth Hanson. Illustrated. 300 pp. New York: Random House. $5. | True | By Aline B. Saarinen | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/teachers-college-gives-grants-to-67.html | TEACHERS COLLEGE GIVES GRANTS TO 67 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rebuttal.html | REBUTTAL | True | ELIZABETH REYNOLDS HAPGOOD | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hunts-race-goes-to-star-salome-weymouth-mare-triumphs-at-rose-tree.html | HUNTS RACE GOES TO STAR SALOME; Weymouth Mare Triumphs at Rose Tree Meeting -- Templier Also First | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/naming-a-vice-president-wider-choice-is-predicted-under-dualoffice.html | Naming a Vice President; Wider Choice Is Predicted Under Dual-Office Arrangement | True | HERBERT PELL | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/paris-offers-prize-for-garage-plans.html | PARIS OFFERS PRIZE FOR GARAGE PLANS | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/chess-lead-goes-to-mme-volpert-she-takes-undisputed-hold-of-first.html | CHESS LEAD GOES TO MME. VOLPERT; She Takes Undisputed Hold of First Place by Playing Mme. Zvorkina to Draw | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/troth-announced-of-cyvia-russian-senior-at-connecticut-to-be-wed-to.html | TROTH ANNOUNCED OF CYVIA RUSSIAN; Senior at Connecticut to Be Wed to Dr. Marvin Arons, Medical School Student | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/money-hunt-is-on-for-mortgages-balked-by-federal-agency-savingsloan.html | MONEY HUNT IS ON FOR MORTGAGES; Balked by Federal Agency, Savings-Loan Units Apply to Other Large Lenders | True | By Leif H. Olsen | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/french-tax-assailed-u-s-chamber-of-commerce-protests-import-duty.html | FRENCH TAX ASSAILED; U. S. Chamber of Commerce Protests Import Duty | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/harriman-found-strong-on-coast-desapio-reports-surprising-backing.html | HARRIMAN FOUND STRONG ON COAST; DeSapio Reports Surprising Backing for Governor on Return From California | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/eo-wa__-egngco-will-be-wed-in-spring-to-lieut-peter-f-sherwood.html | Eo.. wA_?_ E.GAGEO; Will Be Wed in. Spring to/ Lieut, Peter F. Sherwood | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/drexel-in-front-236-tops-frank-and-marshall-zador-sparking-attack.html | DREXEL IN FRONT, 23-6; Tops Frank and Marshall, Zador Sparking Attack | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/child-to-mrs-a-m-ehrenclou.html | Child to Mrs. A. M. Ehrenclou | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miller-plays.html | MILLER PLAYS | True | HARRY WAGSTAFF GRIBBLE | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/magic-carpet.html | MAGIC CARPET | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/weroerphelan.html | Weroer--Phelan | True | Spedal to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/williams-tops-bowdoin-rourkes-running-and-passing-help-gain-276.html | WILLIAMS TOPS BOWDOIN; Rourke's Running and Passing Help Gain 27-6 Triumph | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-campbell-engaged-to-wed-mademoiselle-staff-member-to-be-bride.html | MISS CAMPBELL ENGAGED TO WED; Mademoiselle Staff Member to Be Bride of Lieut. Edward P. Whittemore of Marines | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/plans-drive-to-aid-u-n-brooklyn-group-will-start-campaign-on-oct-24.html | PLANS DRIVE TO AID U. N.; Brooklyn Group Will Start Campaign on Oct. 24 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/pauline-s-smith-becomes-a-bride-she-is-married-at-st-thomas-church.html | PAULINE S. SMITH BECOMES A BRIDE; She Is Married at St. Thomas Church in Washington to William H. Willis Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/irish-air-official-named-tourist-head.html | IRISH AIR OFFICIAL NAMED TOURIST HEAD | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jordan-river-plan-held-nearer-a-pact.html | JORDAN RIVER PLAN HELD NEARER A PACT | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/meditation-on-the-gospels-the-problem-of-jesus-a-freethinkers-diary.html | Meditation on the Gospels; THE PROBLEM OF JESUS: A Freethinker's Diary. By Jean Guitton. Translated from the French by A. Gordon Smith. 239 pp. New York: P. J. Kenedy & Sons. $3.75. | True | By R. L. Bruckberger | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/lafayette-checks-dartmouth-2113-lafayette-whips-dartmouth-2113.html | Lafayette Checks Dartmouth, 21-13; LAFAYETTE WHIPS DARTMOUTH, 21-13 | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-ann-p-obrien-wed-wheelock-alumna-is-bride-of-mark-hart.html | MISS ANN P. O'BRIEN WED; Wheelock Alumna Is Bride of Mark Hart Fleitzer | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/-ideal-classroom-tours-the-u-s-on-a-trailer.html | ' Ideal Classroom' Tours The U. S. on a Trailer | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/gale-buffets-carrier-britains-triumph-escapes-injury-at-leningrad.html | GALE BUFFETS CARRIER; Britain's Triumph Escapes Injury at Leningrad | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/yonkers-racing-off-again.html | Yonkers Racing Off Again | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cincinnati-wins-1312-blocked-punt-sets-up-deciding-score-against.html | CINCINNATI WINS, 13-12; Blocked Punt Sets Up Deciding Score Against Marquette | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/unwitting-the-angry-hills-by-leon-m-uris-249-pp-new-york-random.html | Unwitting; THE ANGRY HILLS. By Leon M. Uris. 249 pp. New York: Random House. $3. | True | DAVID DEMPSEY. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-naomi-doi6-i-will-be-marrifi-wheaton-student-betrothed-to.html | MISS NAOMI DOI6 . I WILL BE MARRIFI; Wheaton Student Betrothed to George W. Hulme, at Yale Medical School | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/wedding-is-held-for-miss-hartung-married-in-newport-to-lieut-angus.html | WEDDING IS HELD FOR MISS HARTUNG; Married in Newport to Lieut. Angus Macaulay -- Their Fathers Are Admirals | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/stenqulsbdahl.html | Stenqulsb--Dahl | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/doublegodare-is-victor.html | Doublegodare Is Victor | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/educators-parley-at-columbia.html | Educators' Parley at Columbia | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/award-at-columbia-is-given-to-donovan.html | AWARD AT COLUMBIA IS GIVEN TO DONOVAN | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/utah-state-in-front-326.html | Utah State in Front, 32-6 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-crooke-wed-to-w-h-laey-jr-icouple-married-in-brooklyn.html | MISS CROOKE WED TO W. H. LAEY JR.; lCouple Married in Brooklyn ChurchReception-Is Held Aboard the Constitution | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/wells-burchell.html | Wells -- Burchell | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fairfield-to-get-first-beach-jobs-1190000-will-be-spent-in-county.html | FAIRFIELD TO GET FIRST BEACH JOBS; $1,190,000 Will Be Spent in County in Connecticut's Anti-Erosion Program | True | By Richard H. Parke | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cops-cleared.html | COPS CLEARED | True | FLORABEL NELSON. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | B. F. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/g-o-p-problem-for-56-hold-i-like-ike-vote-candidates-must-please.html | G. O. P. PROBLEM FOR '56: HOLD 'I LIKE IKE' VOTE; Candidates Must Please the Party And Also Independent Voters | True | By Leo Egan | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/salvation-army-cadets-sing-in-rain.html | Salvation Army Cadets Sing in Rain | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/gehlegibbons.html | Gehle---Gibbons | True | SpecAal to The New York Time. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/john-a-christel.html | JOHN A. CHRISTEL | True | SPeaal to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/stone-honors-mark-sullivan.html | Stone Honors Mark Sullivan | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/first-come-the-hand-tools-a-basic-group-of-fifteen-is-a-sound.html | FIRST COME THE HAND TOOLS; A Basic Group of Fifteen Is a Sound Investment For a Workshop | True | By Alfred Decicco | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/claire-burgess-troth-student-engaged-to-dr-burt-phillips-brooklyn.html | CLAIRE BURGESS' TROTH; Student Engaged to Dr. Burt Phillips, Brooklyn Interne | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/achenbach-pointer-wins-title.html | Achenbach Pointer Wins Title | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rail-accord-ends-threat-of-strike-firemen-and-enginemen-get-pay.html | RAIL ACCORD ENDS THREAT OF STRIKE; Firemen and Enginemen Get Pay Rise of 17 to 17 1/2c -- 130 Lines Involved | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/gop-dilemma.html | G.O.P. DILEMMA | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/capt-timmons-77-presidents-aide-served-both-wilson-taft-saw.html | CAPT. TIMMONS, 77, PRESIDENTS' AIDE; Served Both Wilson, Taft - Saw Surrender of German Fleet in World War I | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/palacemuseum-in-ancient-damascus.html | PALACE-MUSEUM IN ANCIENT DAMASCUS | True | By C. B. Squire | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/citys-voting-list-hits-24year-low-final-days-figures-send-total-of.html | CITY'S VOTING LIST HITS 24-YEAR LOW; Final Day's Figures Send Total of Eligible Voters Below 1,700,000 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-world.html | THE WORLD | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/noble-effort-louisville-does-its-best-for-modern-music.html | NOBLE EFFORT; Louisville Does Its Best For Modern Music | True | By Harold C. Schonberg | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/institute-season-to-open.html | Institute Season to Open | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/sessions-on-rent-control.html | Sessions on Rent Control | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/economic-health-hailed-in-mexico-strength-impresses-western-finance.html | ECONOMIC HEALTH HAILED IN MEXICO; Strength Impresses Western Finance Circles, Minister Reports to President | True | By Paul P. Kennedy | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/british-and-greeks-to-confer.html | British and Greeks to Confer | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/alexander-dunbar-british-steel-man.html | ALEXANDER DUNBAR, BRITISH STEEL MAN | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-luce-confers-with-segni.html | Mrs. Luce Confers With Segni | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/israelis-syrians-clash-army-reports-encounter-near-jordan-river.html | ISRAELIS, SYRIANS CLASH; Army Reports Encounter Near Jordan River | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/for-cold-days-hot-soup.html | For Cold Days, Hot Soup | True | By Jane Nickerson | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rains-halt-all-operations-of-new-haven-in-4-states-twenty-cars-of.html | Rains Halt All Operations Of New Haven in 4 States; Twenty Cars of Freight Train Derailed West of Darien -- Floods Rage Through Many Towns in Connecticut | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/carolyn-e-fenn-ehgaged-to-wed-barnard-english-major-tobe-bride-of-l.html | CAROLYN E. FENN EHGAGED TO WED; Barnard English Major toBe Bride of L. A. Schneck, an Alumnus of M. !. T. | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-lois-oconnor-married-to-interne.html | MISS LOIS O'CONNOR MARRIED TO INTERNE | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ursinus-wins-126-neborak-and-famous-score-as-haverford-bows.html | URSINUS WINS, 12-6; Neborak and Famous Score as Haverford Bows | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/shilling-first-in-walk-queens-college-man-defeats-faber-at-van.html | SHILLING FIRST IN WALK; Queens College Man Defeats Faber at Van Cortlandt | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/old-tunes-revived-crosby-and-noel-coward-go-down-memory-lane.html | OLD TUNES REVIVED; Crosby and Noel Coward Go Down Memory Lane | True | By John S. Wilson | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/princess-assured-privacy-by-police-country-home-townsend-and-she.html | PRINCESS ASSURED PRIVACY BY POLICE; Country Home Townsend and She Are Visiting Cordoned -- Queen Mother Near By | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/italian-reds-gain-in-improved-area-but-observers-say-souths-final.html | ITALIAN REDS GAIN IN IMPROVED AREA; But Observers Say South's Final Reaction to Spending Will Favor Democrats | True | By Arnaldo Cortesi | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/supplement-to-new-navy.html | Supplement to New Navy' | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/west-germany.html | WEST GERMANY | True | R. W. PANZ. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/helen-t-morris-married.html | Helen T. Morris Married | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/some-of-the-injured.html | Some of the Injured | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/brooklyn-tech-overwhelms-jefferson-engineers-notch-25to7-triumph.html | Brooklyn Tech Overwhelms Jefferson;; ENGINEERS NOTCH 25-TO-7 TRIUMPH | True | By William J. Briordy | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/pakistani-wants-u-s-as-ally.html | Pakistani Wants U. S. as Ally | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/34-senators-seek-a-check-on-c-i-a-mansfield-to-press-bill-for-joint.html | 34 SENATORS SEEK A CHECK ON C. I. A.; Mansfield to Press Bill for Joint Committee Control of Intelligence Unit | True | By Allen Drury | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/science-notes-grants-for-leukemia-research-diamond-turned-golden.html | SCIENCE NOTES; Grants for Leukemia Research -- Diamond Turned Golden | True | W. K. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/columbia-victor-19-2.html | Columbia Victor, 19 -- 2 | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-foran-betrothed-she-will-be-bride-of-thomas-r-jones-air.html | MISS FORAN BETROTHED; She Will Be Bride of Thomas R. Jones, Air Veteran | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/church-unit-defends-contest.html | Church Unit Defends Contest | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/police-work-british-style.html | POLICE WORK, BRITISH STYLE | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/8-lose-red-case-plea-judge-rules-they-must-face-jury-trial-in-new.html | 8 LOSE RED CASE PLEA; Judge Rules They Must Face Jury Trial in New Haven | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/lighthearts-lament.html | LIGHTHEART'S LAMENT | True | VICKI LEVI | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/chicago-warns-pedestrians.html | Chicago Warns Pedestrians | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/union-blood-drive-set-typographers-hope-to-exceed-1954-total-of-505.html | UNION BLOOD DRIVE SET; Typographers Hope to Exceed 1954 Total of 505 Pints | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/pledge-to-israel-asked-jewish-leader-calls-on-u-s-to-guarantee.html | PLEDGE TO ISRAEL ASKED; Jewish Leader Calls on U. S. to Guarantee Security | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/50-million-britons-rally-to-their-princess-if-she-decides-to-marry.html | 50 MILLION BRITONS RALLY TO THEIR PRINCESS; If She Decides to Marry a Commoner That Is All Right With Them | True | By Benjamin Welles | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/wyoming-beats-tulsa-mastrogiovanni-leads-team-to-23to19-victory.html | WYOMING BEATS TULSA; Mastrogiovanni Leads Team to 23-to-19 Victory | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/if-france-is-to-meet-the-challenge-in-the-face-of-growing-problems.html | If France Is to Meet the Challenge; In the face of growing problems, both internal and external, its people must sacrifice conflicting special interests and unite to strengthen their Government's hand. | True | By Harold Callender | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/freighter-freed-from-mud.html | Freighter Freed From Mud | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hartford-voters-at-polls-tuesday-they-will-name-candidates-for-the.html | HARTFORD VOTERS AT POLLS TUESDAY; They Will Name Candidates for the City Council and Board of Education | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bengurion-recovering-dulles-message-expresses-distress-over-illness.html | BEN-GURION RECOVERING; Dulles' Message Expresses Distress Over Illness | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/inspired-theatre-anne-franks-legacy-to-the-new-york-stage.html | INSPIRED THEATRE; Anne Frank's Legacy to The New York Stage | True | By Brooks Atkinson | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bridge-good-slam-bidding-distribution-values-can-be-indicated-by.html | BRIDGE: GOOD SLAM BIDDING; Distribution Values Can Be Indicated by Signals | True | By Albert H. Morehead | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-maude-f-mann.html | MISS MAUDE F. MANN | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/-magician-directs-shifting-scenes-in-garden-wonderland-donopria-on-.html | ' Magician' Directs Shifting Scenes in Garden Wonderland; Donopria on Job 23 Years Supervising Sport Switches | True | By Moe Berger | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-henry-ellison-has-a-son.html | Mrs. Henry Ellison Has a Son | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/a-change-in-rail-routings-milwaukee-to-handle-chicagoomaha-runs-of.html | A CHANGE IN RAIL ROUTINGS; Milwaukee to Handle Chicago-Omaha Runs Of Union Pacific | True | By Ward Allan Howe | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/up-sword-the-silver-disk-by-loring-mackaye-illustrated-by-avery.html | Up Sword!; THE SILVER DISK. By Loring MacKaye. Illustrated by Avery Johnson. 195 pp. New York: Longmans, Green & Co. $2.75. For Ages 10 to 14. | True | ISABELLE LAWRENCE. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/11-rue-scribe-office-will-be-modernized.html | 11 RUE SCRIBE OFFICE WILL BE MODERNIZED | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mistrustful-public-cited-by-osteopath.html | MISTRUSTFUL PUBLIC CITED BY OSTEOPATH | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/army-is-worried-on-plane-policy-air-force-must-concentrate-more-on.html | ARMY IS WORRIED ON PLANE POLICY; Air Force Must Concentrate More on Troop Carriers, Some Officers Feel | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/democrats-make-hay-while-g-o-p-ponders-presidents-illness-and.html | DEMOCRATS MAKE HAY WHILE G. O. P. PONDERS; President's Illness and Likelihood That He Will Not Run Again Bring 'Politics as Usual' | True | By Arthur Krock | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/crusade-is-asked-for-state-reform-it-must-end-evasion-of-fiscal.html | CRUSADE IS ASKED FOR STATE REFORM; It Must End Evasion of Fiscal Responsibility, Gov. Langlie Tells Arden Assembly | True | By Richard Amper | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/seattle-romance-the-golden-witch-by-zola-ross-275-pp-indianapolis.html | Seattle Romance; THE GOLDEN WITCH. By Zola Ross. 275 pp. Indianapolis & New York: The Bobbs-Merrill Company. $3.50. | True | ANDREA PARKE. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/crimson-subdues-columbia-21-to-7-harvard-ends-6year-reign-by-lions.html | CRIMSON SUBDUES COLUMBIA, 21 TO 7; Harvard Ends 6-Year Reign by Lions in Gaining First Baker Field Triumph | True | By Louis Effrat | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/margaret-melron-prospective-bride-special-to-the-new-york-tlmu.html | MARGARET M'ELRON PROSPECTIVE BRIDE Special to The New York Tlmu. | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/oklahoma-arrives-musical-aptly-shown-on-new-wide-screen.html | OKLAHOMA' ARRIVES; Musical Aptly Shown on New Wide Screen | True | By Bosley Crowther | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/sarcophagus-put-on-display-here-third-century-roman-work-was.html | SARCOPHAGUS PUT ON DISPLAY HERE; Third Century Roman Work Was Acquired Recently by Metropolitan Art Museum | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/idaho-state-scores-146.html | Idaho State Scores, 14-6 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/brazil-exhorted-to-firmer-unity-kubitschek-probably-chosen-to.html | BRAZIL EXHORTED TO FIRMER UNITY; Kubitschek, Probably Chosen to Presidency, Urges End of Strife in the Nation | True | By Sam Pope Brewer | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/michigan-hard-pressed-in-turning-back-northwestern-for-fourth.html | Michigan Hard Pressed in Turning Back Northwestern for Fourth Triumph; WOLVERINES TOP WILDCATS, 14 TO 2 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fifty-years-of-dreams-protests-and-achievement-the-age-of-reform.html | Fifty Years of Dreams, Protests and Achievement; THE AGE OF REFORM. From Bryan to F. D. R. By Richard Hofstadter. 328 pp. New York: Alfred A. Knopf. $4.50. | True | By D. W. Brogan | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hamilton-2612-victor-brucks-66yard-scoring-run-helps-beat.html | HAMILTON 26-12 VICTOR; Bruck's 66-Yard Scoring Run Helps Beat Swarthmore | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/amherst-to-hear-physicist.html | Amherst to Hear Physicist | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/us-policy-on-germany-laid-down-for-geneva-stepbystep-reunification.html | U.S. POLICY ON GERMANY LAID DOWN FOR GENEVA; Step-by-Step Reunification Plan Will Be Urged Upon Russians | True | By Elie Abel | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/wood-field-and-stream-assemblyman-explains-committees-aims-on.html | Wood, Field and Stream; Assemblyman Explains Committee's Aims on Revision of Conservation Law | True | By John Rendel | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/un-prayer-service-set-religious-leaders-to-mark-10th-year-of.html | U.N. PRAYER SERVICE SET; Religious Leaders to Mark 10th Year of Charter | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/autumn-palette-in-the-great-smokies.html | AUTUMN PALETTE IN THE GREAT SMOKIES | True | By Sidney Gruson | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/maine-in-front-130-scores-on-ground-and-in-air-to-beat-connecticut.html | MAINE IN FRONT, 13-0; Scores on Ground and in Air to Beat Connecticut | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/parentsatyale-day-oct-22.html | Parents-at-Yale Day Oct. 22 | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/young-wright.html | Young -- Wright | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-jane-stone-becomes-engaged-bryn-mawr-alumna-fiancee-of-john.html | MISS JANE STONE BECOMES ENGAGED; Bryn Mawr Alumna Fiancee of John Teele Pratt 3d, Harvard Ex-Student | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/elizabeth-chaney-wed-ishe-is-married-in-westport-i-2co2.html | ELIZABETH CHANEY WED; IShe Is Married in Westport I 2:;;C;o2 | True | special to the new York Times | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/greeting-griffith-greeting-andy-griffith-on-broadway.html | GREETING GRIFFITH; GREETING ANDY GRIFFITH ON BROADWAY | True | By Gilbert Millstein | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/uneasy-wedding-hollywood-alliance-with-tv-brings-discomfort.html | UNEASY WEDDING; Hollywood Alliance With TV Brings Discomfort | True | By Jack Gould | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/store-to-aid-students.html | Store to Aid Students | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/to-understand-france-obstacles-to-altering-political-psychology.html | To Understand France; Obstacles to Altering Political Psychology Discussed | True | ANDRE SIEGFRIED. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ben-slimane-likely-chief.html | Ben Slimane Likely Chief | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/4-in-row-for-oceanside.html | 4 In Row for Oceanside | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/yale-to-receive-jewish-award.html | Yale to Receive Jewish Award | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/neft-reserve-quarterback-pilots-pitt-to-victory-over-nebraska.html | Neft, Reserve Quarterback, Pilots Pitt to Victory Over Nebraska; PANTHERS DEFEAT CORNHUSKERS, 21-7 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bice-huetteman.html | Bice -- Huetteman | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/frances-agate-is-married-here-graduate-of-bank-street-wed-in-grace.html | FRANCES AGATE IS MARRIED HERE; Graduate of Bank Street Wed in Grace Episcopal Church to Joseph Rosenmiller Jr. | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/idahoan-in-rumania-praises-collectives.html | IDAHOAN IN RUMANIA PRAISES COLLECTIVES | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-dance-second-go-mme-chrysantheme-in-a-reevaluation.html | THE DANCE: SECOND GO; Mme. Chrysantheme" In a Re-Evaluation | True | By John Martin | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/peace-through-fear.html | PEACE THROUGH FEAR? | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/argentinas-future.html | Argentina's Future | True | MANUEL QUINTANA. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/labor-law-kept-by-guatemalans-speeding-new-constitution-assembly.html | LABOR LAW KEPT BY GUATEMALANS; Speeding New Constitution, Assembly Preserves Clauses of the 1945 Charter | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-milton-pohl-has-son.html | Mrs. Milton Pohl Has Son | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/applause-for-tiger-at-the-gates-other-letters-on-sundry-topics.html | Applause for 'Tiger at the Gates' -- Other Letters on Sundry Topics | True | DIANA AND ESTELLE SHERWOOD | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/greek-cabinet-finished-karamanlis-picks-3-ministers-and-2-under.html | GREEK CABINET FINISHED; Karamanlis Picks 3 Ministers and 2 Under Secretaries | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-grand-tour-with-a-car-and-a-good-map.html | THE GRAND TOUR WITH A CAR AND A GOOD MAP | True | BY Merrill Folsom | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/masterpieces-of-linear-art.html | Masterpieces Of Linear Art | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/american-tourists-abroad-summers-record-crowds-sometimes-taxed.html | AMERICAN TOURISTS ABROAD; Summer's Record Crowds Sometimes Taxed Their Hosts' Patience but Usually Filled the Cash Registers | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/monoclewearing-cook-on-british-ship-has-a-taste-for-the-finer.html | Monocle-Wearing Cook on British Ship Has a Taste for the Finer Things in Life | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/army-offers-promotion-enlisted-men-become-eligible-to-seek.html | ARMY OFFERS PROMOTION; Enlisted Men Become Eligible to Seek Commissions | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/in-the-line-of-beauty-experimentalist-james-davis-traces-his-growth.html | IN THE LINE OF BEAUTY; Experimentalist James Davis Traces His Growth as Art Film Creator | True | By Howard Thompson | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cases-up-in-new-york.html | Cases Up In New York | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/toronto-gets-2-outfielders.html | Toronto Gets 2 Outfielders | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/pupils-will-study-upstate-wildlife-15acre-tract-at-geneva-will.html | PUPILS WILL STUDY UPSTATE WILDLIFE; 15-Acre Tract at Geneva Will Become Laboratory for City's Children | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/insurance-lines-to-merge.html | Insurance Lines to Merge | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/2d-miami-hotel-signs-monte-carlo-on-beach-gives-union-workers.html | 2D MIAMI HOTEL SIGNS; Monte Carlo, on Beach, Gives Union Workers Increase | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/a-question-of-wisdom-mans-emerging-mind-mans-progress-through-time.html | A Question Of Wisdom; MAN'S EMERGING MIND. Man's Progress Through Time -- Trees, Ice, Floods, Atoms and the Universe. By N. J. Berrill. 308 pp. New York: Dodd, Mead & Co. $4. | True | By Ashley Montagu | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-trommer-fiancee-bethpage-teacher-is-engaged-to-jesse-i-halpern.html | MISS TROMMER FIANCEE; Bethpage Teacher Is Engaged to Jesse I. Halpern | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/life-of-the-hunter-big-woods-by-william-faulkner-with-drawings-by.html | Life of the Hunter; BIG WOODS. By William Faulkner. With drawings by Edward Shenton. 212 pp. New York: Random House. $3.95. | True | By Malcolm Cowley | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/european-crossroads.html | EUROPEAN CROSSROADS | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/dr-charles-m-clark.html | DR. CHARLES M. CLARK | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/swiss-school-100-years-old.html | Swiss School 100 Years Old | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/president-sits-up-for-15-minutes-meets-humphrey-eisenhower-placed.html | PRESIDENT SITS UP FOR 15 MINUTES; MEETS HUMPHREY; Eisenhower Placed in Easy Chair by 2 Corpsmen -- Daily Cardiograms End | True | By Russell Baker | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/summerfield-urges-party-unity-in-gop.html | SUMMERFIELD URGES PARTY UNITY IN G.O.P. | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hills-line-effective.html | Hill's Line Effective | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/tennessee-crushes-alabama-team-200.html | TENNESSEE CRUSHES ALABAMA TEAM, 20-0 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/theft-suspect-seized-probationary-patrolman-wins-chase-after.html | THEFT SUSPECT SEIZED; Probationary Patrolman Wins Chase After Ex-Convict | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | By Oscar Godbout | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ortega-y-gasset-very-ill.html | Ortega y Gasset 'Very Ill' | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/people-to-talk-about-chicago-with-love-a-polite-and-personal.html | People to Talk About; CHICAGO, WITH LOVE. A Polite and Personal History. By Arthur Meeker. Illustrated. 293 pp. New York: Alfred A. Knopf. $4.75. | True | By Frederic Babcock | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/just-friends.html | JUST FRIENDS | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-horse-marine-reckless-pride-of-the-marines-by-andrew-geer.html | The Horse Marine; RECKLESS: PRIDE OF THE MARINES. By Andrew Geer. Illustrated. 224 pp. New York: E.P. Dutton. & Co. $3.50. | True | By David Dempsey | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/soviet-outfitting-antarctic-group-expedition-ship-will-carry.html | SOVIET OUTFITTING ANTARCTIC GROUP; Expedition Ship Will Carry Transports and Helicopters for Air Reconnaissance | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ernest-h-pringle.html | ERNEST H. PRINGLE | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/japanese-communist-indicted.html | Japanese Communist Indicted | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/claire-w-strehler-wed-in-chapel-here.html | CLAIRE W. STREHLER WED IN CHAPEL HERE | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/league-gets-10000-grant.html | League Gets $10,000 Grant | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miriam-millard-a-future-bride-senior-at-smith-affianced-to-paul.html | MIRIAM MILLARD A FUTURE BRIDE; Senior at Smith Affianced to Paul Francis Griner, a '54 Alumnus of Harvard | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/grahillselover.html | Grahill---Selover | True | Special to The New York Tïmu. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/a-political-education-let-the-chips-fall-my-battles-against.html | A Political Education; LET THE CHIPS FALL. My Battles Against Corruption. By Newbold Morris in collaboration with Dana Lee Thomas. 308 pp. New York: Appleton-Century-Crofts. $4. | True | By William D. Ogden | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/soviet-satellites-lift-the-curtain-communist-countries-open-gates-a.html | SOVIET SATELLITES LIFT THE CURTAIN; Communist Countries Open Gates a Little to Conform With Russia's New Look | True | By Jack Raymond | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nancy-fishbein-a-bridetobe.html | Nancy Fishbein a Bride-to-Be | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/traffic-check-planned-state-to-collect-data-at-glen-cove-on.html | TRAFFIC CHECK PLANNED; State to Collect Data at Glen Cove on Thursday | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/improved-outlets-for-goods-backed.html | IMPROVED OUTLETS FOR GOODS BACKED | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/college-test-deadline-set.html | College Test Deadline Set | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/fight-on-rabbits-in-britain-gains-hopes-rising-for-reduction-to.html | FIGHT ON RABBITS IN BRITAIN GAINS; Hopes Rising for Reduction to 3,000,000 Next Year -- Crop Yields on Increase | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/carrying-the-ball.html | CARRYING THE BALL | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-hemingway-married-in-maine-wed-at-ceremony-in-home-of.html | MISS HEMINGWAY MARRIED IN MAINE; Wed at Ceremony in Home of Damariscotta Mills Pastor to McAlexander D. Ryan | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/sweden.html | SWEDEN | True | GEORGE AXELSSON. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-grant-tigner-has-son.html | Mrs. Grant Tigner Has Son | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/new-washington-data-letter-written-in-1789-is-in-pennsylvania.html | NEW WASHINGTON DATA; Letter Written in 1789 Is in Pennsylvania Society Files | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/65-accept-parley-bid-nixon-gratified-at-response-on-antibias.html | 65 ACCEPT PARLEY BID; Nixon Gratified at Response on Anti-Bias Conference | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/u-s-refugee-help-balks-japan-reds-communists-called-program-a-snare.html | U. S. REFUGEE HELP BALKS JAPAN REDS; Communists Called Program a Snare, but It Promotes Goodwill for America | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/west-coast-opera-current-san-francisco-season-offers-contemporary.html | WEST COAST OPERA; Current San Francisco Season Offers Contemporary Concepts in Staging | True | By Howard Taubman | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/japan-port-urges-yanks-stay-here-sasebo-nearly-a-ghost-town-as-u-s.html | JAPAN PORT URGES YANKS STAY HERE; Sasebo, Nearly a Ghost Town as U. S. Army Leaves, Asks Navy Forces to Remain | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bucknell-triumphs-over-temple-380.html | BUCKNELL TRIUMPHS OVER TEMPLE, 38-0 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mary-mengerts-troth-teacher-will-become-bride-of-howard-w-harding.html | MARY MENGERT'S TROTH; Teacher Will Become Bride of Howard W, Harding Jr. | True | Special to The New York 'Ime | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/olympictype-festival-opens-in-seoul-stadium.html | Olympic-Type Festival Opens in Seoul Stadium | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/prolific-cotton-global-headache-bumper-crop-here-abroad-leaves-the.html | PROLIFIC COTTON: GLOBAL HEADACHE; Bumper Crop Here, Abroad Leaves the United States Holding a Record Bag | True | By J. H. Carmical | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/of-shifts-and-tensions-a-piece-of-luck-by-frances-gray-patton-248.html | Of Shifts And Tensions; A PIECE OF LUCK. By Frances Gray Patton. 248 pp. New York: Dodd, Mead & Co. $3. | True | CHARLES LEE. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mary-k-gordon-wed-in-memphis-she-is-married-to-robert-e-mcneilly-jr.html | MARY K. GORDON WED IN MEMPHIS; She Is Married to Robert E. McNeilly Jr. in Idlewild Presbyterian Church | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/arrau-ill-cancels-recital.html | Arrau, Ill, Cancels Recital | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/joseph-j-h-veling.html | JOSEPH J. H. VELING | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/womens-city-club-to-meet.html | Women's City Club to Meet | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/jeanne-c-picard-bride-in-beacon-wears-silk-shantung-gown-at-wedding.html | JEANNE C. PICARD BRIDE IN BEACON; Wears Silk Shantung Gown at Wedding to Arthur W. Johnson, Navy Veteran | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/joan-e-cooper-a-bride-wed-to-george-g-rhinehart-in-pelham-manor.html | JOAN E. COOPER A BRIDE; Wed to George G. Rhinehart in Pelham Manor Church | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/shipley-school-fund-to-gain.html | Shipley School Fund to Gain | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/carnegie-tech-on-top-trounces-dickinson-260-as-adams-passes-for-3.html | CARNEGIE TECH ON TOP; Trounces Dickinson, 26-0, as Adams Passes for 3 Scores | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/springfield-stays-unbeaten.html | Springfield Stays Unbeaten | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/joan-marie-winkel-prospective-bride.html | JOAN MARIE WINKEL PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/elizabeth-will-is-fiancee.html | Elizabeth Will Is Fiancee | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/brazils-peronist-issue.html | Brazil's Peronist Issue | True | By Tad Szulc | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/trumpeter-swans-in-us-show-drop-of-52-to-590.html | Trumpeter Swans in U.S. Show Drop of 52 to 590 | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/ann-j-riker-is-future-bride.html | Ann J, Riker is Future Bride | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/about-time.html | ABOUT TIME? | True | JUDITH SOLOMON | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/with-a-jaundiced-eye-for-the-future-brooks-adams-a-biography-by.html | With a Jaundiced Eye for the Future; BROOKS ADAMS. A Biography. By Arthur F. Beringause. 404 pp. New York: Alfred A. Knopf. $6. | True | By L. H. Butterfield | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mrs-b-m-levoy-has-twins.html | Mrs. B. M. Levoy Has Twins | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/imtssburchal-married-ri-ohio-bride-wears-grandmothers-gown-at-her.html | iMtSSBURCHAL , MARRIED R,I OHIO; Bride Wears Grandmother's Gown at .Her Wedding to . W.B. Baylor in Glendale | True | tO The New York Tlml. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/resignation-of-envoy-to-korea-is-accepted.html | Resignation of Envoy to Korea Is Accepted | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/special-situations-groundcovers-are-available-to-solve-a-variety-of.html | SPECIAL SITUATIONS; Groundcovers Are Available to Solve A Variety of Difficult Sites | True | By Judith-Ellen Brown | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/upstate-totals-off-8-municipalities-report-declines-after-third-day.html | UPSTATE TOTALS OFF; 8 Municipalities Report Declines After Third Day | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/sally-annnou-bridr-of-offioer-1-lshe-is-wed-to-ensign-james-lee.html | SALLY. ANN-NOU. [ :: :BRIDR .OF' OFFIOER 1; LShe 'Is Wed to Ensign James Lee i7j6wrd.;_CoastQu'rd, in'St; Mary'S, ' Nutley | True | dctal to The New York Tlmei. ' | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/annette-hadley-becomes-engaged-rectors-daughter-betrothed-to-louis.html | ANNETTE HADLEY BECOMES ENGAGED; Rector's Daughter Betrothed to Louis LaBoiteaux Allen a Harvard Graduate | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/federal-spending-for-health-soars.html | FEDERAL SPENDING FOR HEALTH SOARS | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/big-international-the-1955-pittsburgh-version-raises-questions-of.html | BIG INTERNATIONAL; The 1955 Pittsburgh Version Raises Questions of the State of Our Art | True | By Howard Devree | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/texas-bid-spurned-by-uranium-town.html | TEXAS BID SPURNED BY URANIUM TOWN | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/pirie-kick-beats-zatopek-in-5000-british-ace-timed-in-1419-defeats.html | PIRIE 'KICK' BEATS ZATOPEK IN 5,000; British Ace, Timed in 14:19, Defeats Czech for Second Time in Four Days | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/p-s-a-meeting-societys-1955-program-has-record-crowd.html | P. S. A. MEETING; Society's 1955 Program Has Record Crowd | True | By Jacob Deschin | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/about-london-fog.html | About -- London Fog | True | By John Pudney | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/west-to-urge-cut-in-border-forces-drafts-guarantee-proposal-for.html | WEST TO URGE CUT IN BORDER FORCES; Drafts Guarantee Proposal for Soviet in Bid to Win Unifying of Germany | True | By Drew Middleton | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-louise-b-wheeler-wed-here-bride-of-charles-b-grosvenor-in-st.html | Miss Louise B. Wheeler Wed Here; Bride of Charles B. Grosvenor in St. James Church | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/mississippi-tops-tulane-27-to-13-blalack-passes-for-2-rebel.html | MISSISSIPPI TOPS TULANE, 27 TO 13; Blalack Passes for 2 Rebel Touchdowns and Runs 11 Yards for a Third | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/stevenson-wins-l-i-poll.html | Stevenson Wins L. I. Poll | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/sisterhoods-meeting-head-of-brandeis-to-address-state-convention-to.html | SISTERHOODS MEETING; Head of Brandeis to Address State Convention Tomorrow | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bold-texture.html | Bold Texture | True | By Dorothy Hawkins | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-rubehsteih-becomes-fiancee-columbia-graduate-student-and.html | MISS RUBEHSTEIH. BECOMES FIANCEE; Columbia Graduate Student and Michaeb Lichtenstein, Lawyer, to Be Married | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/marilyn-corpuel-wed-finch-alumna-is-married-to-donald-bakalor-at.html | MARILYN CORPUEL WED; Finch Alumna Is Married to Donald Bakalor at Pierre | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/esther-rosengren-a-nurse-here-engaged-to-raymdnd-c-bartlett-medical.html | Esther Rosengren, a Nurse Here, Engaged To Raymdnd C. Bartlett, Medical Student | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/gail-b-trumbull-becomes-fiancee-russell-sage-alumna-will-be-wed-to.html | GAIL B. TRUMBULL BECOMES FIANCEE; Russell Sage Alumna Will Be Wed to Richard P. Swallow, Design School Graduate | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/latin-america-moves-slowly-toward-stability-under-a-sometimes.html | Latin America Moves Slowly Toward Stability; Under a sometimes turbulent surface, long-term economic and political forces are working a change. | True | By Adolf A. Berle Jr. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/west-chester-scores-sends-look-haven-eleven-to-first-defeat-in-130.html | WEST CHESTER SCORES; Sends Look Haven Eleven to First Defeat in 13-0 Game | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/the-child-who-is-too-good.html | The Child Who Is 'Too Good' | True | By Dorothy Barclay | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/gloria-r-hochman-engaged.html | Gloria R. Hochman Engaged | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/risk-dismissals-in-industry-cited-lawyers-guild-hears-u-s-security.html | RISK' DISMISSALS IN INDUSTRY CITED; Lawyers Guild Hears U. S. Security Program Termed Threat to Workers' Jobs | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/national-aggies-320-winners.html | National Aggies 32-0 Winners | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/michaela-loved-it-all-leopard-in-my-lap-by-michaela-denis.html | Michaela Loved It All; LEOPARD IN MY LAP. By Michaela Denis. Photographs by Armand Denis. 254 pp. New York: Julian Messner. $4.95. | True | By Raymond Holden | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/brooklyn-group-plans-show-tour-junior-league-unit-to-learn-puppetry.html | BROOKLYN GROUP PLANS SHOW TOUR; Junior League Unit to Learn Puppetry -- Will Entertain at Hospitals, Child Centers | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/vienna-premiere-rebuilt-burg-theatre-will-reopen-its-famous-doors.html | VIENNA PREMIERE; Rebuilt Burg Theatre Will Reopen Its Famous Doors to Public Tomorrow | True | By John MacCormac | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/yule-parcel-schedule-postal-deadline-put-at-nov-1-for-africa-and.html | YULE PARCEL SCHEDULE; Postal Deadline Put at Nov. 1 for Africa and Near East | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/noted-on-the-local-screen-scene-auntie-mame-wooed-by-warners-on.html | NOTED ON THE LOCAL SCREEN SCENE; ' Auntie Mame' Wooed by Warners -- On Staten Island -- Addenda | True | By A. H. Weiler | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/new-items-in-shops-gadgets-and-tools-will-speed-the-work.html | NEW ITEMS IN SHOPS; Gadgets and Tools Will Speed the Work | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/debutantes-help-boys-club-event-susan-b-salant-heads-group-that-is.html | DEBUTANTES HELP BOYS CLUB EVENT; Susan B. Salant Heads Group That Is Aiding in Plans for Thursday Dinner Dance | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/daylight-saving-time-queried.html | Daylight Saving Time Queried | True | JOEL B. FRANCIS. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/1st-citysuburb-unit-to-finance-schools-new-school-bond-will-make.html | 1st City-Suburb Unit To Finance Schools; NEW SCHOOL BOND WILL MAKE DEBUT | True | By Paul Heffernan | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/time-of-temptation.html | TIME OF TEMPTATION' | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/more-troops-for-cyprus.html | More Troops for Cyprus | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/labor-board-backs-its-choice-of-cases.html | LABOR BOARD BACKS ITS CHOICE OF CASES | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/uniform-of-record-size-made-for-school-guard.html | Uniform of Record Size Made for School Guard | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/army-loses-syracuses-2dhalf-drive-upsets-west-point-13-to-0.html | ARMY LOSES; Syracuse's 2d-Half Drive Upsets West Point, 13 to 0 | True | By Joseph M. Sheehan | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/bright-lights-and-dark-corners-the-deer-park-by-norman-mailer-375-p.html | Bright Lights and Dark Corners; THE DEER PARK. By Norman Mailer. 375 pp. New York: G. P. Putnam's Sons. $4. | True | By John Brooks | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/dysonlawrence.html | DysonLawrence | True | to New' York Thnew. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/cartoonists-views-of-four-foreign-policy-issues.html | CARTOONISTS' VIEWS OF FOUR FOREIGN POLICY ISSUES | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/moravian-victor-130-snaps-penn-m-cs-string-as-gerencser-storch-star.html | MORAVIAN VICTOR, 13-0; Snaps Penn M. C.'s String as Gerencser, Storch Star | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/martha-stearns-wed-i-bride-of-arthur-schmeiler-inj.html | MARTHA STEARNS WED; I Bride of Arthur Schmeiler inJ | True | special to the new yorks times | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/iu-ellison-wed-in-home.html | iu Ellison Wed in Home | True | Specf. al The lew York | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/miss-sagendorph-becomes-engaged-radcliffe-alumna-to-be-wed-to-c-r.html | MISS SAGENDORPH BECOMES ENGAGED; Radcliffe Alumna to Be Wed to C. R. Trowbridge, a Harvard Law Student | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/oil-and-population.html | OIL AND POPULATION | True | | 1983-10-06 | RE0000177997 | B00000557621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/george-washington-topples-pennsylvania-to-thirteenth-straight.html | George Washington Topples Pennsylvania to Thirteenth Straight Setback; SOMMER EXCELS IN 25-6 TRIUMPH | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/rhode-island-triumphs-beats-massachusetts-3915-disimone-apkarian.html | RHODE ISLAND TRIUMPHS; Beats Massachusetts, 39-15 -- DiSimone, Apkarian Star | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/indus-talks-extended-pakistan-and-india-seeking-accord-on-use-of.html | INDUS TALKS EXTENDED; Pakistan and India Seeking Accord on Use of River | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/potash-plant-being-built.html | Potash Plant Being Built | True | | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/nuptials-oct-22-for-marion-page-north-carolina-graduate-will-be.html | NUPTIALS OCT. 22 FOR MARION PAGE; North Carolina Graduate Will Be Married to Lieut. Rodney E. Wilson, Artilleryman | True | Special to The New York Times. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-16 | 1955-10-16 | https://www.nytimes.com/1955/10/16/archives/first-aid-to-homesick-freshmen.html | First Aid to Homesick Freshmen | True | B. F. | 1983-10-06 | RE0000177997 | B00000557621 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/miss-janet-gay-wed-to-daniel-newman.html | MISS JANET GAY WED TO DANIEL NEWMAN | True | Special to The New York Tlme. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/fein-group-sold-to-u-s-hoffman-four-can-makers-to-become-container.html | FEIN GROUP SOLD TO U. S. HOFFMAN; Four Can Makers to Become Container Division -- Other Purchases and Mergers | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/the-last-minute-put-off.html | ' The Last Minute' Put Off | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/4-school-issues-to-be-marketed.html | 4 SCHOOL ISSUES TO BE MARKETED | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/redding-couple-die-on-way-home-flood-kills-johns-manville-official.html | REDDING COUPLE DIE ON WAY HOME; Flood Kills Johns Manville Official and Wife After Son Phones Lights Are Out | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/hails-jersey-on-schools.html | Hails Jersey on Schools | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/brownell-sees-civil-rights-era-at-interfaith-fete-he-hails-racial.html | BROWNELL SEES CIVIL RIGHTS ERA; At Interfaith Fete He Hails 'Racial Democracy' Gain, Pledges U. S. Support | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/roy-meadows.html | ROY MEADOWS | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/exhibit-by-art-faculties.html | Exhibit by Art Faculties | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/soviet-aides-death-is-declared-suicide.html | SOVIET AIDE'S DEATH IS DECLARED SUICIDE | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/cities-service-to-build.html | Cities Service to Build | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/westchester-aids-danbury.html | Westchester Aids Danbury | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/weather-ruins-budgets-upsets-wreck-title-hopes-in-collegiate.html | Weather Ruins Budgets, Upsets Wreck Title Hopes in Collegiate Football; SURPRISES SPROUT IN RAIN AND MUD Army, Princeton Losses Are Among Reversals -- 4th to 7th Rated Teams Bow | True | By Allison Danzig | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/counties-get-fuel-tax-funds.html | Counties Get Fuel Tax Funds | True | | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/dutch-queen-in-bermuda-stops-off-on-way-to-visit-in-netherlands.html | DUTCH QUEEN IN BERMUDA; Stops Off on Way to Visit in Netherlands West Indies | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/interracial-body-in-south-is-aided-council-gets-150000-more-from.html | INTERRACIAL BODY IN SOUTH IS AIDED; Council Gets $150,000 More From Fund for Republic to Spur Educational Work | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/parkways-north-of-city-blocked-in-spots-repair-crews-labor-as.html | Parkways North of City Blocked in Spots; Repair Crews Labor as Waters Rise; MANY ROADS OUT IN WESTCHESTER 6.89 Inches of Rain Flood County -- Main Arteries Gradually Reopen UTILITY CREWS ACTIVE Sightseers Congest Traffic in Detours -- Stalled Cars Towed Away by Dozens | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/nassau-vote-list-is-put-at-409934-permanent-registration-is-called.html | NASSAU VOTE LIST IS PUT AT 409,934; Permanent Registration Is Called Unqualified Success by Election Officials | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/walworth-grows-again-absorbs-houston-pipe-concern-in-an-exchange-of.html | WALWORTH GROWS AGAIN; Absorbs Houston Pipe Concern in an Exchange of Shares | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/holeinone-tourney-put-off.html | Hole-in-One Tourney Put Off | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/emergency-crews-in-northeast-work-to-lower-flood-levels-on-the.html | Emergency Crews in Northeast Work to Lower Flood Levels on the Highways; SOME ROUTES OUT IN CONNECTICUT Arteries Between New Haven and the New York State Line Officially Closed THRUWAY IS PASSABLE Route 17 Under Two Feet of Water at Sloatsburg, N.Y. -- Drives Here Awash | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/flood-victims-get-shelter-and-food-red-cross-opens-quarters.html | FLOOD VICTIMS GET SHELTER AND FOOD; Red Cross Opens Quarters -- Salvation Army Provides Canteens for Homeless | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/three-success-stories-offer-hints-for-the-older-woman.html | Three Success Stories Offer Hints for the Older Woman | True | By Cynthia Kellogg | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/indonesian-sees-a-pickup-ahead-central-bank-head-reports-inflation.html | INDONESIAN SEES A PICK-UP AHEAD; Central Bank Head Reports Inflation Being Curbed -- Dutch Stock Market Off | True | By Paul Catzspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/christian-lantz.html | CHRISTIAN LANTZ | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/miss-vitoulis-bride-of-rabbil.html | Miss Vitoulis Bride of Rabbil | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/st-francis-prep-downs-brooklyn-prep-14-to-0.html | St. Francis Prep Downs Brooklyn Prep, 14 to 0 | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/jig-de-kaymore-victor-captures-derby-stake-honors-in-brittany-club.html | JIG DE KAYMORE VICTOR; Captures Derby Stake Honors in Brittany Club Trial | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/floods-mock-old-slogan-of-show-must-go-on.html | Floods Mock Old Slogan Of 'Show Must Go On' | True | | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/national-income-sets-a-new-peak-annual-rate-of-321-billion-reached.html | NATIONAL INCOME SETS A NEW PEAK; Annual Rate of $321 Billion Reached in June Quarter, Surpassing '53 Record | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/norwalk-woman-71-swims-for-her-life-husband-who-wouldnt-listen-is.html | Norwalk Woman, 71, Swims for Her Life; Husband Who Wouldn't Listen Is Missing | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/president-giving-flood-his-personal-attention.html | President Giving Flood His Personal Attention | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/spice-trade-sets-an-anniversary-association-marks-its-50th-year.html | SPICE TRADE SETS AN ANNIVERSARY; Association Marks Its 50th Year, Noting Huge Rise in Use of Its Products | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/pier-modernization.html | PIER MODERNIZATION | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/53-college-elevens-are-unbeaten-untied.html | 53 College Elevens Are Unbeaten, Untied | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/no-slowup-found-in-steel-survey-speculation-is-noted-that-prices.html | NO SLOW-UP FOUND IN STEEL SURVEY; Speculation Is Noted That Prices May Be Raised to Help Pay for Expansion | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/flags-shown-in-church-rain-prevents-33d-massing-of-colors-in-fifth.html | FLAGS SHOWN IN CHURCH; Rain Prevents 33d Massing of Colors in Fifth Avenue | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/canadian-train-crash-kills-2.html | Canadian Train Crash Kills 2 | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/clarence-f-corner-brooklyn-lawyer.html | CLARENCE F. CORNER, BROOKLYN LAWYER | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/dr-mcracken-poses-christian-duality.html | DR. M'CRACKEN POSES CHRISTIAN DUALITY | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/medical-gains-hailed-rise-in-life-expectancy-noted-at-einstein.html | MEDICAL GAINS HAILED; Rise in Life Expectancy Noted at Einstein College Dinner | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/hungarys-b-team-victor.html | Hungary's B Team Victor | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/gerosa-sails-for-home-new-york-controller-greeted-by-mayor-of.html | GEROSA SAILS FOR HOME; New York Controller Greeted by Mayor of Naples | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/mr-trumans-memoirs-potsdam-the-puppets-installment-20-of-excerpts.html | Mr. Truman's Memoirs: Potsdam -- The Puppets; INSTALLMENT 20 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/danbury-suffers-loss-in-millions-declared-emergency-area.html | DANBURY SUFFERS LOSS IN MILLIONS; Declared Emergency Area -- Helicopters Evacuate Train Passengers and Residents | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/booklet-on-salk-vaccine.html | Booklet on Salk Vaccine | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/to-keep-the-city-clean-disposal-of-newspapers-asked-as-way-to.html | To Keep the City Clean; Disposal of Newspapers Asked as Way to Diminish Litter | True | MARTIN DODGE | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/atomic-research-reported.html | Atomic Research Reported | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/archives/rescuer-of-10000-now-benedictine-shipmaster-hero-of-koreans-at.html | RESCUER OF 10,000 NOW BENEDICTINE; Shipmaster Hero of Koreans at Hungnam Has Become a Brother in the Order | True | By Joseph J. Ryan | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/weather-man-explains-the-storm-as-battle-of-elements-8-miles-up.html | Weather Man Explains the Storm As Battle of Elements 8 Miles Up; STORM EXPLAINED BY WEATHER MAN | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/sacrifice-is-stressed-finlay-preaches-first-sermon-as-park-ave.html | SACRIFICE IS STRESSED; Finlay Preaches First Sermon as Park Ave. Rector Here | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/elected-to-directorate-of-perkinelmer-corp.html | Elected to Directorate Of Perkin-Elmer Corp. | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/1year-maturities-are-71928583918.html | 1-YEAR MATURITIES ARE $71,928,583,918 | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/five-journalists-win-cabot-medals-columbia-to-present-awards-friday.html | FIVE JOURNALISTS WIN CABOT MEDALS; Columbia to Present Awards Friday for Advancement of Friendship in the Americas | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/charter-market-continues-firm-general-freight-rate-index-rises.html | CHARTER MARKET CONTINUES FIRM; General Freight Rate Index Rises Again in Spite of Some Slight Retreats | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/new-flood-delays-trip-to-get-library-books.html | New Flood Delays Trip To Get Library Books | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/young-israel-plans-organization-buys-property-in-jackson-heights.html | YOUNG ISRAEL PLANS; Organization Buys Property in Jackson Heights | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/hoad-and-rosewall-turn-down-professional-tennis-bids-aissies.html | Hoad and Rosewall Turn Down Professional Tennis Bids; AISSIES' DECISION BLOW TO KRAMER ' Hit Me Like Ton of Bricks,' Promoter Says of Hoad, Rosewall Announcement | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/religious-diversity-praised.html | Religious Diversity Praised | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/strength-of-the-nation.html | Strength of the Nation | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/midnight-strikes-cinderella-given-by-city-center-troupe.html | Midnight Strikes; ' Cinderella' Given by City Center Troupe | True | By Ross Parmenter | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/forum-series-is-set-on-liberty-defense.html | FORUM SERIES IS SET ON LIBERTY, DEFENSE | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/dam-application-filed-puget-sound-power-seeks-permit-for-new.html | DAM APPLICATION FILED; Puget Sound Power Seeks Permit for New Project | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/milestone-passed-by-chemical-fund-assets-top-100000000-share-value.html | MILESTONE PASSED BY CHEMICAL FUND; Assets Top $100,000,000 -- Share Value Off in Quarter -- Other Trust Reports | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/merchant-vessels-reduced-6-to-1096.html | MERCHANT VESSELS REDUCED 6, TO 1,096 | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/general-de-gaulle-defended.html | General de Gaulle Defended | True | DENISE CLOSE | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/nominated-as-chairman-of-investment-bankers.html | Nominated as Chairman Of Investment Bankers | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/joseph-h-hill.html | JOSEPH H. HILL | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/miss-linda-scheer-is-bride.html | Miss Linda Scheer Is Bride | True | | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/many-communities-in-fairfield-overrun-by-spreading-waters-county.html | Many Communities in Fairfield Overrun by Spreading Waters; COUNTY BEARING BRUNT OF STORM At Least 7 Lost in Overflow of Streams -- Hundreds Left Homeless -- Damage Soars PLANTS AND STORES HIT Havoc Is Wide in Danbury, Stamford and Norwalk Areas -- Blast Cuts Power | True | By Richard H. Parkespecial To The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/railand-road-travel-disrupted-more-rain-likely-property-losses-put.html | RAILAND ROAD TRAVEL DISRUPTED; MORE RAIN LIKELY Property Losses Put in Millions -- Repairs of August Undone FLOOD DISASTERS HIT NORTHEAST | True | By Peter Kihss | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/new-haven-line-is-tied-up-centrals-service-curtailed-railways-in.html | New Haven Line Is Tied Up; Central's Service Curtailed; RAILWAYS IN EAST HIT BY WASHOUTS | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/bryan-first-in-a-a-a-race.html | Bryan First in A. A. A. Race | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/and-the-rains-came.html | AND THE RAINS CAME | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/houston-reviews-rapid-port-gains-visiting-experts-to-be-taken-on-to.html | HOUSTON REVIEWS RAPID PORT GAINS; Visiting Experts to Be Taken on Tour of One of Nation's Major Shipping Centers | True | By George Hornespecial To The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/lane-of-lions-hurts-knee.html | Lane of Lions Hurts Knee | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/maximospremi-ofgreece-ih-t941-rormer-banker-supporter-of-royalist.html | MAXIMOS,PREMI OF,GREECE IH t941; rormer Banker, Supporter of Royalist Party, Worked to Outlaw Communists | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/london-market-ponders-future-exchanges-sensitive-a-week-before.html | LONDON MARKET PONDERS FUTURE; Exchanges Sensitive a Week Before Government Is to Offer Economic Plans BUTLER VOICES FAITH Optimism Gains on Assurance the Difficulties Will Be Met -- Industrials Rally LONDON MARKET PONDERS FUTURE | True | By Lewis L. Nettletonspecial To The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/fordham-roll-up-6-10258-from-44-countries-at-university-this-fall.html | FORDHAM ROLL UP 6%; 10,258 From 44 Countries at University This Fall | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/power-lines-repaired-service-is-restored-to-40000-homes-in-nassau.html | POWER LINES REPAIRED; Service Is Restored to 40,000 Homes in Nassau County | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/-dream-girl-role-for-vivian-blaine-actress-will-be-starred-on.html | ' DREAM GIRL' ROLE FOR VIVIAN BLAINE; Actress Will Be Starred on 90-Minute 'Spectacular' for N.B.C.-TV on Dec. 11 | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/canada-to-expand-aluminum-output.html | CANADA TO EXPAND ALUMINUM OUTPUT | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/bears-rout-colts-at-chicago-3810-40184-see-chicagoans-pin-first.html | BEARS ROUT COLTS AT CHICAGO, 38-10; 40,184 See Chicagoans Pin First Loss on Baltimore -- Casares Goes 81 Yards | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/ferro-opens-hong-kong-office.html | Ferro Opens Hong Kong Office | True | | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/oriesselig.html | Ories--Selig | True | {u. lal to T21o New York Time. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/planes-only-link-to-new-england-floods-block-roads-and-cut-off.html | PLANES ONLY LINK TO NEW ENGLAND; Floods Block Roads and Cut Off Trains -- One Boston to Albany Highway Open | True | Special to The New York Times.R. L | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/exercise-taxes-due-for-overhauling-congress-expected-to-act-early.html | EXERCISE TAXES DUE FOR OVERHAULING; Congress Expected to Act Early to End Inequities Without Changing Rates | True | By John D. Morrisspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/explorer-finds-houses-of-old-arctic-tribe.html | Explorer Finds Houses Of Old Arctic Tribe | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/redlegs-get-rabe-pitcher.html | Redlegs Get Rabe, Pitcher | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/educator-shares-dr-sockmans-pulpit-as-methodists-mark-laymens.html | Educator Shares Dr. Sockman's Pulpit As Methodists Mark Laymen's Sunday | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/84-guests-at-barnard-westchester-high-school-girls-will-visit.html | 84 GUESTS AT BARNARD; Westchester High School Girls Will Visit College Today | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/figures-for-westchester.html | Figures for Westchester | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/conlin-to-play-on-allstars.html | Conlin to Play on All-Stars | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/anderson-winner-in-weight-lifting-sets-mark-in-press-and-for-total.html | ANDERSON WINNER IN WEIGHT LIFTING; Sets Mark in Press and for Total Poundage -- Russia Takes Team Laurels | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/rivers-overflow-in-pennsylvania-points-between-scranton-and.html | RIVERS OVERFLOW IN PENNSYLVANIA; Points Between Scranton and Allentown Flooded -- New Jersey Areas Affected | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/first-loss-for-air-force.html | First Loss for Air Force | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/g-i-bill-restriction-waived.html | G. I. Bill Restriction Waived | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/south-africa-adds-racial-measures.html | SOUTH AFRICA ADDS RACIAL MEASURES | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/ban-on-picketing.html | Ban on Picketing | True | STANLEY LICHTENSTEIN | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/swedes-roadleftists-vote-against-a-change-to-driving-on-the-right.html | SWEDES ROAD-LEFTISTS; Vote Against a Change to Driving on the Right | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/knappsands.html | Knapp--Sands | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/laszlo-pianist-offers-recital-returns-to-town-hall-after-long.html | LASZLO, PIANIST, OFFERS RECITAL; Returns to Town Hall After Long Absence -- Schumann, Prokofieff on Program | True | H. C. S. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/adenauers-regime-will-meet-in-berlin-adenauer-regime-to-meet-in.html | Adenauer's Regime Will Meet in Berlin; ADENAUER REGIME TO MEET IN BERLIN | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/tv-neither-rain-nor-wide-wide-world-roams-nation-for-90-absorbing.html | TV: Neither Rain Nor . . .; ' Wide Wide World' Roams Nation for 90 Absorbing Minutes Despite Elements | True | By J. P. Shanley | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/economics-and-finance-the-s-e-c-reports-on-pension-funds-economics.html | ECONOMICS AND FINANCE; The S. E. C. Reports on Pension Funds ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/-stalling-at-geneva.html | " STALLING" AT GENEVA | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/arlington-funeral-today-for-1918-hero.html | ARLINGTON FUNERAL TODAY FOR 1918 HERO | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/flood-perils-iron-lung-but-polio-victims-manage-to-keep-power.html | FLOOD PERILS IRON LUNG; But Polio Victims Manage to Keep Power Supply Going | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/cotero-wins-by-knockout.html | Cotero Wins by Knockout | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/ethyl-promotions-announced.html | Ethyl Promotions Announced | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/penguin-sailing-postponed.html | Penguin Sailing Postponed | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/miss-valerie-meyer-is-engaged-to-wed.html | MISS VALERIE MEYER IS ENGAGED TO WED | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/field-goal-with-24-seconds-left-checks-rams-3028-for-packers-cones.html | Field Goal With 24 Seconds Left Checks Rams, 30-28, for Packers; Cone's Third Successful Kick of Game Enables Green Bay to Share Western Lead | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/nina-shapir____o0-married-bride-of-jerome-b-agel-inl-temple-at.html | NINA SHAPIR____OO MARRIED; Bride of Jerome B. Agel inl Temple at Norwalk | True | - Spectat to The .New ork 'u[me.. I | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/crucifix-stirs-protest-protestants-map-court-move-against-indiana.html | CRUCIFIX STIRS PROTEST; Protestants Map Court Move Against Indiana Park Statue | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/british-drivers-win-victory-by-moss-collins-lifts-mercedes-to-world.html | BRITISH DRIVERS WIN; Victory by Moss, Collins Lifts Mercedes to World Title | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/foreign-policy-scored-desapio-sees-lack-of-plans-by-the.html | FOREIGN POLICY SCORED; DeSapio Sees Lack of Plans by the Administration | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/hospital-appeal-aides-picked.html | Hospital Appeal Aides Picked | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/portuguese-tie-uhriks-newark-team-deadlocks-22-in-philadelphia.html | PORTUGUESE TIE UHRIKS; Newark Team Deadlocks, 2-2, in Philadelphia Soccer | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/connecticut-gets-civil-defense-aid-new-york-pumper-trucks-among.html | CONNECTICUT GETS CIVIL DEFENSE AID; New York Pumper Trucks Among Equipment Rushed -- First Army Helps, Too | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/yeats-hourglass-performed-in-church.html | Yeats' 'Hour-Glass' Performed in Church | True | .A., Ge | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/young-folk-tell-why-go-to-school-agree-at-youth-forum-on-their-life.html | YOUNG FOLK TELL WHY GO TO SCHOOL; Agree at Youth Forum on Their Life Work Aims, but Split on Methods | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/philharmonic-seeks-175000.html | Philharmonic Seeks $175,000 | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/idyll-ends-today.html | Idyll Ends Today | True | | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/ribicoffs-fly-home-emergency-trip-together-ends-tacit-understanding.html | RIBICOFFS FLY HOME; Emergency Trip Together Ends 'Tacit Understanding' | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/pointer-hayride-wins-doctor-warhoop-also-scores-in-jersey-field.html | POINTER HAYRIDE WINS; Doctor Warhoop Also Scores in Jersey Field Trial | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/flood-toll-under-totals-in-august-thirtyfour-lost-as-against-191.html | FLOOD TOLL UNDER TOTALS IN AUGUST; Thirty-four Lost, as Against 191 After Diane Struck -- Dollar Damage Less | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/film-suit-defense-opens-tomorrow-antitrust-trial-on-coast-saw-495.html | FILM SUIT DEFENSE OPENS TOMORROW; Anti-Trust Trial on Coast Saw 495 Exhibits Shown in Government's Case | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/vice-president-named-by-ford-foundation.html | Vice President Named By Ford Foundation | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/vote-to-aid-housing-asked-by-mmurray.html | VOTE TO AID HOUSING ASKED BY M'MURRAY | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/nursing-alumnae-give-window-to-cathedral.html | Nursing Alumnae Give Window to Cathedral | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/president-arias-quits-hospital.html | President Arias Quits Hospital | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/iran-denies-charge-by-soviet-on-pact.html | IRAN DENIES CHARGE BY SOVIET ON PACT | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/power-plan-offered-cio-group-asks-maximum-benefits-for-whole.html | POWER PLAN OFFERED; C.I.O. Group Asks 'Maximum Benefits' for Whole Economy | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/artloom-carpet-has-97707-loss-435429-of-new-machinery-is-installed.html | ARTLOOM CARPET HAS $97,707 LOSS; $435,429 of New Machinery Is Installed During Year -- Other Company Reports | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/rally-for-jamaica-red-cross.html | Rally for Jamaica Red Cross | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/land-is-key-issue-in-south-europe-agriculture-least-publicized-and.html | LAND IS KEY ISSUE IN SOUTH EUROPE; Agriculture Least Publicized and Greatest Problem in Mediterranean Area | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/chaminade-game-canceled.html | Chaminade Game Canceled | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/hospital-drive-opened-rockaways-and-nassau-towns-plan-2000000.html | HOSPITAL DRIVE OPENED; Rockaways and Nassau Towns Plan $2,000,000 Facility | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/u-s-team-picked-in-figure-skating-jenkins-brothers-and-carol-heiss.html | U. S. TEAM PICKED IN FIGURE SKATING; Jenkins Brothers and Carol Heiss Among Nominees for Olympic Competition | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/food-rose-jam-from-egypt-madison-ave-delicacy-shop-sells-favorite.html | Food: Rose Jam From Egypt; Madison Ave. Delicacy Shop Sells Favorite of Nile Country Economist Gives Advice on Home-Freezing of Prepared Foods | True | By June Owen | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/industrial-film-maker-names-vice-president.html | Industrial Film Maker Names Vice President | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/british-ship-in-lake-port.html | British Ship in Lake Port | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/rangers-lose-to-bruins-labine-goals-trip-new-yorkers-41-bruins-star.html | Rangers Lose to Bruins;; LABINE GOALS TRIP NEW YORKERS, 4-1 Bruins' Star Nets Thrice at Boston -- Canadiens in 2-2 Tie -- Wings 6-0 Victors | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/rain-checks-available-for-rainchecked-fans.html | Rain Checks Available For Rain-Checked Fans | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/parley-to-assay-trade-with-asia-conference-here-this-week-on.html | PARLEY TO ASSAY TRADE WITH ASIA; Conference Here This Week on Economic Cooperation With Far East Countries | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/sports-of-the-times-over-the-jumps.html | Sports of The Times; Over the Jumps | True | By Arthur Daley | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/dr-carl-r-moore-biologist-is-dead-hormone-behavior-authority-was.html | DR. CARL R. MOORE, BIOLOGIST, IS DEAD; Hormone Behavior Authority Was Zoology Chairman at University of Chicago | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/jersey-church-is-100.html | Jersey Church Is 100 | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/municipal-offerings-off.html | Municipal Offerings Off | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/nuclear-instrument-plant.html | Nuclear Instrument Plant | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/nuptials-at-hoie-for-miss-beharyi-art-student-here-becomes-bride.html | ' NUPTIALS AT HOIE FOR MISS BEHARYI; Art Student Here Becomes Bride of Laurence Leeds Jr., Yale Graduate | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/c-b-s-hopes-rise-for-porgy-on-tv-network-sees-2hour-show-in-spring.html | C. B. S. HOPES RISE FOR 'PORGY' ON TV; Network Sees 2-Hour Show in Spring -- Producers Resume Negotiations | True | By Val Adams | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/floods-leave-34-dead-or-missing-48-towns-in-connecticut-are-hit.html | FLOODS LEAVE 34 DEAD OR MISSING; 48 TOWNS IN CONNECTICUT ARE HIT;; DELUGE STAGGERS CONNECTICUT AREA Damage Is Extensive but Not as Great as in August -- Governor Asks Aid CONNECTICUT HIT BY FLOODS AGAIN | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/four-george-junior-awards.html | Four George Junior Awards | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/europe-explores-frozengas-fuel-technicians-to-study-u-s-method-of.html | EUROPE EXPLORES FROZEN-GAS FUEL; Technicians to Study U. S. Method of Reducing Vapor to Liquid for Shipping | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/many-flee-homes-in-hudson-valley-communities-cut-off-on-both-banks.html | MANY FLEE HOMES IN HUDSON VALLEY; Communities Cut Off on Both Banks of River -- Tides Take a Heavy Toll HUDSON VALLEY DISASTER SCENE | True | | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/city-escapes-storms-full-impact-and-rushes-equipment-to-other.html | City Escapes Storm's Full Impact and Rushes Equipment to Other Communities; DAMAGE IS LIGHT; RELIEF MOBILIZED Some Highways Here Closed With Rainfall Totaling 4 Inches in 3 Days HIGH TIDES ADD TO PERIL Civil Defense and Army Rush Equipment of Various Kinds to Flood Areas | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/john-j-walsh.html | JOHN J. WALSH | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/a-good-neighbor-fund.html | A "GOOD NEIGHBOR" FUND | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/friedmanhrtman.html | Friedman--Hrtman | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/eisenhower-hears-report-on-floods-visit-by-wilson-is-scheduled.html | EISENHOWER HEARS REPORT ON FLOODS; Visit by Wilson Is Scheduled -- President Again Sits Up and Basks in Sunshine EISENHOWER HEARS REPORT ON FLOODS | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/babb-and-nichols-in-recital.html | Babb and Nichols in Recital | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/giants-down-cardinals-in-home-opener-for-first-triumph-in-four.html | Giants Down Cardinals in Home Opener for First Triumph in Four Games; NEW YORK SCORES ON WET FIELD, 10-0 Aggianian Boots Field Goal, Gifford Gets Touchdown Against Cardinals | True | By Louis Effrat | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/miss-neal-stars-in-play-tonight-actress-will-be-seen-on-stage-of.html | MISS NEAL STARS IN PLAY TONIGHT; Actress Will Be Seen on Stage of Playhouse in 'A Roomful of Roses' | True | By Sam Zolotow | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/l-i-tide-above-normal-fire-island-coast-guard-unit-cut-off-from.html | L. I. TIDE ABOVE NORMAL; Fire Island Coast Guard Unit Cut Off From Lighthouse | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/frances-s-potter-i-is-wed-at-chapel-smith-alumna-is-ma-rried-at.html | FRANCES S. POTTER i IS WED AT CHAPEL; Smith Alumna Is Ma. rried at Union Theological Here to Richard B. Gamble | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/ort-plans-new-center-convention-here-gets-500000-proposal-for-tel.html | ORT PLANS NEW CENTER; Convention Here Gets $500,000 Proposal for Tel Aviv | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/greece-gives-red-chiefs-life.html | Greece Gives Red Chiefs Life | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/newcomers-aid-in-zestful-la-boheme.html | Newcomers Aid in Zestful 'La Boheme' | True | E. D. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/indians-buy-4-from-minors.html | Indians Buy 4 From Minors | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/jet-airliner-sets-crossus-record-boeing-707-flies-2340-miles-in-3.html | JET AIRLINER SETS CROSS-U.S. RECORD; Boeing 707 Flies 2,340 Miles in 3 Hours, 58 Minutes, Gives Preview of 1958 Travel | True | By Alvin Shusterspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/thriller-to-have-3-previews.html | Thriller to Have 3 Previews | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/troops-fired-on-from-spains-riff-france-charges-morocco-statement.html | TROOPS FIRED ON FROM SPAIN'S RIFF, FRANCE CHARGES; Morocco Statement Reports Rebel Attack Across Line in Friday's Fighting PUTS ONUS ON MADRID Franco Regime Avows Wish to Cooperate, but 2 Sides Dispute Inspection Bid | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/egyptians-report-clash-at-el-auja-un-aides-periled-israeli-mobile.html | EGYPTIANS REPORT CLASH AT EL AUJA; U.N. AIDES PERILED; Israeli Mobile Unit Crossed Frontier, Cairo Asserts -- Tel Aviv Version Differs | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/kirshrinder.html | KirshRinder | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/ninth-fullstrength-storm.html | Ninth Full-Strength Storm | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/stud-sale-completed-2-european-stallions-sold-to-u-s-buyers-for.html | STUD SALE COMPLETED; 2 European Stallions Sold to U. S. Buyers for $900,000 | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/state-loan-for-aged-sought.html | State Loan for Aged Sought | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/studying-cardiac-diseases-developments-in-diagnosis-and-treatment.html | Studying Cardiac Diseases; Developments in Diagnosis and Treatment Are Discussed | True | HAROLD E. B. PARDEE | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/doctors-to-tour-u-s-12nation-group-to-inspect-atomic-medical.html | DOCTORS TO TOUR U. S.; 12-Nation Group to Inspect Atomic Medical Facilities | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/holy-cross-pass-nips-quantico-70-smithers-25yard-aerial-to-arcand.html | HOLY CROSS PASS NIPS QUANTICO, 7-0; Smithers' 25-Yard Aerial to Arcand Enables Crusaders to Win 4th Straight | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/podres-is-kentucky-colonel.html | Podres Is Kentucky Colonel | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/sweden-ties-denmark-33.html | Sweden Ties Denmark, 3-3 | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/three-pacts-signed-for-atom-workers.html | THREE PACTS SIGNED FOR ATOM WORKERS | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/campbells-craft-sinks-in-lake-mead.html | CAMPBELL'S CRAFT SINKS IN LAKE MEAD | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/auto-insurance-law-demanded-by-javits.html | AUTO INSURANCE LAW DEMANDED BY JAVITS | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/need-for-aid-expanded-connecticut-legislature-will-discuss-floods.html | NEED FOR AID EXPANDED; Connecticut Legislature Will Discuss Floods Nov. 9 | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/map-maker-to-move.html | Map Maker to Move | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/sudsy-opera-wedding-march-at-the-second-avenue.html | Sudsy Opera; " Wedding March" at the Second Avenue | True | By Lewis Funke | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/british-romance-a-national-issue-story-of-princess-and-pilot.html | BRITISH ROMANCE A NATIONAL ISSUE; Story of Princess and Pilot Affects Relations of Crown, Church and Government | True | By Drew Middletonspecial To The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/to-assay-bench-candidates.html | To Assay Bench Candidates | True | | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/faithful-divided-on-closed-church-disagree-over-archbishops-action.html | FAITHFUL DIVIDED ON CLOSED CHURCH; Disagree Over Archbishop's Action on Mission Where Negro Priest Was Barred | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/bolling-sets-hearings-impact-of-foreign-policy-on-u-s-economy-to-be.html | BOLLING SETS HEARINGS; Impact of Foreign Policy on U. S. Economy to Be Studied | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/johnston-jaguar-first-in-cup-race-greenwich-man-takes-100mile.html | JOHNSTON JAGUAR FIRST IN CUP RACE; Greenwich Man Takes 100-Mile Hagerstown Run -- O'Shea of Rye Wins | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/ten-turk-deputies-quit-ruling-party.html | TEN TURK DEPUTIES QUIT RULING PARTY | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/knight-not-candidate-governor-says-nixon-is-good-is-good-enough-for.html | KNIGHT 'NOT CANDIDATE'; Governor Says Nixon 'Is Good Is Good Enough for Me' | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/canadiens-tie-hawks-canadiens-stay-unbeaten.html | Canadiens Tie Hawks;; Canadiens Stay Unbeaten | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/mme-mikeshina-plays-pianist-heard-in-program-of-own-works-at-town.html | MME. MIKESHINA PLAYS; Pianist Heard in Program of Own Works at Town Hall | True | E. D. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/curb-on-reds-opposed-civil-liberties-union-to-ask-high-court-to.html | CURB ON REDS OPPOSED; Civil Liberties Union to Ask High Court to Void Law | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/piriggi-is-heard-in-song-program-tenor-concentrates-on-arias-by.html | PIRIGGI IS HEARD IN SONG PROGRAM; Tenor Concentrates on Arias by Italian Composers in His Town Hall Recital | True | '[.. D | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/miss-gladsteilt-brideof-veteralt-wears-delustered-satinat-west.html | MISS GLADSTEIlt BRIDEOF VETERAlt; Wears Delustered Satin''at West Hartford Wedding to Julian-Morrison | True | Special to 'The New York Tlm. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/new-deal-exaide-in-harrison-race-landis-stumps-g-o-p-area-as.html | NEW DEAL EX-AIDE IN HARRISON RACE; Landis Stumps G. O. P. Area as Democratic Candidate for Town Supervisor | True | By Merrill Folsomspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/ballet-finale-of-tour-miss-beriosova-performs-swan-lake-dual-role.html | Ballet: Finale of Tour; Miss Beriosova Performs 'Swan Lake' Dual Role as Sadler's Wells Ends Run | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/award-created-by-williamsburg-churchill-is-first-recipient-of-prize.html | AWARD CREATED BY WILLIAMSBURG; Churchill Is First Recipient of Prize for Champions in 'Historic Struggle' | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/german-captives-report-uprising-freed-prisoners-say-soviet-tanks.html | GERMAN CAPTIVES REPORT UPRISING; Freed Prisoners Say Soviet Tanks Broke Camp Revolt -- Westerners Identified | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/disappointing-registration.html | DISAPPOINTING REGISTRATION | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/mrs-frank-a-clinch.html | MRS. FRANK A. CLINCH | True | Special- to The New York Tlmea. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/soviet-heads-to-visit-kabul.html | Soviet Heads to Visit Kabul | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/british-cigarette-price-rises.html | British Cigarette Price Rises | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/assays-freedom-dr-penner-says-it-may-be-lost-if-it-is-abused.html | ASSAYS FREEDOM; Dr. Penner Says It May Be Lost if It Is Abused | True | | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/topics-of-the-times.html | Topics Of The Times | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/foreign-affairs-the-dangers-of-peddling-arms-in-araby.html | Foreign Affairs; The Dangers of Peddling Arms in Araby | True | By C. L. Sulzberger | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/permanent-list-of-voters-urged-unusually-low-registration-in-city.html | PERMANENT LIST OF VOTERS URGED; Unusually Low Registration in City Shows Need for It, Political Leaders Agree | True | By Leo Egan | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/record-turnout-in-glen-cove.html | Record Turn-Out in Glen Cove | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/miss-torchiana-becomes-fiancee-wellesley-alumna-to-be-wed-to.html | MISS TORCHIANA BECOMES FIANCEg; Wellesley Alumna to Be Wed to Jonathan Hand Churchill, a Graduate of Harvard | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/prices-of-cotton-advance-in-week-near-deliveries-show-best-gains.html | PRICES OF COTTON ADVANCE IN WEEK; Near Deliveries Show Best Gains -- Crop Forecast Is Higher Than Expected | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/dr-mackay-gives-talk-guest-at-25th-anniversary-of-spanish-church.html | DR. MACKAY GIVES TALK; Guest at 25th Anniversary of Spanish Church in Brooklyn | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/dewey-arrives-in-bangkok.html | Dewey Arrives in Bangkok | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/the-boombust-philosophy.html | THE BOOM-BUST PHILOSOPHY | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/costa-rican-flood-dead-30.html | Costa Rican Flood Dead 30 | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/watery-fairfield-appears-calm-from-air-as-a-helicopter-traces.html | Watery Fairfield Appears Calm From Air As a Helicopter Traces Traffic Diversion | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/london-bobbies-lose-twice.html | London Bobbies Lose Twice | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/prep-school-sports-trouble-at-valley-forge-three-speedy-backs-and.html | Prep School Sports; Trouble at Valley Forge: Three Speedy Backs and Four Rainy Saturdays | True | By Michael Strauss | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/soybeans-decline-sharply-in-week-prices-fall-10-14-to-13-12-cents.html | SOYBEANS DECLINE SHARPLY IN WEEK; Prices Fall 10 1/4 to 13 1/2 Cents -- Grains Also Off -- Crop Forecasts Bearish | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/many-stalled-in-city-floods-compel-hundreds-to-remain-hotels-jammed.html | MANY STALLED IN CITY; Floods Compel Hundreds to Remain -- Hotels Jammed | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/two-rivers-strike-norwalk.html | Two Rivers Strike Norwalk | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/mencoffberson.html | Mencoff--Berson | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/council-meets-today-troops-fired-on-france-charges.html | Council Meets Today; TROOPS FIRED ON, FRANCE CHARGES | True | By Michael Clarkspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/increased-horsepower-feature-of-new-de-soto-line.html | Increased Horsepower Feature of New De Soto Line | True | | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/city-to-intensify-parking-control-wagner-warns-more-tickets-will-be.html | CITY TO INTENSIFY PARKING CONTROL; Wagner Warns More Tickets Will Be Given Out in Drive to Ease Congestion MOTORISTS' AID IS ASKED Kennedy Is Planning to Use Foot Patrolmen Also to Hand Out Summonses | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/far-northern-uranium-mill-to-open-gunnar-mines-starts-operation-3.html | Far Northern Uranium Mill to Open; Gunnar Mines Starts Operation 3 Years After Discovery | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/howe-leads-wings.html | Howe Leads Wings | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/iexofficer-weds-beverly-saliei.html | IEx-Officer Weds Beverly Saliel | True | Special to The New York Times [ | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/tuxedo-autumn-ball-on-saturday-to-be-largest-since-world-war-i.html | Tuxedo Autumn Ball on Saturday To Be Largest Since World War I | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/bus-service-criticized.html | Bus Service Criticized | True | GUYON L. C. EARLE | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/office-building-is-sold-to-investor-at-stapleton.html | Office Building Is Sold To Investor at Stapleton | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/israeli-armys-report-egyptians-report-clash-at-el-auja.html | Israeli Army's Report; EGYPTIANS REPORT CLASH AT EL AUJA | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/engineers-honor-sporn-head-of-a-g-e-will-receive-the-john-fritz.html | ENGINEERS HONOR SPORN; Head of A. G. & E. Will Receive the John Fritz Medal | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/building-planned-on-east-end-ave-sale-of-e-83d-street-corner-to.html | BUILDING PLANNED ON EAST END AVE.; Sale of E. 83d Street Corner to Result in an Addition to Apartment House Group | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/prime-rates-rise-causes-no-alarm-financial-and-manufacture-concerns.html | PRIME RATE'S RISE CAUSES NO ALARM; Financial and Manufacture Concerns Mostly Minimize Effect of Banks' Advance INCREASE WAS EXPECTED Some Believe Greater Costs Will Send More Borrowers After Commercial Paper | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/fewer-register-in-rockland.html | Fewer Register in Rockland | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/constant-southworth-i.html | CONSTANT SOUTHWORTH I | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/joan-e-goldstein-married-to-seamani.html | JOAN E. GOLDSTEIN MARRIED TO SEAMANI | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/wings-crush-leafs-wings-and-mt-merrion-victors-in-midisland-kiwanis.html | Wings Crush Leafs; Wings and Mt. Merrion Victors In Mid-Island Kiwanis Program McDonald Hunter, Rice Farm's Jumper Win Horse Show Titles -- Lady Heather Also Scores in Huntington Competition | True | By William J. Briordyspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/room-cooler-has-new-filter.html | Room Cooler Has New Filter | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/new-naval-reserve-unit-ceremony-aboard-panama-is-due-on-wednesday.html | NEW NAVAL RESERVE UNIT; Ceremony Aboard Panama Is Due on Wednesday | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/peiping-calls-u-s-show-off.html | Peiping Calls U. S. 'Show Off' | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/national-red-cross-to-aid.html | National Red Cross to Aid | True | | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/fair-eases-color-line-texas-rides-opened-to-negroes-after-chambers.html | FAIR EASES COLOR LINE; Texas Rides Opened to Negroes After Chamber's Protest | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/random-notes-from-washington-cia-likely-to-fight-supervision-senate.html | Random Notes From Washington; C.I.A. Likely to Fight Supervision; Senate Group Sends Up Trial Balloon -- Stevenson's Friend Quips on Truman's Stand -- An Accidental Scoop | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/-die-fledermaus-has-relaxed-flight.html | ' Die Fledermaus' Has Relaxed Flight | True | H. C. S. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/court-reform-aid-is-asked-of-public-city-bar-says-plan-would-give.html | COURT REFORM AID IS ASKED OF PUBLIC; City Bar Says Plan Would Give Effective Justice for First Time in Century MODERN NEEDS NOTED Association Stresses Unity in Jurisdictional, Fiscal and Administrative Fields | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/arden-assembly-sets-state-goals-delegates-ask-more-power-for.html | ARDEN ASSEMBLY SETS STATE GOALS; Delegates Ask More Power for Governors and Fair Seating in Legislatures | True | By Richard Amperspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/named-vice-president-of-marsteller-richard.html | Named Vice President Of Marsteller, Richard | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/hope-lewins-nuptials-purchase-n-n-girl-is-bride-here-of-gerald.html | HOPE LEWIN'S NUPTIALS; Purchase, N. N., Girl Is Bride Here of Gerald Berson | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/italian-captures-world-epee-title-anglesio-triumphs-in-6-of-7.html | ITALIAN CAPTURES WORLD EPEE TITLE; Anglesio Triumphs in 6 of 7 Matches in Round-Robin Fencing Final in Rome | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/about-new-york-historical-bibles-have-personal-touches-grover.html | About New York; Historical Bibles Have Personal Touches -- Grover Whalen Tells His Story | True | By Meyer Berger | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/butler-confident-of-victory-in-56-also-sees-democratic-sweep-in.html | BUTLER CONFIDENT OF VICTORY IN '56; Also Sees Democratic Sweep in Solid South -- Stassen Hedges on Candidacy | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/browns-conquer-redskins-2414-two-tallies-in-third-period-decide-for.html | BROWNS CONQUER REDSKINS, 24-14; Two Tallies in Third Period Decide for Cleveland Team -- Modzelewski Excels | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/nile-dam-issue-aired.html | Nile Dam Issue Aired | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/u-n-talks-on-baltic-states.html | U. N. Talks on Baltic States | True | JACOB PANKEN | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/patrcia-shenier-married.html | Patr;cia Shenier Married | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/wehrmacht-men-fight-for-france-they-predominate-in-foreign-legion.html | WEHRMACHT MEN FIGHT FOR FRANCE; They Predominate in Foreign Legion -- Moroccan Troops Prove Steadfastness | True | By Thomas F. Bradyspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/chinese-pact-aids-japanese-fishing-informal-accord-with-reds-in.html | CHINESE PACT AIDS JAPANESE FISHING; Informal Accord With Reds in Yellow Sea Cuts Cost and Increases Catch | True | By Robert Trumbullspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/neighborhood-group-elects.html | Neighborhood Group Elects | True | | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/i-susan-settel-is-wed-i-married-to-david-r-markin-graduate-of.html | i SUSAN SETTEL IS WED; I Married to David R, Markin, 'Graduate of Bradley U | True | , I I S¡ectal to The New York Times. [ | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/bank-acceptances-gained-in-september.html | BANK ACCEPTANCES GAINED IN SEPTEMBER | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/new-cutter-for-nonferrous-metals-new-way-is-found-to-cut-aluminum.html | New Cutter for Nonferrous Metals; NEW WAY IS FOUND TO CUT ALUMINUM | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/gilels-concert-at-carnegie-hall-changes-planned-recital-to-play.html | GILELS 'CONCERT' AT CARNEGIE HALL; Changes Planned Recital to Play Rachmaninoff and Beethoven Concertos | True | R. P. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/javits-disputed-in-neponsit-case-acting-city-controller-calls.html | JAVITS DISPUTED IN NEPONSIT CASE; Acting City Controller Calls Opinion on Hospital Sale 'Unusual' and 'Pointless' | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/larsen-beats-llamas-in-final.html | Larsen Beats Llamas in Final | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/city-lists-defects-in-gas-appliances-fourth-of-33262-examined-in.html | CITY LISTS DEFECTS IN GAS APPLIANCES; Fourth of 33,262 Examined in 1955 Found to Require Adjustment or Repair | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/ruler-of-buganda-goes-home-after-2-year-exile.html | Ruler of Buganda Goes Home After 2-Year Exile | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/offbroadway-group-to-meet.html | Off-Broadway Group to Meet | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/retail-stores-in-flood-area-to-get-guide-from-association-to-cope.html | Retail Stores in Flood Area to Get Guide From Association to Cope With Damage | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/the-kosciuszko-foundation.html | THE KOSCIUSZKO FOUNDATION | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/sir-piers-legh-64-aide-to-moharchs-retired-master-of-british-royal.html | SIR PIERS LEGH, 64 AIDE TO MOHARCHS; Retired Master of British Royal Households Is Dead Served Three Rulers | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/brazil-is-aroused-by-spelling-issue-congress-favors-the-existing.html | BRAZIL IS AROUSED BY SPELLING ISSUE; Congress Favors the Existing Simplified System – Cafe for Portuguese Form | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/united-air-lines-post-filled.html | United Air Lines Post Filled | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/catholics-told-of-faiths-origin-at-st-patricks-they-are-reminded-of.html | CATHOLICS TOLD OF FAITH'S ORIGIN; At St. Patrick's They Are Reminded of Their Roman Heritage From St. Peter | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/ftrothnouhcedi-of-sophii-sonne-she-will-be-wed-in-sping-to.html | FTROTH.,NOUHCEDI OF SOPHIi SONNE; SHe Will Be Wed in ,Sping to Alexander E. Campbell, King's College Fellow | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/more-troops-reach-cyprus.html | More Troops Reach Cyprus | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/reason-to-govern-the-police-on-bingo.html | REASON' TO GOVERN THE POLICE ON BINGO | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/hoover-to-get-award-former-president-wins-honor-for-aid-in-medical.html | HOOVER TO GET AWARD; Former President Wins Honor for Aid in Medical Education | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/metropolitan-pro-golf-put-off.html | Metropolitan Pro Golf Put Off | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/transport-news-and-notes-defense-association-elects-a-new-head.html | Transport News and Notes; Defense Association Elects a New Head -- Master Chosen for Liner | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/10-dead-in-havana-blast.html | 10 Dead in Havana Blast | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/hotels-show-3-gain-business-in-first-nine-months-improves-over-1954.html | HOTELS SHOW 3% GAIN; Business in First Nine Months Improves Over 1954 Period | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/candlestick-excavalry-mount-wins-blue-in-open-hunter-event-gelding.html | Candlestick, Ex-Cavalry Mount, Wins Blue in Open Hunter Event; Gelding Scores Under Page at Harrison -- Surprise Party, Black Victory Take Titles -- Kadel Sisters Star | True | By Gordon S. White Jr.special To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/sermon-is-based-on-1555-martyrs-quincy-howe-is-laymens-sunday.html | SERMON IS BASED ON 1555 MARTYRS; Quincy Howe Is Layman's Sunday Preacher at the Church of the Epiphany | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/frances-output-of-steel-at-peak-12500000-tons-this-year-not.html | FRANCE'S OUTPUT OF STEEL AT PEAK; 12,500,000 Tons This Year, Not Counting Saar Works, Yet Shortage Is Feared | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/soviet-sailor-show-is-hailed-in-london.html | SOVIET SAILOR SHOW IS HAILED IN LONDON | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/mrianrubi____nn-brioei-barnard-honor-graduate-isl-wed-to-thomas-a.html | M/RIAN:RUBI____NN ? BRIOEI; Barnard Honor Graduate Isl Wed to Thomas A. Deitsoh | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/bible-week.html | BIBLE WEEK | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/49er-fumble-play-tops-lions-2724-tittle-turns-own-lapse-into.html | 49ER FUMBLE PLAY TOPS LIONS, 27-24; Tittle Turns Own Lapse Into Winning Pitchout -- Detroit Drops Fourth Straight | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/rauh-opposes-nixon-a-d-a-chairman-calls-vice-president-unfit.html | RAUH OPPOSES NIXON; A. D. A. Chairman Calls Vice President Unfit Nominee | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/william-t-polk-59-editoand-author.html | WILLIAM T. POLK, 59, EDITOAND AUTHOR | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/phone-damage-no-worse-than-in-ordinary-storm.html | Phone Damage No Worse Than in 'Ordinary Storm' | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/october-lard-soars-upturn-is-followed-in-part-by-deferred.html | OCTOBER LARD SOARS; Upturn is Followed in Part By Deferred Deliveries | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/nursing-school-cuts-tuition.html | Nursing School Cuts Tuition | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/a-corner-holding-in-bronx-resold-brook-ave-building-contains-stores.html | A CORNER HOLDING IN BRONX RESOLD; Brook Ave. Building Contains Stores and Apartment -- Other Deals in Borough | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/investment-clubs-effect-grows-in-capital-market-says-funston.html | Investment Clubs' Effect Grows In Capital Market, Says Funston | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/flood-insurance-by-u-s-proposed-individual-policies-to-cover-atomic.html | FLOOD INSURANCE BY U. S. PROPOSED; Individual Policies to Cover Atomic Explosions Also Advocated by Lehman | True | | 1983-10-06 | RE0000177998 | B00000557622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/big-3-diplomats-hopeful-on-arms-stassen-sobolev-and-nutting-at.html | BIG 3 DIPLOMATS HOPEFUL ON ARMS; Stassen, Sobolev and Nutting at Herald Tribune Forum -- Hammarskjold Sees Gain BIG 3 DIPLOMATS HOPEFUL ON ARMS | True | By Milton Brackerspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/governors-show-56-split-in-south-three-on-hand-for-alabama.html | GOVERNORS SHOW '56 SPLIT IN SOUTH; Three on Hand for Alabama Conference Evidence Sharp Divergence of Attitudes | True | By John N. Pophamspecial to the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/incident-on-jordan-border.html | Incident on Jordan Border | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/saar-referendum-an-analysis-of-what-is-at-stake-in-confused-and.html | Saar Referendum; An Analysis of What Is at Stake in Confused and Equivocal Campaign | True | By Harold Callenderspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/helicopters-busy-in-bridgeport-area.html | HELICOPTERS BUSY IN BRIDGEPORT AREA | True | Special to The New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/president-to-get-geneva-strategy-dulles-to-see-him-wednesday-on.html | PRESIDENT TO GET GENEVA STRATEGY; Dulles to See Him Wednesday on West's Plan to Test Soviet's Good Faith | True | By Elie Abelspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/navy-plans-work-on-atom-carrier-congress-may-get-request-for-funds.html | NAVY PLANS WORK ON ATOM CARRIER; Congress May Get Request for Funds Next Year -- Completion Set for '60 | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/new-colombia-envoy-to-u-s.html | New Colombia Envoy to U. S. | True | | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-17 | 1955-10-17 | https://www.nytimes.com/1955/10/17/archives/46000-workers-walk-out-in-westinghouse-dispute-46000-walk-out-at.html | 46,000 Workers Walk Out In Westinghouse Dispute; 46,000 WALK OUT AT WESTINGHOUSE | True | By A. H. Raskinspecial To the New York Times. | 1983-10-06 | RE0000177998 | B00000557622 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/yanks-win-in-hawaii-down-island-team-102-for-fourth-exhibition.html | YANKS WIN IN HAWAII; Down Island Team, 10-2, for Fourth Exhibition Victory | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/katie-rips-across-haiti-and-dominican-republic.html | Katie Rips Across Haiti And Dominican Republic | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/wantagh-upsets-lynbrook.html | Wantagh Upsets Lynbrook | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/oedipus-rex-to-be-filmed.html | 'Oedipus Rex' to Be Filmed | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/refugees-sell-store-on-textiles.html | Refugees Sell Store On Textiles | True | By Elizabeth Harrison | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/books-and-authors.html | Books and Authors | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/tremor-defeats-sometime-thing-in-poughkeepsie-handicap-at-belmont.html | Tremor Defeats Sometime Thing in Poughkeepsie Handicap at Belmont Park; BELAIR SPRINTER PAYS $7.30 For $2 Tremor Takes Seven-Furlong Feature Under Atkinson -Maid of Flight Third | True | By Frank M. Blunk | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/floods-receding-president-speeds-help-for-3-states-42-feared-dead.html | FLOODS RECEDING; PRESIDENT SPEEDS HELP FOR 3 STATES; 42 FEARED DEAD Aid Due for New Areas of New York, Jersey and Connecticut FLOODS RECEDING; U. S. SPEEDS HELP | True | By Peter Kihss | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/mrs-mary-mguines.html | MRS. MARY M'GUINESS | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/industry-takes-another-beating-but-damage-from-weekend-waters-is.html | INDUSTRY TAKES ANOTHER BEATING; But Damage From Week-End Waters Is Small Compared With Toll of August | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/martinez-beats-felton-takes-unanimous-decision-in-providence.html | MARTINEZ BEATS FELTON; Takes Unanimous Decision in Providence Ten-Rounder | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/egyptians-prefer-west-aid-on-dam-envoy-says-cairo-wants-us-and.html | EGYPTIANS PREFER WEST AID ON DAM; Envoy Says Cairo Wants U.S. and World Bank to Help Rather Than Soviet Union | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/u-s-to-modernize-land-data.html | U. S. to Modernize Land Data | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/reports-on-education-state-group-will-send-data-to-white-house.html | REPORTS ON EDUCATION; State Group Will Send Data to White House Conference | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/norrishomecker.html | Norris---Homecker | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/24hour-dock-stoppage-set-in-australia-today.html | 24-Hour Dock Stoppage Set in Australia Today | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/towne-wins-verdict-in-bout-with-savage.html | TOWNE WINS VERDICT IN BOUT WITH SAVAGE | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/cleve-kinkead-73-pla-ywrightla-wyer.html | CLEVES KINKEAD. 73, PLA YWRIGHT,LA WYER | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/zurmuhlen-for-amendment-5.html | Zurmuhlen for Amendment 5 | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/little-orchestra-society-scherman-continues-unusual-programs-works.html | Little Orchestra Society; Scherman Continues Unusual Programs Works by Janacek and Mozart Are Offered | True | By Howard Taubman | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/gang-fight-averted-33-held.html | Gang Fight Averted; 33 Held | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/du-pont-earnings-set-9month-high-net-624-a-share-against-474-a-year.html | DU PONT EARNINGS SET 9-MONTH HIGH; Net $6.24 a Share, Against $4.74 a Year Ago -- Sales Also at Record Level | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/society-names-new-director.html | Society Names New Director | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/nato-maneuvers-end.html | NATO Maneuvers End | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/four-main-reservoirs-are-pouring-over-spillways-as-a-result-of.html | Four Main Reservoirs Are Pouring Over Spillways as a Result of Storm Rainfall; CITY CUTS OFF USE OF CROTON WATER Muddiness Causes Shutdown for Settling That Will Last for a Month or Two BASINS NEARLY FILLED Supplies From Catskills and Delaware to Reach Jerome Park Via Kensico | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/30000000-raised-by-southern-bell-3-14-debentures-are-sold-to-halsey.html | $30,000,000 RAISED BY SOUTHERN BELL; 3 1/4% Debentures Are Sold to Halsey, Stuart Group on a Bid of 100.6511 | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/army-is-prepared-to-carry-on-with-holleder-at-quarterback.html | Army Is Prepared to Carry On With Holleder at Quarterback | True | By Louis Effrat | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/syrian-attack-reported.html | Syrian Attack Reported | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/new-sheppard-appeal-filed.html | New Sheppard Appeal Filed | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/food-some-recipes-favorites-of-100-fine-cooks-gathered-in-volume.html | Food: Some Recipes; Favorites of 100 Fine Cooks Gathered In Volume Reading Like a Who's Who | True | By June Owen | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/miss-jane-w-tracn.html | MISS JANE W. TRACN | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/tennessee-is-victor-in-integration-case.html | TENNESSEE IS VICTOR IN INTEGRATION CASE | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/austriansoviet-pact-signed.html | Austrian-Soviet Pact Signed | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/flood-cancels-albany-hearing.html | Flood Cancels Albany Hearing | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/birkenhead-wins-in-rugby.html | Birkenhead Wins in Rugby | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/everett-w-little.html | EVERETT W. LITTLE | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/princess-townsend-return-to-london.html | PRINCESS, TOWNSEND RETURN TO LONDON | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/vatican-commends-new-orleans-prelate-vatican-praises-louisiana.html | Vatican Commends New Orleans Prelate; VATICAN PRAISES LOUISIANA EDICT | True | By Paul Hofmannspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/review-won-by-parr-supreme-court-to-hear-texas-politician-on-trial.html | REVIEW WON BY PARR; Supreme Court to Hear Texas Politician on Trial Shift | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/episcopal-on-top-70-defeat-perkiomen-eleven-on-mcmullins-plunge.html | EPISCOPAL ON TOP, 7-0; Defeat Perkiomen Eleven on McMullin's Plunge | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/cherry-orchard-opening-tonight-play-is-first-of-4-chekhov-works-to.html | CHERRY ORCHARD' OPENING TONIGHT; Play Is First of 4 Chekhov Works to Be Presented at Fourth Street Theatre | True | By Louis Calta | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/evacuees-return-to-upstate-homes-4500-driven-out-by-floods-11-known.html | EVACUEES RETURN TO UPSTATE HOMES; 4,500 Driven Out by Floods -- 11 Known Dead -- Losses in Property Not Known | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/troth-innoiinced-of-miss-siijnders-smith-college-graduate-will-be.html | TROTH INNOLINCED OF MISS SIIJNDERS; Smith College Graduate Will Be Married to Townsend [ Homor, Navy Veteran | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/photos-show-a-new-shrine-of-roosevelt.html | Photos Show A New Shrine Of Roosevelt | True | By Faith Corrigan | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/bloodmobiles-visit-4-buildings-today.html | BLOODMOBILES VISIT 4 BUILDINGS TODAY | True | | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/chemical-tested-as-tb-preventive-studies-seek-to-determine-if-inh.html | CHEMICAL TESTED AS TB PREVENTIVE; Studies Seek to Determine if INH Is Prophylactic to the Tuberculin Positive REPORT IS SLATED IN '56 Experiments Being Made on Children by National Unit and Health Service | True | By Michael James | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/goesta-nobel.html | GOESTA NOBEL | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/personnel-aide-heads-bank-womens-group.html | Personnel Aide Heads Bank Women's Group | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/major-red-cases-go-to-high-court-14-on-coast-win-review-citizens.html | MAJOR RED CASES GO TO HIGH COURT; 14 on Coast Win Review -- Citizens' Brief Accepted -- Aliens Get Hearing | True | By Luther A. Hustonspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/states-revenues-above-estimates-tax-cut-unlikely-indicated-surplus.html | STATE'S REVENUES ABOVE ESTIMATES; TAX CUT UNLIKELY; Indicated Surplus Exceeds Harriman Figure -- Rise in Levy May Be Avoided STATE'S REVENUES ABOVE ESTIMATES | True | By Leo Eganspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/british-six-drops-hockey-team-wont-compete-in-winter-olympic-games.html | BRITISH SIX DROPS; Hockey Team Won't Compete in Winter Olympic Games | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/british-runners-decline-bid.html | British Runners Decline Bid | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/floodhit-parley-keeps-hopes-dry-many-resort-to-emergency-means-to.html | FLOOD-HIT PARLEY KEEPS HOPES DRY; Many Resort to Emergency Means to Reach Boston Distributive Meeting GOLDEN DECADE' AHEAD Appliance Executive Bases Forecast on Population Trend, Technology FLOOD-HIT PARLEY KEEPS HOPES DRY | True | By William M. Freemanspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/burma-gets-indian-loan.html | Burma Gets Indian Loan | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/n-y-deaf-victor-26-0.html | N. Y. Deaf Victor, 26 -- 0 | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/its-brandy-no-longer-applejack-comes-back.html | It's Brandy No Longer: Applejack Comes Back | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/sauer-jensen-star-in-benefit.html | Sauer, Jensen Star in Benefit | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/canada-dry-in-west-germany.html | Canada Dry in West Germany | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/british-delegation-named.html | British Delegation Named | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/tucker-in-met-cast-to-sing-lead-in-hoffmann-on-opening-night-nov-14.html | TUCKER IN 'MET' CAST; To Sing Lead in 'Hoffmann' on Opening Night, Nov. 14 | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/marylandsyracuse-game-to-be-test-of-strong-defenses-terrapin-eleven.html | Maryland-Syracuse Game to Be Test of Strong Defenses; TERRAPIN ELEVEN TO VISIT ORANGE Michigan and Oklahoma Are Heavily Favored to Keep Their Perfect Records | True | By Allison Danzig | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/dr-wischnitzer-jewry-itlstoriall-iprofessor-at-yeshivahersi-i.html | DR. WISCHNITZER, JEWRY ItlSTORIAll; IProfessor at Yeshiva-Hers,I I Expert on Russian Jews, ] I Dies in Tel Aviv at731 | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/use-of-brains-urged-value-of-machines-stressed-to-office-managers.html | USE OF 'BRAINS' URGED; Value of Machines Stressed to Office Managers | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/miss-wollman-praised-park-group-pys-tribute-to-i-ionor-ef-ioe.html | MISS WOLLMAN PRAISED; Park 'GroUp P--ys Tribute to, i Ionor ef Ioe Skating Rink , | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/u-n-arms-unit-to-meet-soviet-asks-open-session-of-commission-friday.html | U. N. ARMS UNIT TO MEET; Soviet Asks Open Session of Commission Friday | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/lawrence-routs-baldwin.html | Lawrence Routs Baldwin | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/jersey-broadcasters-elect-new-president.html | Jersey Broadcasters Elect New President | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/two-jockeys-suspended.html | Two Jockeys Suspended | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/centers-unsung-heroes-in-three-eastern-tests.html | Centers 'Unsung Heroes' In Three Eastern Tests | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/carmello-m-pruyn.html | CARMELLO M. PRUYN | True | Slecial to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/e-william-lane.html | E. WILLIAM LANE | True | Special to The .New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/minute-maid-issue-offered.html | Minute Maid Issue Offered | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/agency-switches-laid-to-confusion-ad-men-are-urged-to-outline-plan.html | AGENCY SWITCHES LAID TO CONFUSION; Ad Men Are Urged to Outline Plan of Action With Clients Before Spending Money | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/degraaf-has-2-fractures.html | DeGraaf Has 2 Fractures | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/news-of-interest-in-shipping-field-mary-donlon-inducted-in-us.html | NEWS OF INTEREST IN SHIPPING FIELD; Mary Donlon Inducted in U.S. Customs Court -- Brooklyn Pier to Be Revamped | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/change-is-fought-in-u-n-rights-pact.html | CHANGE IS FOUGHT IN U. N. RIGHTS PACT | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/airtraffic-rule-called-outmoded-civil-and-military-leaders-press.html | AIR-TRAFFIC RULE CALLED OUTMODED; Civil and Military Leaders Press for Revisions to Modernize Controls | True | By Richard Witkin | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/root-replaces-walters.html | Root Replaces Walters | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/king-of-buganda-welcomed-home-2-killed-many-hurt-in-wild-rejoicing.html | KING OF BUGANDA WELCOMED HOME; 2 Killed, Many Hurt in Wild Rejoicing Over Return of Exile From Britain | True | By Leonard Ingallsspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/fuel-for-jet-rocket-must-go-out-of-city.html | FUEL FOR JET ROCKET MUST GO OUT OF CITY | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/kramer-laments-aussies-decision-tennis-promoter-says-deal-was-set.html | KRAMER LAMENTS AUSSIES' DECISION; Tennis Promoter Says Deal Was Set for Rosewall and Hoad to Sign Contracts | True | | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/britain-and-japan-in-accord-on-trade.html | BRITAIN AND JAPAN IN ACCORD ON TRADE | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/indonesian-vote-tighter.html | Indonesian Vote Tighter | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/arms-inspection-upheld-by-nixon-eisenhower-offer-removes-ground-for.html | ARMS INSPECTION UPHELD BY NIXON; Eisenhower Offer Removes Ground for Opposition, Vice President Tells I. A. T. A. | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/gop-victory-in-56-is-predicted-by-hall.html | G.O.P. VICTORY IN '56 IS PREDICTED BY HALL | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/banks-are-banking-on-promotion-open-houses-stunts-are-scheduled-in.html | Banks Are Banking on Promotion; Open Houses, Stunts Are Scheduled in Drive This Week PROMOTION DRIVE IS SET FOR BANKS | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/newsprint-rise-held-unjustified-statements-indicate-paper-concerns.html | NEWSPRINT RISE HELD UNJUSTIFIED; Statements Indicate Paper Concerns Are in a Strong Position, Publisher Says NEWSPRINT RISE HELD UNJUSTIFIED | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/attendance-peak-is-set-by-museum-metropolitan-had-2541749-visitors.html | ATTENDANCE PEAK IS SET BY MUSEUM; Metropolitan Had 2,541,749 Visitors in Year -- Income Tops Outgo by $76,207 | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/princeton-turns-coed-due-to-stalled-trains.html | Princeton Turns Coed Due to Stalled Trains | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/british-builders-study-atom-ships-group-formed-to-research-use-of.html | BRITISH BUILDERS STUDY ATOM SHIPS; Group Formed to Research Use of Nuclear Power for Merchant Vessels | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/meh-clemeht-6t-i-of-rs-dead-retired-officer-decorated-for-his.html | mEH. CLEMEHT, 6t, I ,oF Rs DEAD; Retired Officer, Decorated for His Services in Pacific, . Had Directed Reserve | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/walters-joins-giants-as-coach-at-request-of-manager-rigney-former.html | Walters Joins Giants as Coach At Request of Manager Rigney; Former Cincinnati Ace Will Handle-Hurlers -- Braves Open Door for Move | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/brazilian-strike-averted.html | Brazilian Strike Averted | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/predicting-coastal-storms.html | PREDICTING COASTAL STORMS | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/auto-production-is-moving-ahead-chevrolet-completes-model-shift.html | AUTO PRODUCTION IS MOVING AHEAD; Chevrolet Completes Model Shift -- Return to High Total Due Next Week | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/high-school-sports-basketball-teams-to-be-first-to-receive-citys.html | High School Sports; Basketball Teams to Be First to Receive City's Grants-in-Aid for Athletics | True | By William J. Flynn | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/detroit-six-trades-forwards.html | Detroit Six Trades Forwards | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/austin-totterdell.html | AUSTIN TOTTERDELL | True | special to The New YorR Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/french-politics-again.html | FRENCH POLITICS AGAIN | True | | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/alta-rod-triumphs-in-trot-at-yonkers.html | ALTA ROD TRIUMPHS IN TROT AT YONKERS | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/new-yorkers-buy-dr-lyons-plant-former-jersey-home-of-drug-products.html | NEW YORKERS BUY DR. LYONS PLANT; Former Jersey Home of Drug Products Sold to Concern Selling Bakery Supplies | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/edwin-d-conklin.html | EDWIN D. CONKLIN | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/veterans-get-bulkley-portrait.html | Veterans Get Bulkley Portrait | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/guard-is-reduced-in-indiana-strike.html | GUARD IS REDUCED IN INDIANA STRIKE | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/operators-buy-in-atlanta.html | Operators Buy in Atlanta | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/tribute-to-ernest-goodrich.html | Tribute to Ernest Goodrich | True | BYArd Williams, M. D., | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/peddies-squad-works-overtime-coach-shuman-seeks-larger-repertoire.html | PEDDIE'S SQUAD WORKS OVERTIME; Coach Shuman Seeks Larger Repertoire for Split-T -Team Has 1-1 Record | True | By Michael Straussspecial To The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/magazine-issue-cleared.html | Magazine Issue Cleared | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/new-tests-listed-by-civil-service-commission-sees-growing-need-for.html | NEW TESTS LISTED BY CIVIL SERVICE; Commission Sees Growing Need for College Caliber Aides -- Nov. 18 Deadline | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/center-to-offer-aid-for-disabled-handicapped-persons-plan-north.html | CENTER TO OFFER AID FOR DISABLED; Handicapped Persons Plan North Hempstead Project to Assist Employes | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/webb-knapp-enlarges-board-adding-a-banker.html | Webb & Knapp Enlarges Board, Adding a Banker | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/scientists-to-aid-u-s-rubber.html | Scientists to Aid U. S. Rubber | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/return-of-la-prensa-asked.html | Return of La Prensa Asked | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/panther-dam-opposed-citizens-union-against-plan-for-the-adirondacks.html | PANTHER DAM OPPOSED; Citizens Union Against Plan for the Adirondacks | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/patricia-a-houoh-tobbcomeabridb-student-of-nursing-at-duke-is.html | PATRICIA A. HOUOH TOBBCOMEABRIDB; Student of Nursing at Duke Is Betrothed to Charles B. Neal 3d, a Physician | True | Special to The New York Tlmel | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/bids-opened-on-new-carrier.html | Bids Opened on New Carrier | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/seniors-thesis-lands-a-diploma-and-a-10000000-business-study-of.html | Senior's Thesis Lands a Diploma -- And a $10,000,000 Business; Study of Plastic Clothesline Leads to Kordite Corp. -Latest Unit of Textron A SENIOR'S THESIS NOW BIG BUSINESS | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/jose-salasasalariado.html | JOSE' SALAS-ASALARIADO | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/respite-for-chessman-high-court-orders-seventh-appeal-for-condemned.html | RESPITE FOR CHESSMAN; High Court Orders Seventh Appeal for Condemned Man | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/13-in-bus-slain-in-algeria.html | 13 in Bus Slain in Algeria | True | | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/betty-lee-bau-engaged-to-wed-skidmore-student-will-be-bride-of-2d.html | BETTY LEE BAU ENGAGED TO WED; Skidmore Student Will Be Bride of 2d Lieut. Richard I Allen 0o, U. S.A.F. | True | spJa! to The New York Ttmes. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/archbishop-gratified.html | Archbishop Gratified | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/lines-selling-out-in-holiday-goods-manufacturers-withdrawing-many.html | LINES SELLING OUT IN HOLIDAY GOODS; Manufacturers Withdrawing Many Desirable Items, Say Resident Buying Offices | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/german-delegation-begins-tour-of-american-munitions-plants-germans.html | German Delegation Begins Tour Of American Munitions Plants; GERMANS TOURING U. S. ARMS PLANTS | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/lady-sara__h-leg-dees-succumbs-day-after-husbandi-i-exaide-to-queen.html | LADY SARA__H LEG. DEES; Succumbs Day After Husband, t i Ex-Aide to Queen Elizabeth | True | I specla! to The New York Times. I | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/buying-in-london-lifts-industrials-gains-and-losses-which-are.html | BUYING IN LONDON LIFTS INDUSTRIALS; Gains -- And Losses, Which Are Scattered -- Mostly Are Only a Few Pence | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/18-unhurt-in-crash-plane-landing-gear-collapses-at-laguardia.html | 18 UNHURT IN CRASH; Plane Landing Gear Collapses at LaGuardia Take-Off | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/charles-j-pisar.html | CHARLES J. PISAR | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/conventional-furniture-by-frank-lloyd-wright.html | Conventional Furniture By Frank Lloyd Wright | True | By Betty Pepis | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/abitibi-knows-nothing-of-rise.html | Abitibi 'Knows Nothing' of Rise | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/nixon-optimistic-on-big-4-parley-calls-coming-talks-the-most.html | NIXON OPTIMISTIC ON BIG 4 PARLEY; Calls Coming Talks the Most Promising in Decade but Says U. S. Will Be Alert NIXON OPTIMISTIC ON BIG 4 PARLEY | True | By Milton Bracker | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/allied-chemical-raises-net-234-9month-earnings-jump-to-39-million.html | ALLIED CHEMICAL RAISES NET 23.4%; 9-Month Earnings Jump to 39 Million, or $4.32 a Share, Against $3.57 in 1954 COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/new-columbia-office-open.html | New Columbia Office Open | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/danbury-buried-under-tons-of-mud-and-debris-but-residents-get-busy.html | Danbury Buried Under Tons of Mud and Debris, but Residents Get Busy Clearing It; STILL RIVER FAILS TO HEED ITS NAME Ordinarily a Gentle Stream, It Breaks Retaining Wall and Floods the Town STREETS DEEP IN WATER Factories Gravely Damaged -- Pumpers From New York Bail Out Their Basements | True | By Philip Benjaminspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/pakistan-gains-victory-checks-new-zealand-in-first-of-three-cricket.html | PAKISTAN GAINS VICTORY; Checks New Zealand in First of Three Cricket Matches | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/spy-ring-under-study-eastland-says-us-is-working-to-expose-red.html | SPY RING UNDER STUDY; Eastland Stys U.S. Is Working to Expose Red Group | True | | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/boston-plans-salute-to-rome.html | Boston Plans 'Salute to Rome' | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/sidelights-need-a-loan-so-do-big-banks.html | Sidelights Need a Loan? So Do Big Banks | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/review-in-ryan-case-high-court-to-hear-arguments-on-payment-to.html | REVIEW IN RYAN CASE; High Court to Hear Arguments on Payment to Ex-Union Head | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/argentine-embassy-bombed.html | Argentine Embassy Bombed | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/big-apple-crop-forecast.html | Big Apple Crop Forecast | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/mrs-m-schenck-jr-has-child.html | Mrs. M. Schenck Jr. Has Child | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/hero-of-world-war-i-is-buried-in-arlington.html | Hero of World War I Is Buried in Arlington | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/jersey-fears-ease-after-rivers-crest-jersey-loss-light-as-crest.html | Jersey Fears Ease After Rivers Crest; JERSEY LOSS LIGHT AS CREST PASSES | True | By George Cable Wrightspecial To The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/peron-is-interned.html | Peron Is Interned | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/hull-upsets-vasas-in-soccer.html | Hull Upsets Vasas in Soccer | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/tv-films-planned-on-french-legion-series-to-be-based-on-tales-told.html | TV FILMS PLANNED ON FRENCH LEGION; Series to Be Based on Tales Told to Tavern Keeper -Actress Sought for Lead | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/dealer-inventories-fall.html | Dealer Inventories Fall | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/norwalk-braces-for-repair-tasks-havoc-termed-worst-since-british.html | NORWALK BRACES FOR REPAIR TASKS; Havoc Termed Worst Since British Pillage in 1779, but City Is 'Not Discouraged' | True | By John C. Devlinspecial To The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/italians-besiege-king-of-outlaws-seek-to-starve-macri-out-of.html | ITALIANS BESIEGE KING OF OUTLAWS; Seek to Starve Macri Out of Mountain Lair -- At 24 He Is Legendary Figure | True | By Arnaldo Cortesispecial To The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/settlement-house-to-be-aided.html | Settlement House to Be Aided | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/soviet-news-men-arrive-for-tour-group-of-7-plans-to-see-the-best-of.html | SOVIET NEWS MEN ARRIVE FOR TOUR; Group of 7 Plans to See the 'Best of Things' in U. S. on One-Month Trip | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/college-president-named.html | College President Named | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/french-chiefs-ask-stability-warn-crisis-perils-nation-stability.html | French Chiefs Ask Stability; Warn Crisis Perils Nation; STABILITY URGED BY FRENCH CHIEFS | True | By Robert C. Dotyspecial To The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/sleepy-hollow-on-top.html | Sleepy Hollow on Top | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/screen-the-trouble-with-harry-whimsical-film-from-hitchcock-at.html | Screen: 'The Trouble With Harry'; Whimsical Film From Hitchcock at Paris | True | By Bosley Crowther | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/rev-w-p-francisco.html | REV. W. P. FRANCISCO | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/harriet-line-pianist-is-heard-in-debut.html | Harriet Line, Pianist, Is Heard in Debut | True | H. C. S. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/23-to-enter-25year-club.html | 23 to Enter 25-Year Club | True | | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/spencer-former-giant-sold.html | Spencer, Former Giant, Sold | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/heads-new-univac-division.html | Heads New Univac Division | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/mkeldin-to-prod-president-on-56-maryland-governor-wants-him-to-name.html | M'KELDIN TO PROD PRESIDENT ON '56; Maryland Governor Wants Him to Name Successor if He Doesn't Run | True | By John N. Pophamspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/queens-recount-is-lost-by-quinn-district-attorney-defeated-by-1452.html | QUEENS RECOUNT IS LOST BY QUINN; District Attorney, Defeated by 1,452, Will Not Run as an Independent | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/crawfords-striking-lithographs-reveal-new-possibilities-of-medium.html | Crawford's Striking Lithographs Reveal New Possibilities of Medium | True | H. D. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/copper-allotment-up-military-contractors-get-4-per-cent-more-in.html | COPPER ALLOTMENT UP; Military Contractors Get 4 Per Cent More in Quarter | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/philharmonic-resumes-holds-first-rehearsal-for-its-concert-here.html | PHILHARMONIC RESUMES; Holds First Rehearsal for Its Concert Here Thursday | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/the-nixon-reputation-an-analysis-of-vice-presidents-effort-to-end.html | The Nixon Reputation; An Analysis of Vice President's Effort To End Partisan Attacks in Speeches | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/-andrea-chenier-at-metropolitan-opera-will-aid-vassar-club.html | ' Andrea Chenier' at Metropolitan Opera Will Aid Vassar Club Scholarship Fund | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/new-opera-house-approved-by-met-board-agrees-to-project-on-lincoln.html | NEW OPERA HOUSE APPROVED BY 'MET'; Board Agrees to Project on Lincoln Square -- Plans for European Tour Made NEW OPERA HOUSE APPROVED BY 'MET' | True | By Ross Parmenter | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/red-china-pushes-farm-pool-plans-communist-party-announces-sharper.html | RED CHINA PUSHES FARM POOL PLANS; Communist Party Announces Sharper Crack-Down on Nation's 'Rich Peasants' | True | By Henry R. Liebermanspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/benefit-sponsors-to-be-feted.html | Benefit Sponsors to Be Feted | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/dr-albert-j-che-sley.html | DR. ALBERT J. CHESLEY | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/burma-chief-on-way-to-soviet.html | Burma Chief on Way to Soviet | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/dulles-outlines-policy-to-latins-briefs-aides-of-20-nations-on.html | DULLES OUTLINES POLICY TO LATINS; Briefs Aides of 20 Nations on Western Big 3 Plans for Parley in Geneva | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/joseph-wallace.html | JOSEPH WALLACE | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/herbert-hoover-jr-is-back.html | Herbert Hoover Jr. Is Back | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/court-frees-provoo-of-treason-charges-provoo-is-freed-in-treason.html | Court Frees Provoo Of Treason Charges; PROVOO IS FREED IN TREASON CASE | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/miss-corinne-katz-prospective-bride.html | MISS CORINNE KATZ PROSPECTIVE BRIDE | True | | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/119000-left-to-michigan-u.html | $119,000 Left to Michigan U. | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/miss-cornell-to-quit-hospital.html | Miss Cornell to Quit Hospital | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/rally-by-monroe-beats-taft-2112-eagles-long-scoring-runs-erase-120.html | RALLY BY MONROE BEATS TAFT, 21-12; Eagles' Long Scoring Runs Erase 12-0 Deficit -- Tilden Downs Erasmus, 7-0 | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/hearings-on-legislation-set.html | Hearings on Legislation Set | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/accles-paces-victory.html | Accles Paces Victory | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/in-the-nation-broadening-the-inquiry-into-public-opinion.html | In The Nation; Broadening the Inquiry Into Public Opinion | True | By Arthur Krock | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/a-williamsburg-award.html | A WILLIAMSBURG AWARD | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/pirates-get-coast-outfielder.html | Pirates Get Coast Outfielder | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/charles-a-harrington.html | CHARLES A. HARRINGTON | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/french-to-attend-another-u-n-body.html | FRENCH TO ATTEND ANOTHER U. N. BODY | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/utilities-battle-state-power-plan-offer-transmission-from-st.html | UTILITIES BATTLE STATE POWER PLAN; Offer Transmission From St. Lawrence Plant at Savings -- 3 Contracts Studied | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/teahouse-to-aid-stage-fund.html | Teahouse' to Aid Stage Fund | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/soybean-futures-up-2-34-to-4-cents-corn-prices-also-rise-oats-show.html | SOYBEAN FUTURES UP 2 3/4 TO 4 CENTS; Corn Prices Also Rise -- Oats Show Declines -- Changes Mixed in Rye, Wheat | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/vaccine-is-tested-for-common-cold.html | VACCINE IS TESTED FOR COMMON COLD | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/purchase-terms-set-inland-steel-to-buy-cleveland-steel-barrel-by.html | PURCHASE TERMS SET; Inland Steel to Buy Cleveland Steel Barrel by Stock Deal | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/son-to-mrs-walter-r-gelles.html | Son to Mrs. Walter R. Gelles | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/armenian-primate-says-soviet-relations-with-churches-are-improving.html | Armenian Primate Says Soviet Relations With Churches Are Improving Steadily | True | By Harry Schwartzspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/5000-bail-holds-4-in-flooding-of-home.html | $5,000 BAIL HOLDS 4 IN FLOODING OF HOME | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/ministers-confer-on-colombo-plan-consultative-committee-sits-in.html | MINISTERS CONFER ON COLOMBO PLAN; Consultative Committee Sits in Singapore -- Extension of Aid to Asia Backed | True | By Robert Aldenspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/daughter-of-fields-released-by-soviet-fields-daughter-freed-by.html | Daughter of Fields Released by Soviet; FIELDS DAUGHTER FREED BY SOVIET | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/ribicoff-begins-trip-to-inspect-damage-in-fairfield-county-and.html | Ribicoff Begins Trip to Inspect Damage in Fairfield County and Naugatuck Valley; GOVERNOR USING 'COPTER AND CAR Sets Up His Headquarters at Ridgefield for Survey of Flooded Territory PETERSON IN NORWALK Civil Defense Head Urges Disaster Insurance Plan After Visit to City | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/carlos-davila-critically-ill.html | Carlos Davila Critically Ill | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/vickersarmstrongs-to-construct-a-new-turbopropeller-airliner-craft.html | Vickers-Armstrongs to Construct A New Turbo-Propeller Airliner; Craft Designed to Cruise at 400 Miles an Hour With 93 Passengers -British Airways Orders One | True | By Thomas P. Ronanspecial To The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/court-rejects-plea-on-jewelry-patent.html | COURT REJECTS PLEA ON JEWELRY PATENT | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/allout-u-s-aid-planned-in-flood-civil-defense-army-and-red-cross.html | ALL-OUT U. S. AID PLANNED IN FLOOD; Civil Defense, Army and Red Cross Widen Relief Work -- Peterson Tours Area | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/merger-planned-by-2-chains-here-daitch-dairies-and-shopwell-will.html | MERGER PLANNED BY 2 CHAINS HERE; Daitch Dairies and Shopwell Will Have 59 Retail Stores After Consolidation | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/seeing-eye-seeks-members.html | Seeing Eye Seeks Members | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/writers-can-win-50000-at-kraft-company-first-to-offer-prize-for.html | WRITERS CAN WIN $50,000 AT KRAFT; Company First to Offer Prize for Best Original Play on Its Television Program | True | By Val Adams | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/general-adler-lauded-new-york-convention-bureau-adopts-resolution.html | GENERAL ADLER LAUDED; New York Convention Bureau Adopts Resolution | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/schenckkin.html | SchenckKin | True | pecial te The New York Thmu. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/medical-schools-need-funds.html | Medical Schools Need Funds | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/nazi-camp-doctor-back-in-germany-man-who-sterilized-women-at.html | NAZI CAMP DOCTOR BACK IN GERMANY; Man Who Sterilized Women at Request of Himmler Returned by Russians | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/succeeds-father-as-president.html | Succeeds Father as President | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/dredger-concern-adds-8-to-board-general-casey-elected-head-of.html | DREDGER CONCERN ADDS 8 TO BOARD; General Casey Elected Head of Executive Committee of McWilliams Company | True | | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/michigan-maryland-and-oklahoma-keep-top-three-places-in-poll-of.html | Michigan, Maryland and Oklahoma Keep Top Three Places in Poll of Coaches | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/steel-output-fails-to-produce-record.html | STEEL OUTPUT FAILS TO PRODUCE RECORD | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/soviet-dominates-port-in-rumania-russian-troops-equal-native.html | SOVIET DOMINATES PORT IN RUMANIA; Russian Troops Equal Native Soldiers in Constanta -People Wary of Americans | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/humphrey-bids-u-s-act-urges-israel-security-pact-if-arabs-get-red.html | HUMPHREY BIDS U. S. ACT; Urges Israel Security Pact if Arabs Get Red Arms | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/bernard-flaster.html | BERNARD FLASTER | True | Special to The New York 'k''lms. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/u-n-meeting-set-on-deadlock.html | U. N. Meeting Set on Deadlock | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/jungle-truce-talk-set-police-aide-and-malayan-red-chief-meet-in.html | JUNGLE TRUCE TALK SET; Police Aide and Malayan Red Chief Meet in Secret | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/limestone-found-in-india.html | Limestone Found in India | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/habsburg-archduchess-wed.html | Habsburg Archduchess Wed | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/pearl-buck-honored.html | Pearl Buck Honored | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/gas-association-elects.html | Gas Association Elects | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/damage-is-wide-in-westchester-main-highways-normal-but-many-side.html | DAMAGE IS WIDE IN WESTCHESTER; Main Highways Normal, but Many Side Roads Are Shut -- U. S. Aid Urged | True | By Merrill Folsomspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/most-prices-rise-for-commodities-changes-mixed-for-rubber-burlap.html | MOST PRICES RISE FOR COMMODITIES; Changes Mixed for Rubber, Burlap, Wool and Sugar -Cottonseed Oil Drops | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/emperor-jones-to-be-film-again-universal-gets-rights-to-the-oneill.html | EMPEROR JONES TO BE FILM AGAIN; Universal Gets Rights to the O'Neill Play -- Paul Robeson Starred in 1934 Version | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/commuters-face-watery-puzzles-thousands-delayed-as-they-seek-routes.html | COMMUTERS FACE WATERY PUZZLES; Thousands Delayed as They Seek Routes Through or Around Flood Areas COMMUTERS FACE WATERY PUZZLES | True | By Charles Grutzner | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/rev-paul-l-tilden-council-official-55.html | REV. PAUL L. TILDEN, COUNCIL OFFICIAL, 55 | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/hunter-college-head-says-communists-had-cell-there-from-1935-to.html | Hunter College Head Says Communists Had Cell There From 1935 to This Year | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/wood-field-and-stream-austrian-hunting-traditional-ceremony.html | Wood, Field and Stream; Austrian Hunting Traditional Ceremony -- Shooting of 'Right' Deer Stressed | True | By Raymond R. Campspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/ridgewood-blanks-hawthorne.html | Ridgewood Blanks Hawthorne | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/2-12year-high-holds-in-u-s-bills-rate.html | 2 1/2-YEAR HIGH HOLDS IN U. S. BILLS RATE | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/homesick-teenagers.html | Homesick Teenagers | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/mrs-mina-hertz-romarried.html | Mrs. Mina Hertz Romarried | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/tax-help-is-granted-bethlehem-steel-allowed-fast-writeoff-in.html | TAX HELP IS GRANTED; Bethlehem Steel Allowed Fast Write-Off in Maryland | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/athletics-drop-raschi.html | Athletics Drop Raschi | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/housing-program-scored.html | Housing Program Scored | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/norbert-j-henzel.html | NORBERT J. HENZEL | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/reuther-expects-4day-week-by-65-automation-will-cut-work-hours.html | REUTHER EXPECTS 4-DAY WEEK BY '65; Automation Will Cut Work Hours, Labor Chief Tells Committee in Capital | True | By Joseph A. Loftusspecial to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/stevenson-comes-here-on-legal-commitment.html | Stevenson Comes Here On Legal Commitment | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/rye-high-routs-hastings-to-extend-winning-string-to-30-long-runs.html | Rye High Routs Hastings to Extend Winning, String to 30; LONG RUNS MARK 40-TO-6 TRIUMPH Caputo Goes 83, Stoddart 54 Yards for Rye -- Pelham Memorial in 6-6 Tie | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/doyly-carte-excels-in-pinafore-and-trial-by-jury.html | D'Oyly Carte Excels in 'Pinafore and 'Trial by Jury' | True | L. B. F. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/rioting-in-marrakesh.html | Rioting in Marrakesh | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/stamford-losses-put-at-3-million-stay-in-evictions-proposed.html | STAMFORD LOSSES PUT AT 3 MILLION; Stay in Evictions Proposed -- Greenwich Nearly Normal -- Another Dam Gives Way | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/the-colombo-plan-at-work.html | THE COLOMBO PLAN AT WORK | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/180-americans-reach-rome.html | 180 Americans Reach Rome | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/challenge-is-seen-in-waste-of-timber.html | CHALLENGE IS SEEN IN WASTE OF TIMBER | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/relay-teams-picked-for-mile-at-garden.html | RELAY TEAMS PICKED FOR MILE AT GARDEN | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/ohio-honors-united-nations.html | Ohio Honors United Nations | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/kefauver-unsure-of-plans-for-56-says-he-does-not-know-if-he-will.html | KEFAUVER UNSURE OF PLANS FOR '56; Says He Does Not Know if He Will Seek Party's Nomination for President | True | By C. P. Trussellspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/deals-closed-in-manhattan-contract-is-signed-for-156th-st-apartment.html | DEALS CLOSED IN MANHATTAN; Contract Is Signed for 156th St. Apartment -Other Transactions | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/air-force-is-compiling-histories-of-4-storms.html | Air Force Is Compiling Histories of 4 Storms | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/mrs-george-r-kent.html | MRS. GEORGE R. KENT | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/citys-transportation-ills-creation-of-a-state-commission-to-study.html | City's Transportation Ills; Creation of a State Commission to Study Problem Is Advocated | True | GEORGE W. NAUMBURG, | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/soviet-us-mission-head-now-agriculture-chief.html | Soviet U.S. Mission Head Now Agriculture Chief | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/manhour-output-in-soviet-lagging-official-data-show-nations.html | MAN-HOUR OUTPUT IN SOVIET LAGGING; Official Data Show Nation's Productivity Trails That in Capitalist Countries | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/i-lvwrolv-wlluams-i-attorn_-y-was-9sj.html | I. lvwrolv WILUAMS, I ATTORN_Y,WAS 9SJ | True | al Special to The New York Times. [ | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/winning-streak-ended.html | Winning Streak Ended | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/disparity-marks-moves-in-cotton-changes-range-from-guin-of-120-a.html | DISPARITY MARKS MOVES IN COTTON; Changes Range From Gain of $1.20 a Bale to a Loss of 45 Cents for Day | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/net-at-new-peak-for-american-gas-profits-for-12-months-were.html | NET AT NEW PEAK FOR AMERICAN GAS; Profits for 12 Months Were $37,448,073, a Rise of 22.2% Over '54 Level | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/wagner-yale-33-splits-loyalty-in-harvard-club.html | Wagner, Yale '33, Splits Loyalty in Harvard Club | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/pakistan-shifts-regime-premier-gives-up-finance-job-but-takes-on.html | PAKISTAN SHIFTS REGIME; Premier Gives Up Finance Job but Takes on Kashmir Affairs | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/state-g-o-p-maps-job-benefits-rise-will-push-legislation-in-56-to-g.html | STATE G. O. P. MAPS JOB BENEFITS RISE; Will Push Legislation in '56 to Give Public Employees Link to U. S. Coverage | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/peace-is-the-essential.html | PEACE IS THE ESSENTIAL | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/teenagers-on-trial-brooklyn-murder-case-being-heard-for-second-time.html | TEEN-AGERS ON TRIAL; Brooklyn Murder Case Being Heard for Second Time | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/milton-eisenhower-club.html | Milton Eisenhower Club | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/zinc-price-is-advanced-by-half-a-cent-a-pound.html | Zinc Price Is Advanced By Half a Cent a Pound | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/aides-bid-u-n-act-on-auja-incident-ask-hammarskjold-to-speak-to.html | AIDES BID U. N. ACT ON AUJA INCIDENT; Ask Hammarskjold to Speak to Egyptians About Attack on Truce Mission | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/adial-bryant-dies-in-annapoli-wartime-submarine-foc-officer-won.html | ADIAL BRYANT DIES IN ANNAPOLI; Wartime Submarine Foc' Officer Won D.S.M.--Also Held Order of Merit | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/wilson-sees-cost-of-arms-leveling-meets-eisenhower-secretary-plans.html | WILSON SEES COST OF ARMS LEVELING; MEETS EISENHOWER; Secretary Plans to Stabilize Services at 2.8 Million Men, Spending at 34.5 Billion SAYS PRESIDENT AGREES They Discuss 'Very Important Matters' on New Geneva Parley -- Radford Present WILSON SEES COST OF ARMS LEVELING | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/two-u-s-aides-ousted-state-department-dismisses-pair-in-historical.html | TWO U. S. AIDES OUSTED; State Department Dismisses Pair in Historical Unit | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/flood-area-warned-about-fire-dangers.html | FLOOD AREA WARNED ABOUT FIRE DANGERS | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/traffic-accidents-up-injuries-and-deaths-here-last-week-also-above.html | TRAFFIC ACCIDENTS UP; Injuries and Deaths Here Last Week Also Above 1955 Totals | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/tooth-transplanting-cited.html | Tooth Transplanting Cited | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/chemical-outfit-in-queens-lease.html | CHEMICAL OUTFIT IN QUEENS LEASE | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/caa-sets-deadline-on-aid-for-airports.html | C.A.A. SETS DEADLINE ON AID FOR AIRPORTS | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/union-pickets-charity-employes-of-7-agencies-march-before-jewish.html | UNION PICKETS CHARITY; Employes of 7 Agencies March Before Jewish Federation | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/hebert-captures-laurels-on-links-cards-140-for-shot-edge-in-long-is.html | HEBERT CAPTURES LAURELS ON LINKS; Cards 140 for Shot Edge in Long Island P.G.A. Play - Gronauer Is Runner-Up | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/caodaist-pope-deposed.html | Caodaist Pope Deposed | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/drobny-has-appendectomy.html | Drobny Has Appendectomy | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/4-senators-aid-egypt-contribute-to-arms-fund-after-seeing-premier.html | 4 SENATORS AID EGYPT; Contribute to Arms Fund After Seeing Premier | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/clothing-needed-for-koreans.html | Clothing Needed for Koreans | True | AGNES M. FINN, | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/coop-apartment-bought.html | Co-op' Apartment Bought | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/u-s-for-a-review-over-u-n-court-asks-new-machinery-to-scan-verdicts.html | U. S. FOR A REVIEW OVER U. N. COURT; Asks New Machinery to Scan Verdicts -- Attack on Pay for Ousted 11 Recalled | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/chet-keyes-60-exus-attorney-dies-prosecutedbootleggers-in-the.html | Chet Keyes, 60, Ex-U.S. Attorney, Dies; ProsecutedBootleggers in the Thirties | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/connecticuts-flooded-valleys-offer-scene-of-havoc-from-air.html | Connecticut's, Flooded Valleys Offer Scene of Havoc From Air; Devastation Essentially Like That of Two Months Ago, but on Smaller Scale and With Fall Colors Added | True | By Clarence Dean | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/postal-pool-urged-in-europe-assembly.html | POSTAL 'POOL' URGED IN EUROPE ASSEMBLY | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/commodity-index-holds-figure-for-friday-put-at-899-same-as-for.html | COMMODITY INDEX HOLDS; Figure for Friday Put at 89.9, Same as for Thursday | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/firstsight-love-can-lead-couple-to-firm-marriage.html | First-Sight Love Can Lead Couple To Firm Marriage | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/howard-d-peake.html | HOWARD D. PEAKE. | True | Special to 'The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/campbell-to-try-again-but-will-need-time-to-get-salvaged-hydroplane.html | CAMPBELL TO TRY AGAIN; But Will Need Time to Get Salvaged Hydroplane Ready | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/probation-aides-miss-parley-here-domestic-relations-helpers.html | PROBATION AIDES MISS PARLEY HERE; Domestic Relations Helpers Forbidden by Jurist to Go During Working Hours TOO BUSY FOR TALKING' Hill Cites Full Court Load -- Conference Told of New Help for Sex Offenders | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/air-crash-on-coast-plane-smashes-into-a-home-in-north-hollywood.html | AIR CRASH ON COAST; Plane Smashes Into a Home in North Hollywood Area | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/office-and-home-robbed-armed-thugs-take-3200-leave-victim-under-bed.html | OFFICE AND HOME ROBBED; Armed Thugs Take $3,200 -Leave Victim Under Bed | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/mat-bouts-on-tonight-thesz-oconnor-rocca-kato-headline-garden-card.html | MAT BOUTS ON TONIGHT; Thesz - O'Connor, Rocca -Kato Headline Garden Card | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/census-by-mechanical-brains.html | Census by Mechanical Brains | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/sovietyemeni-talks-negotiations-in-cairo-aim-at-diplomatic-exchange.html | SOVIET-YEMENI TALKS; Negotiations in Cairo Aim at Diplomatic Exchange | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/iedward-magnuson-i-of-detergent-firm.html | IEDWARD MAGNUSON i OF DETERGENT FIRM | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/gen-pate-named-head-of-marines-muchcited-veteran-of-tough-war.html | GEN. PATE NAMED HEAD OF MARINES; Much-Cited Veteran of Tough War Assignments Succeeds Shepherd After Jan. 1 | True | Special to The New York Times | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/philadelphia-work-set-army-will-deepen-and-widen-anchorage-for-the.html | PHILADELPHIA WORK SET; Army Will Deepen and Widen Anchorage for the Port | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/equity-theatre-plans-5-plays.html | Equity Theatre Plans 5 Plays | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/union-attack-scored-justice-department-denounces-accusation-against.html | UNION ATTACK SCORED; Justice Department Denounces Accusation Against Brownell | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/phillips-chemical-to-expand.html | Phillips Chemical to Expand | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/france-persists-in-accusing-spain-despite-denials-paris-says-some.html | FRANCE PERSISTS IN ACCUSING SPAIN; Despite Denials, Paris Says Some Rebels in Morocco Come From Madrid Zone | True | By Henry Ginigerspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/cost-of-natural-gas-warning-of-rate-rise-to-consumes-is-reiterated.html | Cost of Natural Gas; Warning of Rate Rise to Consumes Is Reiterated by Senator | True | PAUL H. DOUGLAS, | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/egypt-accuses-israelis.html | Egypt Accuses Israelis | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/oil-spurts-in-alberta-stepup-in-allowables-permits-100000barreladay.html | OIL SPURTS IN ALBERTA; Step-Up in Allowables Permits 100,000-Barrel-a-Day Rise | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/13750-house-ordered-by-russian-touring-us.html | $13,750 House Ordered by Russian Touring U.S. | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/textile-fraud-found-u-s-concerns-ship-japanese-textiles-to.html | TEXTILE FRAUD FOUND; U. S. Concerns Ship Japanese Textiles to Philippines | True | | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/graduate-of-submarine-school.html | Graduate of Submarine School | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/hearing-on-factory-safety.html | Hearing on Factory Safety | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/party-reelects-turk-premier.html | Party Re-elects Turk Premier | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/tv-ferrer-repeats-cyrano-role-channel-4-production-superb-too-brief.html | TV: FerreR Repeats 'Cyrano' Role; Channel 4 Production Superb, Too Brief | True | By J. P. Shanley | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/new-state-candidates-party-slates-completed-for-brooklyn-vacancies.html | NEW STATE CANDIDATES; Party Slates Completed for Brooklyn Vacancies | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/peronist-threats-fail-to-stop-work-but-33-in-31-plants-stay-out-on.html | PERONIST THREATS FAIL TO STOP WORK; But 33% in 31 Plants Stay Out on 10th Anniversary of the Dictatorship | True | By Edward A. Morrowspecial to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/crawford-paces-east-side.html | Crawford Paces East Side | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/william-einziger.html | WILLIAM EINZIGER | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/plane-range-increased-lockheed-turboprop-electra-to-fly-3000-miles.html | PLANE RANGE INCREASED; Lockheed Turboprop Electra to Fly 3,000 Miles | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/mexican-riders-hurt-crack-4man-army-team-in-columbus-car-crash.html | MEXICAN RIDERS HURT; Crack 4-Man Army Team in Columbus Car Crash | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/new-safety-education-urged.html | New Safety Education Urged | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/world-talk-set-on-u-n-atom-unit-84-members-of-proposed-peacefuluses.html | WORLD TALK SET ON U. N. ATOM UNIT; 84 Members of Proposed Peaceful-Uses Agency Will Have Voice in Formation | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/montclair-trips-nutley-team-146-haines-sprints-55-yards-on-opening.html | MONTCLAIR TRIPS NUTLEY TEAM, 14-6; Haines Sprints 55 Yards on Opening Play for First of His Two Markers | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/memorial-for-lucy-oppenheim.html | Memorial for Lucy Oppenheim | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/johnson-seeking-coalition-to-give-south-key-to-56-acts-to-form.html | JOHNSON SEEKING COALITION TO GIVE SOUTH KEY TO '56; Acts to Form Centrist Bloc Within Party to Force an Open Convention JOHNSON SEEKING KEY '56 COALITION | True | By William S. Whitespecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/sports-of-the-times-weather-or-not.html | Sports of The Times; Weather or Not | True | By Arthur Daley | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/brooklyn-man-dies-in-crash.html | Brooklyn Man Dies in Crash | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/no-change-is-seen-at-westinghouse-30-plants-still-closed-by-strike.html | NO CHANGE IS SEEN AT WESTINGHOUSE; 30 Plants Still Closed by Strike -- Talks Are Cut Off -- Both Sides Adamant | True | By A. H. Raskinspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/gordon-takes-oath-new-governor-of-virgin-islands-is-interim.html | GORDON TAKES OATH; New Governor of Virgin Islands Is Interim Appointee | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/norse-liner-to-sail-may-30.html | Norse Liner to Sail May 30 | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/candidates-party-misstated.html | Candidate's Party Misstated | True | | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/apothecary-jars-in-three-versions.html | Apothecary Jars In Three Versions | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/bengurions-bloc-faces-test-today-divergent-views-on-arms-deal-may.html | BEN-GURION'S BLOC FACES TEST TODAY; Divergent Views on Arms Deal May Split Israel's Planned Cabinet Coalition | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/last-rites-for-l-t-gresser.html | Last Rites for L. T. Gresser | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/mens-group-named-for-friday-benefit.html | MEN'S GROUP NAMED FOR FRIDAY BENEFIT | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/southfield-mich-seeks-bond-bids-nov-1-is-posted-for-sale-of-a.html | SOUTHFIELD, MICH., SEEKS BOND BIDS; Nov. 1 Is Posted for Sale of a $3,500,000 Issue for Schools Financing | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/ottawans-study-idea-of-festival-citizens-group-calls-in-head-of.html | OTTAWANS STUDY IDEA OF FESTIVAL; Citizens Group Calls In Head of Edinburgh Art Center to Examine the Possibilities | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/market-achieves-monday-advance-after-starting-three-weeks-with.html | MARKET ACHIEVES MONDAY ADVANCE; After Starting Three Weeks With Sharp Drops, It Has a Modest, Uneven Gain TRADE VOLUME SLUMPS 1,480,000 Shares Moved -du Pont Opens 7 1/2 Points Up but Ends 1 1/4 Down MARKET ACHIEVES MONDAY ADVANCE | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/jackson-gallery-shows-marinis-work.html | Jackson Gallery Shows Marini's Work | True | D. A. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/deal-in-charleston.html | Deal in Charleston | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/frau-keller-gains-moscow-chess-lead.html | FRAU KELLER GAINS MOSCOW CHESS LEAD | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/navy-plane-sets-a-world-record-skyhawk-smallest-atom-carrier-hits.html | NAVY PLANE SETS A WORLD RECORD; Skyhawk, 'Smallest' Atom Carrier, Hits 695 M. P./H. on 500 Kilometer Course | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/goodrich-develops-new-apparel-fiber.html | GOODRICH DEVELOPS NEW APPAREL FIBER | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/leo-flaster.html | LEO FLASTER | True | .pecta. t to The New York llmes. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/mathias-arrives-in-karachi.html | Mathias Arrives in Karachi | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/sistine-madonna-returned.html | Sistine Madonna Returned | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/high-school-player-dies.html | High School Player Dies | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/a-roomful-of-roses-opens-at-playhouse-play-by-edith-sommer-merits.html | A Roomful of Roses' Opens at Playhouse; Play by Edith Sommer Merits Bouquets Betty Lou Keim and Patricia Neal Praised | True | By Brooks Atkinson | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/yarnell-now-80-cautions-on-atom-exchief-of-asiatic-fleet-bids-u-s.html | YARNELL, NOW 80, CAUTIONS ON ATOM; Ex-Chief of Asiatic Fleet Bids U. S. Tell World It Will Use Bomb Only in Retaliation | True | By Harrison E. Salisburyspecial to the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/eugene-a-haesener.html | EUGENE A. HAESENER | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/award-at-columbia-today.html | Award at Columbia Today | True | | 1983-10-06 | RE0000177999 | B00000557623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/mr-trumans-memoirs-stalin-rebuffs-tokyo-installment-21-of-excerpts.html | Mr. Truman's Memoirs: Stalin Rebuffs Tokyo; INSTALLMENT 21 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/pakistan-gets-u-s-warship.html | Pakistan Gets U. S. Warship | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/vienna-airline-fought-austrian-commerce-group-calls-move.html | VIENNA AIRLINE FOUGHT; Austrian Commerce Group Calls Move Impractical | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/trend-to-bigness-said-to-spell-trouble-for-mediumsized-printing.html | Trend to Bigness Said to Spell Trouble For Medium-Sized Printing Companies | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/was-army-enlisted-man.html | Was Army Enlisted Man | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/austria-disturbs-u-s-on-refugees-state-department-receives-reports.html | AUSTRIA DISTURBS U. S. ON REFUGEES; State Department Receives Reports of Forced Returns to Iron Curtain Nations | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/albert-m-klein.html | ALBERT M. KLEIN | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/son-to-dickson-j-hartwells.html | Son to Dickson J. Hartwells | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/fete-today-at-association-home.html | Fete Today at Association Home | True | | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-18 | 1955-10-18 | https://www.nytimes.com/1955/10/18/archives/yale-professor-named-dean-of-new-art-school.html | Yale Professor Named Dean of New Art School | True | Special to The New York Times. | 1983-10-06 | RE0000177999 | B00000557623 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/salvation-army-tops-goal.html | Salvation Army Tops Goal | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/thesz-oconnor-draw-6792-see-opener-of-garden-wrestling-exhibitions.html | THESZ, O'CONNOR DRAW; 6,792 See Opener of Garden Wrestling Exhibitions | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/senator-regrets-cairo-arms-gift-saltonstall-says-he-thought-he-gave.html | Senator Regrets Cairo Arms Gift; Saltonstall Says He Thought He Gave to Charity Fund | True | By Kennett Love | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/four-to-quit-board-of-liquid-carbonic.html | FOUR TO QUIT BOARD OF LIQUID CARBONIC | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/hurricane-katie-weakens.html | Hurricane Katie Weakens | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/sister-mary-leonita.html | SISTER MARY" LEONITA | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/italy-is-pleased.html | Italy Is Pleased | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/libel-suit-names-candidate.html | Libel Suit Names Candidate | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/saw-maker-considers-sale.html | Saw Maker Considers Sale | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/paper-rates-raised-further-by-dealers.html | PAPER RATES RAISED FURTHER BY DEALERS | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-way-opened-to-attack-cancer-difference-is-found-in-basic.html | NEW WAY OPENED TO ATTACK CANCER; Difference Is Found in Basic Substances of the Normal and the Disease Cells | True | By Robert K. Plumb | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/judon-league-57-a-church-organist.html | JUDSON LEAGUe, 57, A CHURCH ORGANIST | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/pistons-drop-two-players.html | Pistons Drop Two Players | True | | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/aid-wilson-centenary-truman-and-hoover-will-serve-on-celebration.html | AID WILSON CENTENARY; Truman and Hoover Will Serve on Celebration Commission | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/foreign-affairs-our-policy-problems-in-the-middle-east.html | Foreign Affairs; Our Policy Problems in the Middle East | True | By C. L. Sulzberger | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/no-word-on-refugees-state-department-has-heard-of-no-expulsions-by.html | NO WORD ON REFUGEES; State Department Has Heard of No Expulsions by Austria | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/shoemaker-is-suspended.html | Shoemaker Is Suspended | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/3-tokyo-war-criminals-freed.html | 3 Tokyo War Criminals Freed | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/yiddish-comedy-due-friday.html | Yiddish Comedy Due Friday | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/practical-designs-prevail-in-new-smoking-sets.html | Practical Designs Prevail in New Smoking Sets | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/hartford-casts-votes-citywide-primary-names-candidates-for-nov-8.html | HARTFORD CASTS VOTES; City-Wide Primary Names Candidates for Nov. 8 | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/american-can-officer-moved-to-higher-post.html | American Can Officer Moved to Higher Post | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-safety-pattern-urged-for-seamen.html | NEW SAFETY PATTERN URGED FOR SEAMEN | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/house-group-bars-critic-as-witness-power-investigators-refuse-to.html | HOUSE GROUP BARS CRITIC AS WITNESS; Power Investigators Refuse to Hear Georgian's Side of Dam Controversy | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/japan-socialist-off-to-u-s.html | Japan Socialist Off to U. S. | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mrs-wall-married-i-r-to-ryver-henry-zoi.html | MRS. WALL MARRIED I r To RYVER HENRY ZOI | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/indicted-red-gives-up-schirmer-top-party-man-in-new-england-hid-4.html | INDICTED RED GIVES UP; Schirmer, Top Party Man in New England, Hid 4 Years | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/gains-are-small-on-london-board-british-government-issues-rally-to.html | GAINS ARE SMALL ON LONDON BOARD; British Government Issues Rally to Close Higher - Industrial Demand Off | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/world-jews-get-israel-arms-plea-premier-sharett-says-deal-between.html | WORLD JEWS GET ISRAEL ARMS PLEA; Premier Sharett Says Deal Between Egypt and Czechs Requires Global Effort | True | By Harry Gilroy | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/12-u-s-boxers-in-ireland.html | 12 U. S. Boxers in Ireland | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/wilson-names-two-to-aid-in-research.html | WILSON NAMES TWO TO AID IN RESEARCH | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/peiping-restores-exiled-fashion-shanghai-slit-skirt-occupies.html | PEIPING RESTORES EXILED FASHION; Shanghai Slit Skirt Occupies Inconspicuous Corner at Red China Fair in Tokyo | True | By Robert Trumbull | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/box-car-orders-drop-3228-placed-in-september-as-against-13405-in.html | BOX CAR ORDERS DROP; 3,228 Placed in September, as Against 13,405 in August | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/jean-gray-engaged-to-eugene-h-feni.html | JEAN. GRAY ENGAGED TO EUGENE H. FENI | True | Special to The New York Time. | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/italian-effects-on-city-pictured-city-museum-opening-exhibit.html | ITALIAN EFFECTS ON CITY PICTURED; City Museum Opening Exhibit Covering 4 Centuries Since Verrazano Sailed Here | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/g-o-p-problems-on-56-discussion-of-why-early-eisenhower-decision-on.html | G. O. P. Problems on '56; Discussion of Why Early Eisenhower Decision on Re-election Is Necessary | True | By James Reston | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/white-sox-get-abrams-orioles-let-outfielder-go-to-obtain-adams.html | WHITE SOX GET ABRAMS; Orioles Let Outfielder Go to Obtain Adams, Infielder | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/tabulation-of-party-vote-in-faure-assembly-test.html | Tabulation of Party Vote In Faure Assembly Test | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/theatre-chekhovs-cherry-orchard-russian-play-offered-on-4th-street.html | Theatre: Chekhov's 'Cherry Orchard'; Russian Play Offered on 4th Street Stage | True | By Brooks Atkinson | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/senate-to-make-fair-trade-study-humphrey-group-to-question-2.html | SENATE TO MAKE FAIR TRADE STUDY; Humphrey Group to Question 2 Agencies and Makers About Enforcement | True | By Lawrence O'Kane | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/rudolph-a-weiss.html | RUDOLPH A. WEISS | True | Special to The New York Ttmes. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/end-of-oneman-rule-urged.html | End of 'One-Man Rule' Urged | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/jail-for-rent-gougers-dentist-and-woman-sentenced-to-60-days-in.html | JAIL FOR RENT GOUGERS; Dentist and Woman Sentenced to 60 Days in Workhouse | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/de-soto-car-prices-up-increase-of-125-to-175-for-1956-models-are.html | DE SOTO CAR PRICES UP; Increase of $125 to $175 for 1956 Models Are Set Here | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/wood-field-and-stream-hunter-in-austria-discovers-alpenstock-is.html | Wood, Field and Stream; Hunter in Austria Discovers Alpenstock Is Escalator to Weary, Crutch to Lame | True | By Raymond R. Camp | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/offerings-today-above-44000000-two-rights-transactions-and-a-bond.html | OFFERINGS TODAY ABOVE $44,000,000; Two 'Rights' Transactions and a Bond Marketing Make Up Slated Activity | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/arms-plan-flexible-stassen-maintains.html | ARMS PLAN FLEXIBLE, STASSEN MAINTAINS | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/fete-for-msgr-carrollabbing.html | Fete for Msgr. Carroll-Abbing | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/28-escape-a-blaze-in-3d-lincoln-tube.html | 28 ESCAPE A BLAZE IN 3D LINCOLN TUBE | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/states-triple-tax-collection.html | States Triple Tax Collection | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/jacob-greenhouse.html | JACOB GREENHOUSE | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/beach-area-aided-on-staten-island-temporary-storm-protection-is.html | BEACH AREA AIDED ON STATEN ISLAND; Temporary Storm Protection Is Ordered for Oakwood Pending Permanent Job | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/rita-m-ronzoni-betrothed.html | Rita M. Ronzoni Betrothed | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/lawrence-on-palace-program.html | Lawrence on Palace Program | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/flood-area-searchers-asked.html | Flood Area Searchers Asked | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/company-is-left-to-five-employes-will-of-mrs-voss-founder-of-belt.html | COMPANY IS LEFT TO FIVE EMPLOYES; Will of Mrs. Voss, Founder of Belt Concern, Also Gives $125,000 to Charities | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/airline-strike-set-engineers-call-for-walkout-at-united-on-saturday.html | AIRLINE STRIKE SET; Engineers Call for Walkout at United on Saturday | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/city-plea-scored-in-red-case-brief-counsel-for-teacher-charges-an.html | CITY PLEA SCORED IN RED CASE BRIEF; Counsel for Teacher Charges an Attempt to Destroy the Fifth Amendment | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/legion-exchief-irked-murphy-lays-denunciation-of-unesco-to.html | LEGION EX-CHIEF IRKED; Murphy Lays Denunciation of UNESCO to Extremists | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/freight-rate-rise-made-permanent-15-increase-is-frozen-by-i-c-c.html | FREIGHT RATE RISE MADE PERMANENT; 15% Increase Is Frozen by I. C. C. -- Railroads Said to Seek 5% More | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-atom-particle-found-termed-a-negative-proton-nuclear-ghost-is.html | New Atom Particle Found; Termed a Negative Proton; 'Nuclear Ghost' Is Created From Energy in Coast Atom-Machine -- A.E.C. Hails Discovery, but Defers Evaluation | True | By William L. Laurence | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/money-policy-no-tighter-an-analysis-of-the-reserves-failure-to-lift.html | Money Policy No Tighter; An Analysis of the Reserve's Failure To Lift the Discount Rate on 'Signal' | True | By Edwin L. Dale Jr. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/bus-group-plans-traffic-seminar-all-groups-concerned-with-transit.html | BUS GROUP PLANS TRAFFIC SEMINAR; All Groups Concerned With Transit to Be Invited to N. Y. U. Conference | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/battleship-grounded-on-reef-off-battery-warship-grounds-off-the.html | Battleship Grounded On Reef Off Battery; WARSHIP GROUNDS OFF THE BATTERY | True | By Philip Benjamin | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/hog-prices-slide-to-low-since-46-top-bid-at-chicago-1475-a.html | HOG PRICES SLIDE TO LOW SINCE '46; Top Bid at Chicago $14.75 a Hundredweight, Down 10 cents From Monday | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/kabaka-of-buganda-in-new-british-pact.html | KABAKA OF BUGANDA IN NEW BRITISH PACT | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/260000-of-estate-claimed-by-exwife.html | $260,000 OF ESTATE CLAIMED BY EX-WIFE | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/bostonian-to-head-us-advisory-group.html | BOSTONIAN TO HEAD U.S. ADVISORY GROUP | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/james-p-lee.html | JAMES P. LEE | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/italy-and-japan-in-trade-pact.html | Italy and Japan in Trade Pact | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/buildings-sold-along-east-side-business-structure-in-third-ave-is.html | BUILDINGS SOLD ALONG EAST SIDE; Business Structure in Third Ave. Is First Ownership Change in 50 Years | True | | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/margaret-sees-townsend-and-attends-cocktail-party.html | Margaret Sees Townsend and Attends Cocktail Party | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/us-and-canada-to-hold-joint-air-defense-test.html | U.S. and Canada to Hold Joint Air Defense Test | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/books-and-authors.html | Books and Authors | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mrs-cowles-quits-look-post.html | Mrs. Cowles Quits Look Post | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-peace-efforts-on-at-westinghouse.html | NEW PEACE EFFORTS ON AT WESTINGHOUSE | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/james-d-smith.html | JAMES D. SMITH | True | pe[l, tO The New York TTel;, | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/air-force-officer-wins-poe-takes-laurels-in-pistol-shooting-event.html | AIR FORCE OFFICER WINS; Poe Takes Laurels in Pistol Shooting Event in Oslo | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/clerics-action-praised-union-chief-lauds-rummel-on-new-orleans.html | CLERIC'S ACTION PRAISED; Union Chief Lauds Rummel on New Orleans Racial Stand | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mansfield-warns-of-geneva-spirit-reporting-to-senate-unit-on-tour.html | MANSFIELD WARNS OF 'GENEVA SPIRIT'; Reporting to Senate Unit on Tour Abroad, He Says West Relaxes as Soviet Acts | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/wins-lamont-poetry-prize.html | Wins Lamont Poetry Prize | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/plan-for-use-of-surplus.html | Plan for Use of Surplus | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/heiss-children-are-skating-to-fame-carol-nancy-bruce-pose-triple.html | Heiss Children Are Skating to Fame; Carol, Nancy, Bruce Pose Triple Threat on Ice Anywhere | True | By Gordon S. White Jr. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/newsmen-ask-inquiry-empire-state-council-of-guild-favors-action-by.html | NEWSMEN ASK INQUIRY; Empire State Council of Guild Favors Action by Congress | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/libby-expanding-output-company-announces-increase-for-its-frozen.html | LIBBY EXPANDING OUTPUT; Company Announces Increase for Its Frozen Foods | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/wool-duty-cut-opposed-action-would-defeat-aim-of-congress-committee.html | WOOL DUTY CUT OPPOSED; Action Would Defeat Aim of Congress, Committee Told | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/hills-defenses-are-called-weak-coach-is-dissatisfied-with.html | HILL'S DEFENSES ARE CALLED WEAK; Coach Is Dissatisfied With Undefeated Eleven -- Band Drills for First March | True | By Michael Strauss | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ischlerrubin.html | ischler--Rubin | True | Special to Te N'e York Ttm. eS. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/news-of-food-tempting-pastries-unusual-delicacies-get-excellent.html | News of Food: Tempting Pastries; Unusual Delicacies Get Excellent Rating in Testing Kitchen | True | By June Owen | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/auto-bureau-explains-point-penalty-system.html | Auto Bureau Explains Point Penalty System | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/airlines-aid-asked-for-easier-travel.html | AIRLINES' AID ASKED FOR EASIER TRAVEL | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/turpin-knocked-out-by-wallace-in-fourth-retires-from-boxing.html | Turpin, Knocked Out by Wallace In Fourth, Retires From Boxing Canadian Floors Ex-Middleweight King Four Times in Fight at London -- Potgieter and Pompey Victors | True | | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/statistics-given-in-antitrust-suit-film-producers-say-that-tv.html | STATISTICS GIVEN IN ANTI-TRUST SUIT; Film Producers Say That TV Payment for Movies Is Not Comparable to Theatres' | True | By Thomas M. Pryor | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/du-pont-raises-cellophane.html | Du Pont Raises Cellophane | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/japan-burma-in-pact-tokyo-agrees-to-20000000-war-reparations.html | JAPAN, BURMA IN PACT; Tokyo Agrees to $20,000,000 War Reparations | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/landslide-in-india-kills-7.html | Landslide in India Kills 7 | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/gen-dean-to-retire-korea-hero-to-leave-army-after-32-years-service.html | GEN. DEAN TO RETIRE; Korea Hero to Leave Army After 32 Years' Service | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/chiles-defense-chief-quits.html | Chile's Defense Chief Quits | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/industrial-rayon-corps-net-up-537-on-a-305-sales-rise-for-nine.html | Industrial Rayon Corp.'s Net Up 53.7 % On a 30.5% Sales Rise for Nine Months | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/giant-hurricane-wave-manufactured-by-army.html | Giant Hurricane Wave 'Manufactured' by Army | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/incomes-in-1954-at-1953-average-census-bureau-reports-end-of-8year.html | INCOMES IN 1954 AT 1953 AVERAGE; Census Bureau Reports End of 8-Year Rise -- Best Paid Gained Most | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/japan-launches-big-tanker.html | Japan Launches Big Tanker | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/reward-up-for-rebels-vietnamese-army-seeks-3-top-binh-xuyen-leaders.html | REWARD UP FOR REBELS; Vietnamese Army Seeks 3 Top Binh Xuyen Leaders | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/two-russians-gain-in-chess-standings.html | TWO RUSSIANS GAIN IN CHESS STANDINGS | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/nassau-registration-411482.html | Nassau Registration 411,482 | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/yale-gets-award-named-for-wise-honored-by-jewish-congress-for-its.html | YALE GETS AWARD NAMED FOR WISE; Honored by Jewish Congress for Its Contributions to Hebrew Scholarship | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ponting-yale.html | Ponting -- Yale | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/cotton-up-briskly-in-most-positions-nearby-december-contract.html | COTTON UP BRISKLY IN MOST POSITIONS; Near-By December Contract Declines 4 Points -- Other Months Rise 21 to 30 | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/privacy-of-jury-discussed-recording-of-deliberations-criticized-as.html | Privacy of Jury Discussed; Recording of Deliberations Criticized as Inviting Abuses | True | IRVING FERMAN | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/rubber-coffee-rise-cocoa-off-futures-in-metals-potatoes-advance.html | RUBBER, COFFEE RISE; COCOA OFF; Futures in Metals, Potatoes Advance -- Vegetable Oils Register Declines | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/riccardo-bertelli.html | RICCARDO BERTELLI | True | | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/harriman-urges-pledge-on-israel-says-firmer-big-3-stand-will-also.html | HARRIMAN URGES PLEDGE ON ISRAEL; Says Firmer Big 3 Stand Will Also Ease Arab Fear - Gets Histadrut Award | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/luann-ayer_s-affianced-northwestern-alumna-to-bei-bride-ofrobert-t.html | LUANN AYER_S AFFIANCEDI; Northwestern Alumna to Bel Bride of,'Robert T, Koh I | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/newest-province-asks-canada-aid-newfoundland-says-federal-help-is.html | NEWEST PROVINCE ASKS CANADA AID; Newfoundland Says Federal Help Is Needed to Abolish Poverty, Backwardness | True | By Raymond Daniell | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/u-s-offers-ceylon-reactor.html | U. S. Offers Ceylon Reactor | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/eisenhower-role-cited-state-chairman-pictures-him-as-counselor-if.html | EISENHOWER ROLE CITED; State Chairman Pictures Him as 'Counselor' if He Retires | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/bar-gives-woman-nod-mrs-berliner-one-of-12-held-qualified-in-bench.html | BAR GIVES WOMAN NOD; Mrs. Berliner One of 12 Held Qualified in Bench Races | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/floods-endanger-western-mexico-avalanche-caused-by-heavy-rain-said.html | FLOODS ENDANGER WESTERN MEXICO; Avalanche Caused by Heavy Rain Said to Bury Small Town in Mountain Area | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/management-concern-elects.html | Management Concern Elects | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ten-years-of-f-a-o.html | TEN YEARS OF F. A. O. | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/u-m-w-reinstates-miner.html | U. M. W. Reinstates Miner | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/cotton-perpetual-problem.html | COTTON: PERPETUAL PROBLEM? | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/traffic-hazards-cited-safety-leader-says-66000000-will-be-hurt-in.html | TRAFFIC HAZARDS CITED; Safety Leader Says 66,000,000 Will Be Hurt in Generation | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/soviet-is-closing-camp-at-vorkuta-mrs-wallach-says-inmates-will.html | SOVIET IS CLOSING CAMP AT VORKUTA; Mrs. Wallach Says Inmates Will Stay in Coal Center as Compulsory Exiles | True | By Welles Hangen | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/harriman-pledges-help-on-problems-of-the-aging-harriman-opens.html | Harriman Pledges Help on Problems of the Aging; HARRIMAN OPENS PARLEY ON AGED | True | By Warren Weaver Jr. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/war-command-defeats-egyptian-by-nose-in-feature-at-belmont-boland.html | War Command Defeats Egyptian by Nose in Feature at Belmont; BOLAND IS VICTOR WITH 19-20 CHOICE | True | By Frank M. Blunk | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/bananafilled-recruit-landed-by-the-marines.html | Banana-Filled Recruit Landed by the Marines | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/4-die-as-plane-hits-apartment-house.html | 4 DIE AS PLANE HITS APARTMENT HOUSE | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/soviet-writers-invade-wall-st-to-inspect-capitalism-at-work-soviet.html | Soviet Writers Invade Wall St. To Inspect Capitalism at Work; Soviet Writers Invade Wall St. To Inspect Capitalism at Work | True | By Burton Crane | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/britain-to-double-colombo-plan-aid-plans-to-spend-19600000-for.html | BRITAIN TO DOUBLE COLOMBO PLAN AID; Plans to Spend $19,600,000 for Technical Assistance to Countries in Far East | True | By Robert Alden | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/topics-of-the-times.html | Topics Of The Times | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/philharmonic-eyes-lincoln-square-site-orchestra-eyes-lincoln-sq.html | Philharmonic Eyes Lincoln Square Site; ORCHESTRA EYES LINCOLN SQ. SITE | True | By Ross Parmenter | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ford-tractor-sales-unit-set.html | Ford Tractor Sales Unit Set | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/us-fencers-eliminated-bow-to-britain-and-italy-in-world-saber.html | U.S. FENCERS ELIMINATED; Bow to Britain and Italy in World Saber Competition | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/a-normanissertu.html | A. NORMAN-iSSERTU.. | True | pec]t1 to 'he New' York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/camp-service-unit-to-benefit.html | Camp Service Unit to Benefit | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/european-migration-faces-financial-lag.html | EUROPEAN MIGRATION FACES FINANCIAL LAG | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/louise-krugers-work-on-display.html | Louise Kruger's Work on Display | True | S. P. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/big-issue-is-sold-by-philadelphia-city-borrows-39920000-on-bonds-at.html | BIG ISSUE IS SOLD BY PHILADELPHIA; City Borrows $39,920,000 on Bonds at 2.57% Cost -- Dallas Sets Financing | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/korea-reds-accused-un-cites-4-truce-violations-by-communist-planes.html | KOREA REDS ACCUSED; U. N. Cites 4 Truce Violations by Communist Planes | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/stevenson-pays-visit-to-lehman-speculation-rises-over-role-of.html | STEVENSON PAYS VISIT TO LEHMAN; Speculation Rises Over Role of Senator in 1956 Race for Democratic Nomination | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/kingsmen-decide-to-drop-football-lack-of-player-personnel-at.html | KINGSMEN DECIDE TO DROP FOOTBALL; Lack of Player Personnel at Brooklyn College Leads to Action by President | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/offbroadway-group-formed.html | Off-Broadway Group Formed | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/eagles-ask-waivers-on-pair.html | Eagles Ask Waivers on Pair | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mr-truman-memoirs-atomic-bombs-drop-installment-22-of-excerpts-from.html | Mr. Truman Memoirs: Atomic Bombs Drop INSTALLMENT 22 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS | True | By Harry S. Truman | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-art-gallery-head-new-yorker-elected-president-of-institution-in.html | NEW ART GALLERY HEAD; New Yorker Elected President of Institution in Capital | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/dixie-governors-cool-to-coalition-surprised-by-johnson-plan-to.html | DIXIE GOVERNORS COOL TO COALITION; Surprised by Johnson Plan to Force 'Open' Convention -- Call It Unnecessary | True | By John N. Popham | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/shippingmails-1-all-hours-given-in-daylight-saving.html | SHIPPING—MAILS; 1 ALL HOURS GIVEN IN DAYLIGHT SAVING | True | | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/parties-to-benefit-fund-for-campers.html | PARTIES TO BENEFIT FUND FOR CAMPERS | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/state-industrial-aide-named.html | State Industrial Aide Named | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/60-turk-delegates-bolt-menderes-party-session.html | 60 Turk Delegates Bolt Menderes Party Session | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/sidney-j-brooks.html | SIDNEY J. BROOKS | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/hormones-linked-to-resisting-tb-at-trudeau-society-meeting-expert.html | HORMONES LINKED TO RESISTING TB; At Trudeau Society Meeting, Expert Reports on Success of New Thyroid Stimulant | True | By Michael James | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/governor-sets-bible-week.html | Governor Sets Bible Week | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/boy-16-held-in-killing-charged-with-beating-man-to-death-in-henry.html | BOY, 16, HELD IN KILLING; Charged With Beating Man to Death in Henry Street Lot | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/rail-line-opening-to-new-wine-area-ceremonies-today-to-mark-linking.html | RAIL LINE OPENING TO NEW WINE AREA; Ceremonies Today to Mark Linking of Canadian Pacific to Manitouwadge, Ontario | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/communist-sports-hit-sham-amateurs-criticized-by-german-olympics.html | COMMUNIST SPORTS HIT; ' Sham Amateurs' Criticized by German Olympics Head | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/declines-in-corn-unsettle-market-most-grain-futures-react-after.html | DECLINES IN CORN UNSETTLE MARKET; Most Grain Futures React After Opening Steady - Soybean Prices Rise | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/transcript-of-dulles-conference-with-the-press.html | Transcript of Dulles' Conference With the Press | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/cites-newsprint-gains-ridder-says-industrys-profits-do-not-justify.html | CITES NEWSPRINT GAINS; Ridder Says Industry's Profits Do Not Justify Price Rise | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-british-cars-offer-more-color-london-motor-show-opens-today.html | NEW BRITISH CARS OFFER MORE COLOR; London Motor Show Opens Today -- Almost All of U.S. Makers Represented | True | By Thomas P. Ronan | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/g-o-p-chiefs-chide-governor-on-taxes.html | G. O. P. CHIEFS CHIDE GOVERNOR ON TAXES | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/4-disaster-areas-in-massachusetts.html | 4 DISASTER AREAS IN MASSACHUSETTS | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mrs-charles-p-george.html | MRS, CHARLES P. GEORGE | True | 8poclat to Tta NOw York Times, | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ralph-depalma-racer-is-ill.html | Ralph Depalma, Racer, Is Ill | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/agency-held-best-for-sales-advice-it-knows-companys-product-and.html | AGENCY HELD BEST FOR SALES ADVICE; It Knows Company's Product and Marketing Practices, Advertising Group Told | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/truck-terminal-due-in-elizabeth-development-planned-for-3-12-acres.html | TRUCK TERMINAL DUE IN ELIZABETH; Development Planned for 3 1/2 Acres -- Building in Jersey City Bought for Growth | True | | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/marquess-of-londonderry-is-dead-at-52-exmp-had-held-vast-mining.html | Marquess of Londonderry Is Dead at 52; Ex-M.P. Had Held Vast Mining Interests | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mrs-samuel-jurman.html | MRS. SAMUEL JURMA''N | True | SpeCial to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/u-s-warned-on-blackmail.html | U. S. Warned on 'Blackmail' | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/missing-cleric-writes-negro-explain-shooting-in-south-carolina-town.html | MISSING CLERIC WRITES; Negro Explain Shooting in South Carolina Town | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/named-vice-president-of-union-carbide-unit.html | Named Vice President Of Union Carbide Unit | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/antishrinker-for-gloves.html | Anti-Shrinker for Gloves | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/company-meetings-boston-woven-hose-rubber.html | COMPANY MEETINGS; Boston Woven Hose & Rubber | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/iegfitediblook-aneurologigt73-psychiatrist-was-expert-at-criminal.html | SIEGFRtEDIBLOOK, 'A'NEUROLOGigtI,''73; Psychiatrist Was 'Expert' at [Crimi'nal and Civil Tri:alS Fostered Children's oour[s | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/transportation-spending-up.html | Transportation Spending Up | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/strike-at-newspaper-oklahoman-comes-out-despite-composing-room.html | STRIKE AT NEWSPAPER; Oklahoman Comes Out Despite Composing Room Walkout | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/president-to-seek-insurance-by-u-s-for-disaster-loss-appeal-will-be.html | PRESIDENT TO SEEK INSURANCE BY U. S. FOR DISASTER LOSS; Appeal Will Be Made to Next Session of Congress, He Tells New England Governors | True | By Russell Baker | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/sports-of-the-times-hot-off-the-ice.html | Sports of The Times; Hot Off the Ice | True | By Arthur Daley | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/jose-ortega-dies-philosopher-72-spains-leading-intellectual-was.html | JOSE ORTEGA DIES, PHILOSOPHER, 72; Spain's Leading Intellectual Was Noted Writer -- Foe of Franco and Monarchy | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/yunkers-exhibition-reveals-profits-gained-from-his-long-stay-in.html | Yunkers', Exhibition Reveals Profits Gained From His Long Stay in Italy | True | H. D. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/executive-is-ruled-a-suicide.html | Executive Is Ruled a Suicide | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/servo-appoints-3-officers.html | Servo Appoints 3 Officers | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/u-s-envoy-gains-indians-respect-john-sherman-cooper-does-well.html | U. S. ENVOY GAINS INDIANS' RESPECT; John Sherman Cooper Does Well Quietly in Difficult New Ambassadorship | True | By A. M. Rosenthal | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/casualties-listed-in-algerian-revolt.html | CASUALTIES LISTED IN ALGERIAN REVOLT | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ba-crovp-xhea.html | BA. CROVP ... X-HEA | True | Specinl to Tile New NQrk :TrI/XEL | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-pusey-jones-president.html | New Pusey & Jones President | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/backs-one-amendment-citizens-union-asks-rejection-of-2-other-in.html | BACKS ONE AMENDMENT; Citizens Union Asks Rejection of 2 Other in Fall Vote | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/relief-fund-to-gain-at-dance-tomorrow.html | RELIEF FUND TO GAIN AT DANCE TOMORROW | True | | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/soviet-reasserts-berlin-controls-says-russians-will-continue-to.html | SOVIET REASSERTS BERLIN CONTROLS; Says Russians Will Continue to Regulate Western Allies' Military Traffic to City | True | By Welles Hangen | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/iam-esr-tinker.html | IAM E.SR. TINKER | True | Special to "ne New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/irev-edward-p-hooperi.html | IREV. EDWARD P. HOOPERI | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/queen-in-curacao-gets-big-welcome-island-lets-itself-go-on-first.html | QUEEN IN CURACAO GETS BIG WELCOME; Island Lets Itself Go on First Visit to It by a Reigning Monarch of Netherland | True | By Walter H. Waggoner | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/reynaud-says-cairo-will-arm-africans.html | REYNAUD SAYS CAIRO WILL ARM AFRICANS | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ten-british-pro-golfers-arrive-for-ryder-cup-match-with-us-squad.html | Ten British Pro Golfers Arrive For Ryder Cup Match With U.S.; Squad Departs for Atlantic City to Play in Tune-Up Event -- Visitors Confident for Tests at Palm Springs Nov. 5-6 | True | By Lincoln A. Werden | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/argentina-annuls-law-of-disrespect.html | ARGENTINA ANNULS LAW OF 'DISRESPECT' | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/exsecretary-of-army-on-mutual-life-board.html | Ex-Secretary of Army On Mutual Life Board | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/2-concerns-defend-rise-western-canadian-producers-point-to.html | 2 CONCERNS DEFEND RISE; Western Canadian Producers Point to Increases in Costs | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/latin-cocoa-on-rise-head-of-exchange-reports-progress-in.html | LATIN COCOA ON RISE; Head of Exchange Reports Progress in Cultivation | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/75-shot-scores-in-yonkers-pace-bertram-hanover-scores-by-2-lengths.html | 7-5 SHOT SCORES IN YONKERS PACE; Bertram Hanover Scores by 2 Lengths as Haughton Gets 156th Victory of Season | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/u-n-acts-to-help-refugee-seamen-study-on-aid-to-stateless-men.html | U. N. ACTS TO HELP REFUGEE SEAMEN; Study on Aid to Stateless Men Unable to Leave Ships Is Begun by Official | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/health-unit-to-tour-in-harlem.html | Health Unit to Tour in Harlem | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/battler-on-ropes-hemingways-story-of-boxer-loses-punch.html | Battler' on Ropes; Hemingway's Story of Boxer Loses Punch | True | By J. P. Shanley | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/far-rockaway-tops-curtis-186-evander-bows-286-to-clinton.html | Far Rockaway Tops Curtis, 18-6; Evander Bows, 28-6, to Clinton | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/peron-and-nemesis.html | PERON AND NEMESIS | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/glidy-goddard-a-brideih-texas1-married-at-church-in-marlir-by-her.html | GLIDY GODDARD [ A BRIDEIH TEXASI; [Married at Church in Marlir by Her Father, a Bishop, to Rev. Rotler P. Rishel | True | Special to The New Yok T? | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/fleur-cowles-to-quit-will-leave-executive-duties-at-look-to-go-to.html | FLEUR COWLES TO QUIT; Will Leave Executive Duties at Look to Go to Europe | True | | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/bruno-bagnoli.html | BRUNO BAGNOLI | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mrs-thomas-j-watson-entertains-at-tea-for-world-affairs-group.html | Mrs. Thomas J. Watson Entertains at Tea For World Affairs Group Planning Fete | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/newsprint-maker-sets-record-price-st-lawrence-corp-raises-paper-5-a.html | NEWSPRINT MAKER SETS RECORD PRICE; St. Lawrence Corp. Raises Paper $5 a Ton to $131 - Other Producers Silent | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/russians-free-son-of-queens-couple.html | RUSSIANS FREE SON OF QUEENS COUPLE | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/adelaide-tennis-bid-backed.html | Adelaide Tennis Bid Backed | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/war-tune-takes-camden-feature-21-shot-beats-post-prandial-by-2-12.html | WAR TUNE TAKES CAMDEN FEATURE; 2-1 Shot Beats Post Prandial by 2 1/2 Lengths -- Hartack in Daily Double Sweep | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/sidelights-canadian-dollar-only-100-332.html | Sidelights; Canadian Dollar Only $1.00 3/32 | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/macbeth-to-open-run-here-tonight-shakespearewrights-drama-at-jan.html | MACBETH' TO OPEN RUN HERE TONIGHT; Shakespearewrights Drama at Jan Hus Auditorium - Glaire Bloom Sought | True | By Sam Zolotow | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/navy-rocket-tests-hailed.html | Navy Rocket Tests Hailed | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/pakistan-calls-home-envoy-to-afghanistan.html | Pakistan Calls Home Envoy to Afghanistan | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/top-army-shift-jolts-brazilians-inspector-general-da-costa-removed.html | TOP ARMY SHIFT JOLTS BRAZILIANS; Inspector General da Costa Removed After He Issues Implied Warning on Coup | True | By Sam Pope Brewer | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/a-thank-you.html | A 'Thank You' | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/labor-shortages-in-future-feared-manufacturer-sees-40hour-week.html | LABOR SHORTAGES IN FUTURE FEARED; Manufacturer Sees 40-Hour Week Until '75 Unless There Is Increase in Automation | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-plymouth-line-offers-200horsepower-engine.html | New Plymouth Line Offers 200-Horsepower Engine | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/church-council-cites-5-social-welfare-services-to-be-honored-at.html | CHURCH COUNCIL CITES 5; Social Welfare Services to Be Honored at Conference | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/rangers-to-play-at-home-tonight-will-oppose-leafs-in-opener-of.html | RANGERS TO PLAY AT HOME TONIGHT; Will Oppose Leafs in Opener of Garden Hockey Season -Chadwick to Be Honored | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-records-set-in-sales-profits-earnings-of-manufacturers-in.html | NEW RECORDS SET IN SALES, PROFITS; Earnings of Manufacturers in Second Quarter Rose to $3,900,000,000 | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/commodity-index-holds-figure-for-monday-put-at-900-friday-data.html | COMMODITY INDEX HOLDS; Figure for Monday Put at 90.0 -- Friday Data Adjusted | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/meeting-conciliatory-overtures.html | Meeting Conciliatory Overtures | True | WINTON L. SPRINGER | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/retailers-unfazed-by-consumer-debt.html | RETAILERS UNFAZED BY CONSUMER DEBT | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/study-of-system-supported.html | Study of System Supported | True | RICHARD H. STOKES | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/25000-for-dystrophy-victims.html | $25,000 for Dystrophy Victims | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/canada-publishers-spokesman-assails-rise-in-newsprint-price-rise-in.html | Canada Publishers' Spokesman Assails Rise in Newsprint Price; RISE IN NEWSPRINT HELD UNJUSTIFIED | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/man-killed-by-train-in-subway.html | Man Killed by Train in Subway | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mrs-c-k-lawrence-has-soni.html | Mrs. C. ,K. Lawrence Has SonI | True | I fipexal to The New NQrX TFPga. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/2-added-to-wagner-beard.html | 2 Added to Wagner Beard | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/desilu-producing-2-more-tv-films-andersons-high-tor-with-bing.html | DESILU PRODUCING 2 MORE TV FILMS; Anderson's 'High Tor,' With Bing Crosby in Lead Role, Will Be Made in Color | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/box-cars-losing-in-westchester-county-officials-opposed-to-plan-for.html | BOX CARS LOSING IN WESTCHESTER; County Officials Opposed to Plan for U. S. Center at the Purchase Airport | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/doris-hart-national-tennis-champion-signs-contract-to-turn.html | Doris Hart, National Tennis Champion, Signs Contract to Turn Professional; 20-YEAR CAREER AS AMATEUR ENDS | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/california-founds-research-institute.html | CALIFORNIA FOUNDS RESEARCH INSTITUTE | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/made-personnel-chief-for-new-york-library.html | Made Personnel Chief For New York Library | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/vote-eases-algiers.html | Vote Eases Algiers | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/julio-blanco-herrera.html | JULIO BLANCO. HERRERA' | True | Special to 'rhe New York Times: | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/promoted-joins-board-of-consolidated-foods.html | Promoted, Joins Board Of Consolidated Foods | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/atomic-division-set-up-north-american-aviation-plans.html | ATOMIC DIVISION SET UP; North American Aviation Plans Reactor-Building Service | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/dulles-plans-mideast-talk-with-the-soviet-at-geneva-dulles-planning.html | Dulles Plans Mideast Talk With the Soviet at Geneva; DULLES PLANNING TALK ON MIDEAST | True | By Elie Abel | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/printers-to-give-blood-bloodmobile-also-to-visit-film-concern-today.html | PRINTERS TO GIVE BLOOD; Bloodmobile Also to Visit Film Concern Today | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/farmcity-week-slated.html | Farm-City Week Slated | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/dr-h-s-osborne-honored.html | Dr. H. S. Osborne Honored | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-3-no-title-happily-wed-pair-compete-for-romes-fashion-trade.html | Article 3 -- No Title; Happily Wed Pair Compete For Rome's Fashion Trade | True | By Nan Robertson | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/u-s-board-raises-cargo-ship-speeds-new-freighters-of-9000-or-more.html | U. S. BOARD RAISES CARGO SHIP SPEEDS; New Freighters of 9,000 or More Tons Will Be Built to Make at Least 18 Knots | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/repairs-speeded-in-flooded-areas-full-commuter-service-on-central.html | REPAIRS SPEEDED IN FLOODED AREAS; Full Commuter Service on Central Due Today -- New Haven Line Still Blocked | True | By Charles Grutzner | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/jury-told-of-pro-bid-to-maureen-brinker.html | JURY TOLD OF PRO BID TO MAUREEN BRINKER | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/bao-dai-removes-vietnam-premier-but-diem-is-likely-to-ignore-order.html | BAO DAI 'REMOVES' VIETNAM PREMIER; But Diem Is Likely to Ignore Order as He Prepares for Vote on Chief of State | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/president-to-get-tape-of-washington-concert.html | President to Get Tape Of Washington Concert | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/four-companies-propose-splits-boards-of-three-of-them-also-vote-to.html | FOUR COMPANIES PROPOSE SPLITS; Boards of Three of Them Also Vote to Distribute Dividend Payments | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ben-slimane-off-to-rabat.html | Ben Slimane Off to Rabat | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/olympic-day-proclaimed.html | Olympic Day Proclaimed | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/college-football-notes-eastern-officials-attend-own-quiz-show-on.html | College Football Notes; Eastern Officials Attend Own Quiz Show on Gridiron Rules Each Week Here | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/wins-greenwich-nomination.html | Wins Greenwich Nomination | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/kiner-quits-as-player-takes-job-as-san-diego-general-manager.html | Kiner Quits as Player, Takes Job As San Diego General Manager | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/100-korean-doctors-get-training-in-u-s.html | 100 KOREAN DOCTORS GET TRAINING IN U. S. | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/bradley-other-i-l-a-leaders-forgetful-on-strike-statements-union.html | Bradley, Other I. L. A. Leaders Forgetful on Strike Statements; Union President Uses Fifth Amendment as Temporary Shield in Hearing on Employers' Suit for $10,000,000 | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/traffic-crawls-in-norwalk-area-new-havens-shuttle-buses-to-stamford.html | TRAFFIC CRAWLS IN NORWALK AREA; New Haven's Shuttle Buses to Stamford Take Hour to Cover 12 Miles | True | By David Anderson | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/budget-approach-called-flexible-adviser-says-eisenhower-favors.html | BUDGET APPROACH CALLED 'FLEXIBLE'; Adviser Says Eisenhower Favors Adjusting Policy to Needs of Economy | True | By William M. Freeman | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ribicoff-pledges-aid-to-fairfield-governor-on-tour-of-flooded.html | RIBICOFF PLEDGES AID TO FAIRFIELD; Governor, on Tour of Flooded County, Says the State Will Help in Rebuilding | True | By Richard H. Parke | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/icarnc-w-marsh-cuemical.html | ICARNC W. MARSH, CUEMiCAL | True | NCINR | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/hertz-buys-garages-increase-in-leasing-of-trucks-prompts-action.html | HERTZ BUYS GARAGES; Increase in Leasing of Trucks Prompts Action | True | | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/oil-company-net-put-at-27535000-sunray-midcontinent-earns-1840309.html | OIL COMPANY NET PUT AT $27,535,000; Sunray Mid-Continent Earns $1,840,309 More to Sept. 30 Than 2 Merged Concerns | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/textron-seeking-cable-unit.html | Textron Seeking Cable Unit | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/adam-ulshafer.html | ADAM ULSHAFER | True | Spcla[ to The New Ygrl Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mrs-harold-f-mhughi.html | MRS. HAROLD F. M'HUGHI | True | Special to The New York Times. t | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/legionnaires-jump-ship.html | Legionnaires Jump Ship | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/promotional-newsletter-out.html | Promotional Newsletter Out | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/eisenhower-sits-in-a-wheel-chair-he-rests-on-sun-porch-and-waves-to.html | EISENHOWER SITS IN A WHEEL CHAIR; He Rests on Sun Porch and Waves to Other Patients - Will See Dulles Today | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/area-welfare-unit-opened-in-brooklyn.html | AREA WELFARE UNIT OPENED IN BROOKLYN | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/charter-is-amended-change-gives-humble-oil-more-freedom-to.html | CHARTER IS AMENDED; Change Gives Humble Oil More Freedom to Diversify | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/brazilian-bars-duel-publisher-ridicules-challenge-by-senator.html | BRAZILIAN BARS DUEL; Publisher Ridicules Challenge by Senator Magalhaes | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/promoted-by-i-t-t-to-head-its-kuthe-unit.html | Promoted by I. T. & T. To Head Its Kuthe Unit | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/thomas-f-kennedy.html | THOMAS F, KENNEDY | True | Spacla. t to The New Zok "lmes. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/city-ballet-opens-its-season-nov-8-two-new-balanchine-works-one-by.html | CITY BALLET OPENS ITS SEASON NOV. 8; Two New Balanchine Works, One by Bolender Listed -Maria Tallchief Returning | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/socialized-dentistry-opposed.html | Socialized Dentistry Opposed | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/drobny-condition-satisfactory.html | Drobny Condition Satisfactory | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/burton-advances-new-power-plan-seeks-congress-approval-for.html | BURTON ADVANCES NEW POWER PLAN; Seeks Congress' Approval for 'Middle-Way' Idea to End Niagara Stalemate | True | By Leo Egan | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/louis-m-rabinowitz-honored-by-library.html | LOUIS M. RABINOWITZ HONORED BY LIBRARY | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/beach-areas-unhurt-coast-guard-makes-survey-from-fire-island-east.html | BEACH AREAS UNHURT; Coast Guard Makes Survey From Fire Island East | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/yale-drama-for-public-school-productions-opened-to-residents-of.html | YALE DRAMA FOR PUBLIC; School Productions Opened to Residents of Connecticut | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/gains-registered-by-detroit-edison-profits-for-9-and-12-months-well.html | GAINS REGISTERED BY DETROIT EDISON; Profits for 9 and 12 Months Well Above Year-Ago Level -- Other Utility Reports | True | | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/antitrust-aides-study-price-rise-newsprint-situation-causes-concern.html | ANTITRUST AIDES 'STUDY' PRICE RISE; Newsprint Situation Causes Concern -- McCormack Bids Dulles Protest | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/u-nu-in-india-on-way-to-soviet.html | U Nu in India on Way to Soviet | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/midshipman-arrested-ft-schuyler-student-charged-with-stealing.html | MIDSHIPMAN ARRESTED; Ft. Schuyler Student Charged With Stealing Ammunition | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/ball-fan-loses-quiz-keough-is-wrong-on-hornsbys-average-in-32000.html | BALL FAN LOSES QUIZ; Keough Is Wrong on Hornsby's Average in $32,000 Query | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/faure-receives-confidence-vote-on-algeria-policy-rightwing-deputies.html | FAURE RECEIVES CONFIDENCE VOTE ON ALGERIA POLICY; Right-Wing Deputies Swing to Side of Government -Tally Is 308 to 254 | True | By Robert C. Doty | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/jack-palance-has-operation.html | Jack Palance Has Operation | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/singapore-bus-drivers-strike.html | Singapore Bus Drivers Strike | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/south-african-wool-sales-off.html | South African Wool Sales Off | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/about-new-york-a-mystic-sets-up-house-at-hoboken-pier-busy-transit.html | About New York; A Mystic Sets Up House at Hoboken Pier -- Busy Transit Worker Slows Down | True | By Meyer Berger | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/for-care-of-the-aged-state-hospitals-for-chronically-ill-old-people.html | For Care of the Aged; State Hospitals for Chronically Ill Old People Advocated | True | LOUIS CARP | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/bomb-alert-to-set-capital-in-flight-order-president-approved-means.html | BOMB ALERT TO SET CAPITAL IN FLIGHT; Order President Approved Means All Must Evacuate on Warning of Attack | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/textile-producer-to-expand.html | Textile Producer to Expand | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/promoted-at-fort-monmouth.html | Promoted at Fort Monmouth | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/millers-oppose-i-w-a-fear-britain-would-pay-more-for-wheat-under.html | MILLERS OPPOSE I. W. A.; Fear Britain Would Pay More for Wheat Under Pact | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/two-to-sponsor-new-video-show-lorillard-and-revlon-will-share-64000.html | TWO TO SPONSOR NEW VIDEO SHOW; Lorillard and Revlon Will Share '$64,000 Panel' - Show Is Linked to Quiz | True | By Val Adams | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/escaping-coal-gas-affects-19-in-city.html | ESCAPING COAL GAS AFFECTS 19 IN CITY | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-rochelle-site-bought-by-investor.html | NEW ROCHELLE SITE BOUGHT BY INVESTOR | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/meany-calls-unionism-a-curb-on-communism.html | Meany Calls Unionism A Curb on Communism | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/3-boys-slain-in-chicago-bodies-found-in-ditch-crime-laid-to-madman.html | 3 BOYS SLAIN IN CHICAGO; Bodies Found in Ditch -- Crime Laid to 'Madman' | True | | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/jersey-golf-put-off-flooded-links-postpones-pro-title-play-till.html | JERSEY GOLF PUT OFF; Flooded Links Postpones Pro Title Play Till Next Week | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/soviet-proposes-peace-atom-study-suggests-to-un-that-experts-survey.html | SOVIET PROPOSES PEACE ATOM STUDY; Suggests to U.N. That Experts Survey Setting Up Agency -- West Irked by Move | True | By Thomas J. Hamilton | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/rise-in-panama-canal-traffic.html | Rise in Panama Canal Traffic | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/stocks-advance-in-dull-trading-price-changes-in-fractions-in-highly.html | STOCKS ADVANCE IN DULL TRADING; Price Changes in Fractions in Highly Selective Market -- Aircrafts and Rails Up | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/to-study-clothing-shipping.html | To Study Clothing Shipping | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/dockworkers-vote-australian-strike.html | DOCKWORKERS VOTE AUSTRALIAN STRIKE | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/moroccans-voice-satisfaction.html | Moroccans Voice Satisfaction | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/gambling-banned-in-cambodia.html | Gambling Banned in Cambodia | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/paperboard-output-up-orders-backlog-also-climb-index-advances-to.html | PAPERBOARD OUTPUT UP; Orders, Backlog Also Climb -Index Advances to 267.1 | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/politics-in-france.html | POLITICS IN FRANCE | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/court-plan-assailed-upstate-hearing-is-told-it-is-a-halfbaked.html | COURT PLAN ASSAILED; Upstate Hearing Is Told It Is a 'Half-Baked' Scheme | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/waste-of-pulp-mill-converted-to-fuel.html | WASTE OF PULP MILL CONVERTED TO FUEL | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/500000000-slash-in-arms-spending-sought-by-wilson-68000-civilians.html | $500,000,000 SLASH IN ARMS SPENDING SOUGHT BY WILSON; 68,000 Civilians Will Be Cut From Payroll -- Military Forces to Escape Axe | True | By Anthony Leviero | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/israel-frishberg-hebrew-teacher-pioneer-instructor-in-spoken.html | ISRAEL FRISHBERG, HEBREW TEACHER; Pioneer Instructor in Spoken Language Dies at 79 -- Was Yeshiva U. Professor | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/kate-wollman-rites-i-service-at-temple-emanuu1-held-for.html | KATE WOLLMAN RITES; I Service' at Temple Emanu-u1 Held for Philanthropist I | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/new-jersey-gop-hears-gov-knight-at-50-dinner-he-calls-party.html | NEW JERSEY G.O.P. HEARS GOV. KNIGHT; At $50 Dinner, He Calls Party 'Rightful' Leader -- Says President May Run Again | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/college-degrees-in-probation-seen-harriman-predicts-expanded.html | COLLEGE DEGREES IN PROBATION SEEN; Harriman Predicts Expanded Training in Correction Work -- Some Schools Criticized | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/eyes-brows-and-mouth-turned-up-for-eastern-look.html | Eyes, Brows and Mouth Turned Up for Eastern Look | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/carter-boxes-smith-for-crown-tonight.html | CARTER BOXES SMITH FOR CROWN TONIGHT | True | | 1983-10-06 | RE0000178000 | B00000558778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/princeton-sees-a-chance-of-turning-back-cornell-by-eliminating.html | Princeton Sees a Chance of Turning Back Cornell by Eliminating Mistakes; TIGERS UNBEATEN IN IVY LOOP TESTS | True | By Allison Danzig | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/g-o-p-chiefs-assailed-state-minority-leaders-scoff-at-retirement.html | G. O. P. CHIEFS ASSAILED; State Minority Leaders Scoff at Retirement Benefits Talk | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/greenwich-board-says-tunnel-closing-by-new-york-city-worsened-flood.html | Greenwich Board Says Tunnel Closing By New York City Worsened Flood | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/5-studies-ordered-on-bistate-transit.html | 5 STUDIES ORDERED ON BI-STATE TRANSIT | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/bluebird-damage-minor-campbell-expects-to-get-boat-into-water.html | BLUEBIRD DAMAGE MINOR; Campbell Expects to Get Boat Into Water Within 2 Weeks | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/kerosene-heaters-defended.html | Kerosene Heaters Defended | True | J. T. JONES | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/austria-and-the-refugees.html | AUSTRIA AND THE REFUGEES | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/blume-to-head-club-board-leader-picked-for-post-with-national-group.html | BLUME TO HEAD CLUB; Board Leader Picked for Post With National Group | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/controls-for-c-i-a.html | CONTROLS FOR C. I. A. | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/jane-withers-to-wed-sunday.html | Jane Withers to Wed Sunday | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/child-to-the-t-jmogarrys-.html | Child to the T. J..MoGarrys ] | True | special to The New Yolr '_. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/berle-is-seen-in-farce-by-gore-vidal.html | Berle Is Seen in Farce by Gore Vidal | True | R. F. S. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/bronx-police-unit-in-mass-shakeup-kennedy-is-dissatisfied-with-13th.html | BRONX POLICE UNIT IN MASS SHAKE-UP; Kennedy Is Dissatisfied With 13th Patrol Division -- All 11 Members Involved | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/mcormack-wires-dulles-fears-harm-to-marginal-papers-urges-protest.html | M'CORMACK WIRES DULLES; Fears Harm to Marginal Papers -- Urges Protest to Canada | True | | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/transport-news-of-interest-here-cab-finds-stalls-and-spins.html | TRANSPORT NEWS OF INTEREST HERE; C.A.B. Finds Stalls and Spins Responsible for Crashes -New Inspector Uniforms | True | Special to The New York Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/virginiah-burr-beohies-fianoee-t-mt-holyoke-alumna-will-be-married.html | [VIRGINIA'H. BURR BEOhIES FIANOEE t.; Mt. Holyoke Alumna Will Be Married To Lieut. Richard S. Beyer of Air Force | True | sttal to Ttte TIw XO Times. | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-19 | 1955-10-19 | https://www.nytimes.com/1955/10/19/archives/jersey-homeless-in-flood-at-1500-fewer-than-500-in-stricken.html | JERSEY HOMELESS IN FLOOD AT 1,500; Fewer Than 500 in Stricken Sections Able to Return - Boiling of Water Urged | True | By Joseph O. Haff | 1983-10-06 | RE0000178000 | B00000558778 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/18500-for-daumier-painting.html | $18,500 for Daumier Painting | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/russians-become-chummier-at-u-n-kuznetsov-seeks-out-u-s-deputy-and.html | RUSSIANS BECOME CHUMMIER AT U. N.; Kuznetsov Seeks Out U. S. Deputy and Even Malik Calls for the Drinks | True | By Sydney Grusonspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/city-opens-drive-on-cellar-flats-health-board-orders-rigid.html | CITY OPENS DRIVE ON CELLAR FLATS; Health Board Orders Rigid Enforcement After Members Visit 2 Harlem Homes | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/cut-rate-for-gis-asked-of-airlines-but-approval-of-40-slash-on.html | CUT RATE FOR G.I.'S ASKED OF AIRLINES; But Approval of 40% Slash on Atlantic Flight Fares Is Reported Unlikely | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/governors-shift-on-coalition-plan-coolness-ends-on-proposal-for.html | GOVERNORS SHIFT ON COALITION PLAN; Coolness Ends on Proposal for Southern Unity at Next Democratic Convention | True | By John N. Pophamspecial To The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/big-power-unit-planned-a-g-e-affiliate-in-ohio-to-spend-28-million.html | BIG POWER UNIT PLANNED; A. G. & E. Affiliate in Ohio to Spend $28 Million More | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/naval-court-will-try-perons-vice-president.html | Naval Court Will Try Peron's Vice President | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/seymour-l-johnson.html | SEYMOUR L. JOHNSON | True | Special to The New York Tlr. tes. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/martin-foresees-eisenhower-race-representative-says-victory-by.html | MARTIN FORESEES EISENHOWER RACE; Representative Says Victory by Landslide Is Assured if He Decides to Run | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/tax-aid-proposed-in-jobs-for-aging-democratic-leader-creates-stir.html | TAX AID PROPOSED IN JOBS FOR AGING; Democratic Leader Creates Stir in Party and Labor With Albany Speech | True | By Warren Weaver Jr.special To The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/for-proper-ventilation.html | For Proper Ventilation | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/religious-group-plans-radio-jazz-national-council-of-churches.html | RELIGIOUS GROUP PLANS RADIO JAZZ; National Council of Churches Proposes New Year's Eve Program Idea to C.B.S. | True | By Val Adams | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/austria-to-protest-invasion.html | Austria to Protest 'Invasion' | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/knight-visits-jersey-californian-says-republican-party-leads-the.html | KNIGHT VISITS JERSEY; Californian Says Republican Party Leads the Way | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/4-harriman-talks-set-in-northwest.html | 4 HARRIMAN TALKS SET IN NORTHWEST | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mens-sports-wear-15-over-54-level.html | MEN'S SPORTS WEAR 15% OVER '54 LEVEL | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/webcor-acquires-unit-of-white-cap-pays-almost-1000000-for-supplier.html | WEBCOR ACQUIRES UNIT OF WHITE CAP; Pays Almost $1,000,000 for Supplier of Laminations for TV Transformers | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/housing-ban-is-upheld-15-in-city-projects-ousted-for-loyalty-oath.html | HOUSING BAN IS UPHELD; 15 in City Projects Ousted for Loyalty Oath Refusals | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/dollar-for-dollar-analysis-of-slide-in-canadian-money-to-par-with.html | Dollar for Dollar; Analysis of Slide in Canadian Money To Par With Ours -- and Even Below | True | By Leif H. Olsen | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/in-the-nation-a-definition-of-a-dynamic-conservative.html | In The Nation; A Definition of a 'Dynamic Conservative' | True | By Arthur Krock | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/molotov-denial-quoted-by-evatt-australian-opposition-chief-says.html | MOLOTOV DENIAL QUOTED BY EVATT; Australian Opposition Chief Says Russian Called Petrov Spy Papers Fabricated | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/clubs-to-observe-olympic-day.html | Clubs to Observe Olympic Day | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/huge-rise-is-seen-for-advertising-twothirds-increase-by-70-is.html | HUGE RISE IS SEEN FOR ADVERTISING; Two-Thirds Increase by '70 Is Predicted by Official of McGraw-Hill BIG RISE IS SEEN FOR ADVERTISING | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/guide-for-grapes-and-pears-both-now-in-ample-supply.html | Guide for Grapes and Pears, Both Now in Ample Supply | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/convicted-cleric-out-as-pastor.html | Convicted Cleric Out as Pastor | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mme-ollier-going-on-trial.html | Mme. Ollier Going on Trial | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/red-cross-workers-sought.html | Red Cross Workers Sought | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/our-booming-state-revenues.html | OUR BOOMING STATE REVENUES | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/plan-is-proposed-on-arab-refugess-u-n-aid-director-suggests-an.html | PLAN IS PROPOSED ON ARAB REFUGESS; U. N. Aid Director Suggests an Offer of Repatriation or Pay for Holdings | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/batcheller-in-auto-accident.html | Batcheller in Auto Accident | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/hearty-salads-from-fall-fruits-and-vegetables-they-make-a-timely.html | Hearty Salads From Fall Fruits And Vegetables; They Make a Timely Center of Interest at Luncheons | True | By June Owen | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/3-batters-lifted-into-300-circle-with-help-of-sacrificefly-rule.html | 3 Batters Lifted Into .300 Circle With Help of Sacrifice-Fly Rule; Regulation Gets an Assist as Vernon, Burgess, Simpson Join Leading Hitters | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mkay-wont-intervene-he-refuses-to-act-in-strike-at-concern-bearing.html | M'KAY WON'T INTERVENE; He Refuses to Act in Strike at Concern Bearing His Name | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/near-cotton-up-15-cents-a-bale-but-weakness-in-far-months-is.html | NEAR COTTON UP 15 CENTS A BALE; But Weakness in Far Months Is Attributed to Uncertainty Over 1956 Loan Program | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/u-s-wont-free-drafted-fathers-defense-agency-rejects-plea-to.html | U. S. WON'T FREE DRAFTED FATHERS; Defense Agency Rejects Plea to Replace Older Personnel With Younger Eligibles | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/london-market-extends-rally-government-securities-rise-but-prices.html | LONDON MARKET EXTENDS RALLY; Government Securities Rise, but Prices of Industrials Are Without Trend | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/brazilians-uneasy-over-army-ousters.html | BRAZILIANS UNEASY OVER ARMY OUSTERS | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/miss-chaputian-to-wed-columbia-senior-is-betrothed-to-vartan-vartan.html | MISS CHAPUTIAN TO WED; Columbia Senior Is Betrothed to Vartan Vartanian | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/queens-chamber-sold-to-investor-building-of-commerce-group-on-main.html | QUEENS CHAMBER SOLD TO INVESTOR; Building of Commerce Group, on Main St., Flushing, Given Up by Astor | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/kremlin-reveals-death-of-polish-wartime-hero.html | Kremlin Reveals Death Of Polish Wartime Hero | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/hotel-union-loses-in-florida-court-miami-picket-ban-upheld-strikers.html | HOTEL UNION LOSES IN FLORIDA COURT; Miami Picket Ban Upheld -- Strikers Will Take Fight to Highest Tribunal | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/53000000-reclamation-plan-under-way-on-israeli-borders.html | $53,000,000 Reclamation Plan Under Way on Israeli Borders | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/airline-strike-in-italy-today.html | Airline Strike in Italy Today | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/negotiators-strive-to-keep-milk-peace.html | NEGOTIATORS STRIVE TO KEEP MILK PEACE | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/court-hears-plea-of-14-red-aliens-group-awaiting-deportation-sees.html | COURT HEARS PLEA OF 14 RED ALIENS; Group Awaiting Deportation Sees Illegal Hardship in 'Supervisory Parole' | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mao-airs-visit-to-u-s-peiping-chief-tells-a-japanese-he-would-come.html | MAO AIRS VISIT TO U. S; Peiping Chief Tells a Japanese He Would Come if Invited | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/central-back-on-full-run-state-flood-aid-widened-by-charles.html | Central Back on Full Run; State Flood Aid Widened; By CHARLES GRUTZNER CENTRAL IS BACK IN FULL SERVICE | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/duplessis-urges-accord-newsprint-mills-hold-their-prices.html | Duplessis Urges Accord; NEWSPRINT MILLS HOLD THEIR PRICES | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/george-silverman.html | GEORGE SILVERMAN | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/screen-musty-scandal-girl-in-red-velvet-swing-is-at-roxy.html | Screen: Musty Scandal; 'Girl in Red Velvet Swing' Is at Roxy | True | By Bosley Crowther | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/naacp-is-called-threat-to-georgia.html | N.A.A.C.P. IS CALLED THREAT TO GEORGIA | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/miss-andrews-recent-work-displayed.html | Miss Andrews' Recent Work Displayed | True | D. A. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/sports-of-the-times-man-with-ideas.html | Sports of The Times; Man With Ideas | True | By Arthur Daley | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/beecham-ill-cancels-concerts.html | Beecham, Ill, Cancels Concerts | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/toynbee-couples-work-to-religion-when-they-are-divorced-historian.html | TOYNBEE COUPLES WORK TO RELIGION; When They Are Divorced, Historian Says, Results Are 'Calamitous' | True | By George Duganspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/montor-joins-stock-exchangei.html | Montor Joins Stock Exchangei | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/irans-senate-ratifies-pact.html | Iran's Senate Ratifies Pact | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/boys-club-fete-set-for-tonight-le-festival-de-poivre-at-the.html | BOYS CLUB FETE SET FOR TONIGHT; Le Festival de Poivre at the Ambassador to Be Marked by An Oriental Motif | True | | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/soybean-futures-dip-wheat-rises-former-meet-hedge-selling-drop-2-12.html | SOYBEAN FUTURES DIP; WHEAT RISES; Former Meet Hedge Selling, Drop 2 1/2 to 3 3/4 Cents -- Corn 1/8 Up to 1/4 Off | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/9-pistols-miss-boat-just-once-too-often.html | 9 PISTOLS MISS BOAT JUST ONCE TOO OFTEN | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/report-on-soviet-in-pacific-war-was-a-major-task-for-historian-dr.html | Report on Soviet in Pacific War Was a Major Task for Historian; Dr. Winnacker Used Files of Military and Civilian Agencies in Work | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/french-list-auto-rules-safety-measures-decreed-for-grand-prix.html | FRENCH LIST AUTO RULES; Safety Measures Decreed for Grand Prix Competition | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/u-s-asked-to-end-gas-price-wars-meyner-tells-senate-group-of.html | U. S. ASKED TO END 'GAS' PRICE WARS; Meyner Tells Senate Group of Jersey's Vain Efforts to Control Situation | True | By Bernard Stengrenspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/russians-prepare-at-geneva.html | Russians Prepare at Geneva | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/panama-line-ship-gets-naval-unit.html | Panama Line Ship Gets Naval Unit | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/ohio-edison-lifts-revenue-and-net-earnings-for-year-ended-sept-30.html | OHIO EDISON LIFTS REVENUE AND NET; Earnings for Year Ended Sept. 30 Climb to $3.44 a Share From $2.95 | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/packard-line-sets-new-high-in-horsepower.html | Packard Line Sets New High in Horsepower | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/dispute-on-macarthur-analysis-of-reports-and-statements-indicating.html | Dispute on MacArthur; Analysis of Reports and Statements Indicating Controversy Will Go On | True | By Elie Abelspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/walkout-of-conductors-on-central-is-averted.html | Walkout of Conductors On Central Is Averted | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/excerpts-from-documentary-report-on-soviet-entry-into-war-against.html | Excerpts From Documentary Report on Soviet Entry Into War Against Japan; Informal Hints of Soviet Entry Received at 1943 Conference in Moscow Soviet Union and Allies at Yalta Discussed Russian Intervention Against Japan Russians Deployed Their Troops in the Far East for Assault on Manchuria | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/ogden-reid-receives-medal.html | Ogden Reid Receives Medal | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/brooklyn-boy-slain-by-gang-in-a-chase.html | BROOKLYN BOY SLAIN BY GANG IN A CHASE | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/nlrb-to-ask-court-ruling.html | N.L.R.B. to Ask Court Ruling | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/u-s-pilgrims-see-pope.html | U. S. Pilgrims See Pope | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/ship-mishap-studied-group-meets-on-wisconsin-in-naval-shipyard.html | SHIP MISHAP STUDIED; Group Meets on Wisconsin in Naval Shipyard | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mexico-honors-u-s-i-decorates-admiral-miles-for-emergency-flood.html | MEXICO HONORS U. S. I; Decorates Admiral Miles for Emergency Flood Relief | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/32133860-profit-shown-by-pennsy-roads-9month-net-almost-triples-thc.html | $32,133,860 PROFIT SHOWN BY PENNSY; Road's 9-Month Net Almost Triples the $11,827,239 Earned in '54 Period | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/dr-frank-christian-a-criminologist-79.html | DR. FRANK CHRISTIAN, A CRIMINOLOGIST, 79 | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/1day-mack-strike-ends-truck-concern-grants-pay-rise-and-other.html | 1-DAY MACK STRIKE ENDS; Truck Concern Grants Pay Rise and Other Benefits | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/junior-league-honored.html | Junior League Honored | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/japanese-await-arrival-of-yanks-parade-of-welcome-is-slated-for.html | JAPANESE AWAIT ARRIVAL OF YANKS; Parade of Welcome Is Slated for Party of 56 on Landing in Tokyo for Exhibitions | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/womens-american-ort-chooses-new-president.html | Women's American ORT Chooses New President | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/amnesty-is-granted-in-dutch-west-indies.html | AMNESTY IS GRANTED IN DUTCH WEST INDIES | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mrs-freeman-with-41-39-80-captures-golf-event-by-a-stroke-mrs.html | Mrs. Freeman, With 41, 39 -- 80, Captures Golf Event by a Stroke; Mrs. Kirkland Runner-Up in Tourney at Piping Rock -- Mrs. Leonard Scores | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/college-football-notes-tower-at-williams-felled-by-storm.html | College Football Notes; Tower at Williams Felled by Storm | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/pamphlets-are-aid-to-the-jobseeker.html | Pamphlets Are Aid To the Job-Seeker | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/russian-news-men-enchanted-by-pupils-at-the-art-museum-visitors-to.html | Russian News Men Enchanted By Pupils at the Art Museum; Visitors to the Metropolitan Frolic With Children From Brooklyn School -- Writer's Missing Hat Inspires a Poem | True | By Harrison E. Salisbury | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/lieut-von-der-heide.html | LIEUT. VON DER HEIDE | True | Special to The New york Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/youth-aid-slated-by-business-men-probation-commissioner-is-head-of.html | YOUTH AID SLATED BY BUSINESS MEN; Probation Commissioner Is Head of a Group Stressing Free Recreation and Food | True | By Emma Harrison | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/princess-presents-colors.html | Princess Presents Colors | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/9th-ballot-fails-to-end-deadlock-over-un-council-but-philippines.html | 9TH BALLOT FAILS TO END DEADLOCK OVER U.N. COUNCIL; But Philippines Shows More Strength in Race for Seat Than Rival, Yugoslavia 9 U. N. VOTES FAIL END DEADLOCK | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/named-vice-president-of-foremost-dairies.html | Named Vice President Of Foremost Dairies | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/filippo-rinaldi.html | FILIPPO RINALDI | True | Spectal to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/sales-and-earnings-marks-established-by-eastman-kodak-for-36week.html | Sales and Earnings Marks Established By Eastman Kodak for 36-Week Period | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/orthopedic-awards-true-sisters-unit-will-honor-two-at-nov-13.html | ORTHOPEDIC AWARDS; True Sisters Unit Will Honor Two at Nov. 13 Luncheon | True | | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/floodswept-city-demands-u-s-act-irate-residents-of-ansonia-conn.html | FLOOD-SWEPT CITY DEMANDS U. S. ACT; Irate Residents of Ansonia, Conn., Seek Fast Move to Curb Naugatuck River | True | By Richard H. Parkespecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/executives-promoted-by-a-t-t.html | Executives Promoted by A. T. & T. | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/discounters-enjoined-hamilton-watch-obtains-writ-against-korvette.html | DISCOUNTERS ENJOINED; Hamilton Watch Obtains Writ Against Korvette, Others | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/young-penn-team-undaunted-by-prospect-of-navy-game-sophomores-hold.html | Young Penn Team Undaunted by Prospect of Navy Game; SOPHOMORES HOLD 3 STARTING PLACES Penn Will Count Heavily on Second-Year Men Against Formidable Navy Eleven | True | By Allison Danzigspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/the-theatre-a-lusty-macbeth-production-is-staged-at-jan-hus-house.html | The Theatre: A Lusty 'Macbeth'; Production Is Staged at Jan Hus House | True | By Brooks Atkinson | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/arab-rug-display-gives-a-taste-of-nomadic-life.html | Arab Rug Display Gives A Taste of Nomadic Life | True | By Faith Corrigan | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/colombians-set-terms-group-will-back-government-if-el-tiempo-is.html | COLOMBIANS SET TERMS; Group Will Back Government if El Tiempo Is Reopened | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/hungary-keeps-saber-title.html | Hungary Keeps Saber Title | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/marshall-home-for-sale.html | Marshall Home for Sale | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/execution-of-roche-stayed.html | Execution of Roche Stayed | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/women-in-engineering.html | Women in Engineering | True | PHYLLIS BERGER, | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/commodity-index-falls-figure-for-tuesday-put-at-895-down-04-from.html | COMMODITY INDEX FALLS; Figure for Tuesday Put at 89.5 -- Down 0.4 From Monday | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/tribute-paid-at-u-n-delegates-to-assembly-stand-in-silence-hear.html | TRIBUTE PAID AT U. N.; Delegates to Assembly Stand in Silence, Hear Eulogy | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/fcc-backs-work-on-radar-system-a-t-t-authorized-to-start.html | F.C.C. BACKS WORK ON RADAR SYSTEM; A. T. & T. Authorized to Start Construction of Air Force Project -- Rate Study Set F.C.C. BACKS WORK ON RADAR SYSTEM | True | By the United Press. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mrs-john-m-thornley.html | MRS. JOHN M. THORNLEY | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/lukens-lifts-price-of-carbon-plating.html | LUKENS LIFTS PRICE OF CARBON PLATING | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/u-s-court-clears-former-teacher-acquits-dunham-of-contempt-charges.html | U. S. COURT CLEARS FORMER TEACHER; Acquits Dunham of Contempt Charges -- He Had Balked Inquiry by House Group | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/parisian-jazz-fans-riot-at-concert-by-bechet.html | Parisian Jazz Fans Riot At Concert by Bechet | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/gets-journalism-grant.html | Gets Journalism Grant | True | | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/7-bigger-copters-to-serve-shuttle-line-orders-12passenger-craft-for.html | 7 BIGGER 'COPTERS TO SERVE SHUTTLE; Line Orders 12-Passenger Craft for Runs Between City's 3 Major Airports | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/big-rise-is-feared-in-vagrant-cases-murtagh-envisaging-end-of.html | BIG RISE IS FEARED IN VAGRANT CASES; Murtagh, Envisaging End of Bowery, Believes Habitues Will Spread Over City | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/british-trade-aide-named.html | British Trade Aide Named | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/english-booters-win-51.html | English Booters Win, 5-1 | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/red-china-reports-spy-arrest.html | Red China Reports 'Spy' Arrest | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/india-aids-iran-on-planning.html | India Aids Iran on Planning | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/president-allowed-two-work-sessions.html | PRESIDENT ALLOWED TWO 'WORK' SESSIONS | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/lake-iron-ore-tonnage-up.html | Lake Iron Ore Tonnage Up | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/156-birds-crash-and-die-hit-empire-state-building-in-early-morning.html | 156 BIRDS CRASH AND DIE; Hit Empire State Building in Early Morning Fog | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/sue-powel-betrothed-igoucher-junior-will-be-bride-of-john-evans.html | SUE POWEL BETROTHED IGoucher Junior Will Be Bride of John Evans Carnell | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/state-licensees-get-loyalty-test-insurance-department-asks.html | STATE LICENSEES GET LOYALTY TEST; Insurance Department Asks Applicants if They Were in 130 Listed Groups STATE LICENSEES GET LOYALTY TEST | True | By Peter Kihss | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/tv-lillian-gish-goes-to-washington-portrays-senators-wife-in-i-mrs.html | TV: Lillian Gish Goes to Washington; Portrays Senator's Wife in 'I, Mrs. Bibb' Happy Ending Detracts From Crabtree Play | True | By Jack Gould | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/cyprus-sets-defense-new-governor-vows-to-block-insults-to-british.html | CYPRUS SETS DEFENSE; New Governor Vows to Block 'Insults' to British Troops | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/michener-will-marry-a-japaneseamerican.html | Michener Will Marry A Japanese-American | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/state-tax-cut-urged-go-p-leader-says-governor-should-approve-10.html | STATE TAX CUT URGED; G. O. P. Leader Says Governor Should Approve 10% Reduction | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/indonesia-moslem-party-gains.html | Indonesia Moslem Party Gains | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/bronx-site-set-for-big-market-assemblage-at-ogden-ave-and-166th-st.html | BRONX SITE SET FOR BIG MARKET; Assemblage at Ogden Ave. and 166th St. Completed With Sale by Durning | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/urmila-kokatnur-wed-she-is-bride-in-india-of-flying-officer.html | URMILA KOKATNUR WED; She Is Bride in India of Flying Officer Pitamber Devgon | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/retirement-fund-for-lehman-corp-shareholders-hear-that-the-company.html | RETIREMENT FUND FOR LEHMAN CORP.; Shareholders Hear That the Company Has No Plans for a Stock Split Now | True | | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mr-trumans-memoirs-japanese-surrender-installment-23-of-excerpts.html | Mr. Truman's Memoirs; Japanese Surrender; INSTALLMENT 23 OF EXCERPTS FROM VOLUME I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/garrett-m-van-siclen.html | GARRETT M, VAN SICLEN | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/new-french-staff-chief-named.html | New French Staff Chief Named | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/marthur-comment-is-not-available.html | M'ARTHUR COMMENT IS NOT AVAILABLE | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/caution-is-urged-on-drug-control-medical-men-see-danger-in-placing.html | CAUTION IS URGED ON DRUG CONTROL; Medical Men See Danger in Placing Barbiturates Under Federal Narcotics Law | True | By John D. Morrisspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/new-word-writer-simpler-than-abc-electrical-device-shown-by-ibm.html | NEW WORD WRITER SIMPLER THAN ABC; Electrical Device Shown by I.B.M. Also Types Phrases at Touch of Single Key | True | By Robert K. Plumb | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/power-sabotage-seen-chudoff-says-department-of-interior-despoils-u.html | POWER 'SABOTAGE' SEEN; Chudoff Says Department of Interior 'Despoils' U. S. Laws | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/smith-retains-world-lightweight-title-by-gaining-decision-over.html | Smith Retains World Lightweight Title by Gaining Decision Over Carter; CONFUSION REIGNS BECAUSE OF ERROR Smith Is Called a Unanimous Victor, but One Judge Says He Voted for Carter | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/yugoslavia-victor-in-soccer.html | Yugoslavia Victor in Soccer | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/benefits-planned-for-hudson-guild-2-performances-of-janus-dec-13.html | BENEFITS PLANNED FOR HUDSON GUILD; 2 Performances of 'Janus,' Dec. 13 and 21, Will Help Neighborhood House | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mckays-mother-dies-at-82.html | McKay's Mother Dies at 82 | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/action-on-hoover-report-urged.html | Action on Hoover Report Urged | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/blair-struggles-with-green-team-injuries-also-big-handicap-to.html | BLAIR STRUGGLES WITH GREEN TEAM; Injuries Also Big Handicap to Buccaneers -- Starting Eleven Provides Puzzle | True | By Michael Strausspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/liner-speeds-son-to-mother.html | Liner Speeds Son to Mother | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/11-dip-reported-in-short-interest-total-fell-326981-shares-in-month.html | 11% DIP REPORTED IN SHORT INTEREST; Total Fell 326,981 Shares in Month to Oct. 14 to Lowest Level Since June 15 | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/finns-to-fly-to-russia-helsinki-to-moscow-airline-agreement-is.html | FINNS TO FLY TO RUSSIA; Helsinki - to - Moscow Airline Agreement Is Signed | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/bible-society-installs-aide.html | Bible Society Installs Aide | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/walter-b-clausen.html | WALTER B. CLAUSEN | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/nixon-hails-nations-prosperity-finds-worker-is-better-off-now.html | Nixon Hails Nation's Prosperity Finds Worker Is Better Off Now; WORKERS STATUS HAILED BY NIXON | True | By Will Lissner | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/john-hodiik-41-stage-film-actor-maryk-ofcaine-mutinyceurtl-martial.html | JOHN HODIIK, 41, STAGE, FILM ACTOR; Maryk of Caine Mutiny Ceurt1 Martial' Die--In 'Lifeboat,'[' 'Bell for Adano' and 'Trial' '1 | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/accidents-can-happen.html | Accidents Can Happen | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/u-s-output-rate-set-at-392-billion-for-a-record-high-goods-and.html | U. S. OUTPUT RATE SET AT 392 BILLION FOR A RECORD HIGH; Goods and Services Turned Out in 3d Quarter Increase 7 Billion Over 2d Period CONSUMER BUYING IS UP President's Advisers Report First Decline in Building of Houses in 18 Months U. S. OUTPUT RATE HITS RECORD HIGH | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/th-linea-wea-ver591-democratic-leaderi.html | T.H. LINEA WEA VER,59,1 DEMOCRATIC LEADERI | True | Special to The New York Times. I | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/jose-ortega-y-gasset.html | JOSE ORTEGA Y GASSET | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/detroit-barred-to-group.html | Detroit Barred to Group | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/canadian-court-voids-holy-day-closing-bylaw.html | Canadian Court Voids Holy Day Closing Bylaw | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/2-u-s-pianists-in-finals-leonard-mastrogiacomo-and-karen-keys-gain.html | 2 U. S. PIANISTS IN FINALS; Leonard Mastrogiacomo and Karen Keys Gain in May | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/seals-fate-unsettled-greenberg-puts-off-decision-on-buying-cost.html | SEALS' FATE UNSETTLED; Greenberg Puts Off Decision on Buying Cost Club | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/an-extra-budget-is-due-in-britain-first-special-measure-since-1947.html | AN EXTRA BUDGET IS DUE IN BRITAIN; First Special Measure Since 1947 Expected to Call for Some Tax Increases | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/more-flights-added-to-citychicago-run.html | MORE FLIGHTS ADDED TO CITY-CHICAGO RUN | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/net-farm-income-shows-sharp-dip-drop-of-5-12-in-3d-quarter-is.html | NET FARM INCOME SHOWS SHARP DIP; Drop of 5 1/2% in 3d Quarter Is Reported to Congress by Economic Council | True | By William M. Blairspecial To The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/texas-oil-allowable-up.html | Texas Oil Allowable Up | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/adenauer-leaves-sickbed.html | Adenauer Leaves Sickbed | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/exhibit-at-morgan-library.html | Exhibit at Morgan Library | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/baku-continuing-as-key-oil-center-soviet-aide-calls-reserves.html | BAKU CONTINUING AS KEY OIL CENTER; Soviet Aide Calls Reserves Considerable, but Output Is Below Pre-War Level | True | By Harry Schwartzspecial To The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/antonio-held-over-spanish-ballet-will-move-to-hellinger-for-two.html | ANTONIO HELD OVER; Spanish Ballet Will Move to Hellinger for Two Weeks | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/schweitzer-receives-britains-highest-honor.html | Schweitzer Receives Britain's Highest Honor | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/liquid-carbonic-corp-four-directors-are-named-by-a-minority-group.html | LIQUID CARBONIC CORP.; Four Directors Are Named by a Minority Group | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/jersey-city-body-sells-bond-issue-13000000-offering-won-by.html | JERSEY CITY BODY SELLS BOND ISSUE; $13,000,000 Offering Won by Syndicate -- Other Municipal Loans | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/pontiac-power-is-increased-transmission-improved.html | Pontiac Power Is Increased, Transmission Improved | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/better-program-urged-for-aged-3-city-aides-stress-needs-in.html | BETTER PROGRAM URGED FOR AGED; 3 City Aides Stress Needs in Preventive Health Work and Rehabilitation | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/defense-economy.html | DEFENSE ECONOMY | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/knowland-critical-of-voting.html | Knowland Critical of Voting | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/muccio-envoy-to-iceland.html | Muccio Envoy to Iceland | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/2-shows-arrive-on-stage-tonight-no-time-for-sergeants-and-ruddigore.html | 2 SHOWS ARRIVE ON STAGE TONIGHT; 'No Time for Sergeants' and 'Ruddigore' Will Be Seen at Alvin, Shubert Theatres | True | By Sam Zolotow | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/invitation-to-ceylon.html | Invitation to Ceylon | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/dulles-to-brief-congress-chiefs-will-advise-leaders-of-both-senate.html | DULLES TO BRIEF CONGRESS CHIEFS; Will Advise Leaders of Both Senate and House Today on Geneva Parley Plans | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/named-to-presidency-of-burlington-export.html | Named to Presidency Of Burlington Export | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/laotian-truce-decreed-north-vietnam-reports-order-to-communistled.html | LAOTIAN TRUCE DECREED; North Vietnam Reports Order to Communist-Led Forces | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/pastor-to-spar-with-robinson.html | Pastor to Spar With Robinson | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/sports-carnival-on-here-tonight-weight-lifting-track-ice-skating.html | SPORTS CARNIVAL ON HERE TONIGHT; Weight Lifting, Track, Ice Skating Carded at Garden for Olympic Benefit | True | By John Rendel | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/chess-lead-taken-by-mme-volpert-frau-keller-loses-22move-match-to.html | CHESS LEAD TAKEN BY MME. VOLPERT; Frau Keller Loses 22-Move Match to Eva Kertesz and Drops to Second Place | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/jersey-triumphs-in-womens-golf.html | JERSEY TRIUMPHS IN WOMEN'S GOLF | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/dudley-sworn-as-justice.html | Dudley Sworn as Justice | True | | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/u-s-soviet-seek-atom-plan-unity-talks-begun-at-u-n-to-map-a.html | U. S., SOVIET SEEK ATOM PLAN UNITY; Talks Begun at U. N. to Map a Peaceful-Uses Resolution All 60 Nations Will Back U. S., SOVIET SEEK ATOM PLAN UNITY | True | By Thomas Hamiltonspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/karens-kidnap-60-girls.html | Karens Kidnap 60 Girls | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/u-o-oiigkr-bbiors-a-brb-attired-n-balerlnalengthi-gown-at-wedding.html | SUS O. OIIGKR} BB{IORS A BR[ {}B}; Attired {n Ba!lerlna-Lengthl Gown at Wedding in Home to Kenneth Freedman | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/humphrey-looks-to-stevenson-bid-minnesota-senator-predicts-also.html | HUMPHREY LOOKS TO STEVENSON BID; Minnesota Senator Predicts Also That Democrats Will Be United Next Year | True | By George Cable Wrightspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/geneva-and-berlin.html | GENEVA AND BERLIN | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/shifts-at-public-service.html | Shifts at Public Service | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/crucible-steel-shows-big-gains-net-income-for-9-months-is-up-434.html | CRUCIBLE STEEL SHOWS BIG GAINS; Net Income for 9 Months Is Up 434% and Net Sales 45% Over Year Ago | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/miss-fernandez-in-debut-recital-pianist-offers-beethovens.html | MISS FERNANDEZ IN DEBUT RECITAL; Pianist Offers Beethoven's 'Appassionata,' Chopin and Bach Works at Town Hall | True | J. B. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/gasoline-stocks-drop-526000-bbls-150480000-last-weekend-down-from.html | GASOLINE STOCKS DROP 526,000 BBLS.; 150,480,000 Last Week-End, Down From 151,006,000 -- Fuel Oil Supply Increases | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/r-c-a-profits-up-on-record-sales-3d-quarter-net-rises-to-58c-a.html | R. C. A. PROFITS UP ON RECORD SALES; 3d Quarter Net Rises to 58c a Share From 54c -- Other Corporations' Reports COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/longshoreman-admits-perjury.html | Longshoreman Admits Perjury | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/scots-band-to-play-here.html | Scots Band to Play Here | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/guerin-rides-chevation-to-5length-triumph-in-new-york-handicap-on.html | Guerin Rides Chevation to 5-Length Triumph in New York Handicap on Turf; FOXCATCHER COLT PAYS $9.40 For $2 Chevation Scores Easily in Stakes at Belmont Park -- Queens Beeches Second | True | By Frank M. Blunk | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/bach-work-heard-in-novel-version-orchestra-led-by-beatrice-brown-of.html | BACH WORK HEARD IN NOVEL VERSION; Orchestra Led by Beatrice Brown Offers 'Art of the Fugue' at Carnegie Hall | True | E. D. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/horace-h-holcomb.html | HORACE H. HOLCOMB | True | Speïll to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/book-for-parents-of-crippled-child.html | Book for Parents Of Crippled Child | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/decision-in-florida-delays-integration.html | DECISION IN FLORIDA DELAYS INTEGRATION | True | | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/buffalo-buys-luke-easter.html | Buffalo Buys Luke Easter | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/hungary-curbs-shift-to-city.html | Hungary Curbs Shift to City | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/beware-is-first-in-yonkers-pace-browns-gelding-at-2120-wins-by.html | BEWARE IS FIRST IN YONKERS PACE; Brown's Gelding, at $21.20, Wins by Length in Palisades -- Frances Jewell Next | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/stock-buyer-wins-suit-on-1951-deal-jury-votes-5000-damages-against.html | STOCK BUYER WINS SUIT ON 1951 DEAL; Jury Votes $5,000 Damages Against Exchange House After 2-Year Fight | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/dr-john-l-robison.html | DR. JOHN L. ROBISON | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/f-t-c-challenged-insurance-company-officers-decline-to-testify.html | F. T. C. CHALLENGED; Insurance Company Officers Decline to Testify | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/freeman-is-promoted-now-a-major-general.html | Freeman Is Promoted Now a Major General | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/militarys-budget-woes-analysis-of-the-many-currents-pulling-for-and.html | Military's Budget Woes; Analysis of the Many Currents Pulling For and Against Armed Services' Needs | True | By Hanson W. Baldwin | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/widow-freed-in-death-jury-clears-elizabeth-woman-who-whipped.html | WIDOW FREED IN DEATH; Jury Clears Elizabeth Woman Who Whipped Husband | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/maj-vernon-corell.html | MAJ. VERNON CORELL. | True | Special to The New York Times, | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/rome-library-gets-dante-gift.html | Rome Library Gets Dante Gift | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/six-named-to-anta-panels.html | Six Named to ANTA Panels | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/dr-herman-garfield.html | DR. HERMAN GARFIELD | True | special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/margin-of-profit-of-stores-up-50-net-after-taxes-in-first-half.html | MARGIN OF PROFIT OF STORES UP 50%; Net After Taxes in First Half Reported at 1.2% of Sales, Against 0.8% Last Year | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/taylor-warns-on-defenses.html | Taylor Warns on Defenses | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/les-girls-is-set-as-film-at-mgm-siegel-will-produce-story-of-four.html | 'LES GIRLS' IS SET AS FILM AT M-G-M; Siegel Will Produce Story of Four Performers in Paris Under Independent Deal | True | By Thomas M. PryorSpecial To The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/aga-khan-aids-cairo-fund.html | Aga Khan Aids Cairo Fund | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/records-posted-by-union-carbide-9month-profits-up-60-to-101436489.html | RECORDS POSTED BY UNION CARBIDE; 9-Month Profits Up 60% to $101,436,489, Sales Up 28% to $857,123,236 | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/florida-derby-on-march-24.html | Florida Derby on March 24 | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mrs-h-l-ughetta-has-child.html | Mrs. H. L. Ughetta Has Child | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/a-sequel-to-yalta-report-cites-general-agreement-of-military-chiefs.html | A SEQUEL TO YALTA; Report Cites General Agreement of Military Chiefs on War Aim M'ARTHUR QUOTED ON SOVIET WAR AID Pentagon Report Shows U. S. Leaders Wanted Help in Attack on Japan YALTA PAPERS SEQUEL General Asserted Last March That His Views Were Not Sought at Conference | True | By Anthony Levierospecial To The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/u-s-claims-world-weightlifting-title-on-selection-of-kono-as-mr.html | U. S. Claims World Weight-Lifting Title On Selection of Kono as 'Mr. Universe' | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/budget-chief-orders-selling.html | Budget Chief Orders Selling | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mrs-irving-b-stern.html | MRS. IRVING B. STERN | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/doors-delay-i-r-t-express-on-lexington-avenue-is-taken-out-of.html | DOORS DELAY I. R. T.; Express on Lexington Avenue Is Taken Out of Service | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/stock-of-missing-park-ave-promoter-sold-at-auction-mormans-stock.html | Stock of Missing Park Ave. Promoter Sold at Auction; MORMAN'S STOCK SOLD AT AUCTION | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/college-plans-blast-dynamite-to-be-set-off-today-at-cohen-library.html | COLLEGE PLANS BLAST; Dynamite to Be Set Off Today at Cohen Library Site | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/motel-site-purchased-montauk-property-has-frontage-on-block-island.html | MOTEL SITE PURCHASED; Montauk Property Has Frontage on Block Island Sound | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/michael-j-grifo.html | MICHAEL J. GRIFO | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/2-turncoats-to-face-court.html | 2 Turncoats to Face Court | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/soviet-reported-building-20000000-space-ship.html | Soviet Reported Building $20,000,000 Space Ship | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/aluminium-planning-to-expand-capacity.html | ALUMINIUM PLANNING TO EXPAND CAPACITY | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/heads-italian-center-at-columbia-university.html | Heads Italian Center At Columbia University | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/rangers-rout-toronto-in-garden-hockey-season-opener-newcomers-help.html | Rangers Rout Toronto in Garden Hockey Season Opener; NEWCOMERS HELP BLUES WIN, 6 TO 2 Hebenton Cages Two Goals, Horvath One -- Fontinato's Checking Tames Leafs | True | By Louis Effrat | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mafia-is-fought-in-south-of-italy-holdup-of-segni-aide-stirs-drive.html | MAFIA IS FOUGHT IN SOUTH OF ITALY; Hold-Up of Segni Aide Stirs Drive on Secret Group -- Reprisals Curb Action | True | By Arnaldo Cortesispecial To The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/john-ryg-d%s-insurce-mdt-vice-president-of-hanovel-fire-started-as.html | JOHN RYG D%S; INSUR'CE MDt; Vice President of Hanovel Fire Started as Agent and Served as Secretary | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/nasser-will-visit-poland.html | Nasser Will Visit Poland | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/israeli-tie-assailed-by-judaism-council.html | ISRAELI TIE ASSAILED BY JUDAISM COUNCIL | True | | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/dulles-hopeful-on-geneva-talks-expects-concrete-progress-on-germany.html | DULLES HOPEFUL ON GENEVA TALKS; Expects 'Concrete Progress' on Germany, He Declares After Seeing President DULLES HOPEFUL ON GENEVA TALKS | True | By Russell L. Bakerspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/britain-to-resist-nato-air-merger-will-not-surrender-control-of-r-a.html | BRITAIN TO RESIST NATO AIR MERGER; Will Not Surrender Control of R. A. F. Fighter Command to Supreme Headquarters | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/obstruction-by-russians-in-4-years-of-war-shown-official-record.html | Obstruction by Russians In 4 Years of War Shown; Official Record Maintains Soviet Avoided Direct Cooperation With U. S. Aides in Planning of Pacific Advance RUSSIANS AVOIDED WAR COOPERATION | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/carlos-davila68-diplomat-is-dead-head-of-americas-unit-had-been.html | CARLOS DAVILA,'68, DIPLOMAT, IS DEAD; Head of Americas Unit Had Been President of Chile and Ambassador to U.S. FOUNOEO NEWS WEEKLY Publisher of Hoy Served at .United Nations--Developed Economic Integration Plan | True | Special toThe New York TLuXee. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/sidelights-g-ms-curtice-is-confident.html | Sidelights; G. M.'s Curtice Is Confident | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/eagles-get-goode-fullback.html | Eagles Get Goode, Fullback | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/spain-complains-of-french-attack-strafing-of-town-in-madrid-zone-in.html | SPAIN COMPLAINS OF FRENCH ATTACK; Strafing of Town in Madrid Zone in Morocco and Other Incidents Are Charged | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/westinghouse-still-deadlocked.html | Westinghouse Still Deadlocked | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/auto-production-examined-no-benefits-to-consumer-seen-in.html | Auto Production Examined; No Benefits to Consumer Seen in Competitive Techniques | True | PAUL B. TRESCOTT, | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/business-loans-gain-104000000-decline-is-48000000-here-borrowings.html | BUSINESS LOANS GAIN $104,000,000; Decline Is $48,000,000 Here -- Borrowings Are Up by $225,000,000 in Week | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/soviet-asks-saudi-arabian-tie.html | Soviet Asks Saudi Arabian Tie | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/news-of-interest-in-shipping-field-old-longshore-dispute-halts.html | NEWS OF INTEREST IN SHIPPING FIELD; Old Longshore Dispute Halts Cargo Work on Vessel -- Union Fund Suit Up | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mental-clinic-opened-agency-in-queens-is-third-in-city-for.html | MENTAL CLINIC OPENED; Agency in Queens Is Third in City for After-Care Aid | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/diamond-jewelry-sparkles-for-prizes.html | Diamond Jewelry Sparkles for Prizes | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/bronx-auction-is-set-174-parcels-of-real-estate-to-be-offered-next.html | BRONX AUCTION IS SET; 174 Parcels of Real Estate to Be Offered Next Thursday | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/chile-decrees-mourning.html | Chile Decrees Mourning | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/buganda-gets-prime-minister.html | Buganda Gets Prime Minister | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/no-foreign-police-for-vote-in-saar-european-board-rules-out.html | NO FOREIGN POLICE FOR VOTE IN SAAR; European Board Rules Out International Force to Aid in Referendum Sunday | True | By Harold Callenderspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/rickey-to-retire-as-pirates-general-manager-nov-1.html | Rickey to Retire as Pirates' General Manager Nov. 1 | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/sharett-says-soviet-is-to-blame-for-the-war-danger-in-mideast.html | Sharett Says Soviet Is to Blame For the War Danger in Mideast; MID-EAST THREAT IS LAID TO SOVIET | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/share-dividends-offered-by-fund-group-securities-inc-cites.html | SHARE DIVIDENDS OFFERED BY FUND; Group Securities, Inc., Cites Capital-Gains Payments -Other Reports Listed | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mister-gus-ties-record-runs-6-furlongs-in-109-25-to-equal-san-mateo.html | MISTER GUS TIES RECORD; Runs 6 Furlongs in 1:09 2-5 to Equal San Mateo Mark | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/gop-chiefs-favor-nixon-in-coast-poll.html | G.O.P. CHIEFS FAVOR NIXON IN COAST POLL | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/power-production-dropped-last-week.html | POWER PRODUCTION DROPPED LAST WEEK | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/kefauver-sees-danger-in-call-for-change-in-antitrust-laws.html | Kefauver Sees Danger in Call For Change in Anti-Trust Laws | True | By Lawrence O'Kanespecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/son-to-the-martin-franks.html | Son to the Martin Franks | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/dinner-honors-stark-meeting-opens-brooklyn-drive-for-jewish.html | DINNER HONORS STARK; Meeting Opens Brooklyn Drive for Jewish Philanthropies | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/british-hopes-dim-on-german-unity-high-officials-doubt-soviet-will.html | BRITISH HOPES DIM ON GERMAN UNITY; High Officials Doubt Soviet Will Negotiate on Issue at Geneva Conference | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/blood-donations-set-bank-employes-among-those-with-appointments.html | BLOOD DONATIONS SET; Bank Employes Among Those With Appointments Today | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/governor-denies-charge.html | Governor Denies Charge | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/chester-a-arthur-home-on-lexington-ave-sold.html | Chester A. Arthur Home On Lexington Ave. Sold | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/plymouth-to-introduce-1956s-with-4tone-ads.html | Plymouth to Introduce 1956's With 4-Tone Ads | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/girl-with-payroll-held-up-on-train.html | GIRL WITH PAYROLL HELD UP ON TRAIN | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/faure-considers-early-elections-french-premier-applying-his-algeria.html | FAURE CONSIDERS EARLY ELECTIONS; French Premier, Applying His Algeria Plan Victory, May Ask December Poll | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/fugitive-minister-to-speak.html | Fugitive Minister to Speak | True | | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/rev-joseph-griesemeri.html | REV. JOSEPH GRIESEMERI | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/navy-names-air-chief-for-the-pacific-fleet.html | Navy Names Air Chief For the Pacific Fleet | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/paintings-and-drawings-of-late-jankel-adler-shown-at-meltzer.html | Paintings and Drawings of Late Jankel Adler Shown at Meltzer Gallery | True | H. D. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/loscutoff-joins-allstar-five.html | Loscutoff Joins All-Star Five | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/s-e-c-is-upheld-in-contempt-case-u-s-court-clears-counsel-who.html | S. E. C. IS UPHELD IN CONTEMPT CASE; U. S. Court Clears Counsel Who Refused to Divulge Records of Agency | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/jean-cocteau-is-named-to-the-french-academy.html | Jean Cocteau Is Named To the French Academy | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/plea-turned-down-on-road-bond-issue.html | PLEA TURNED DOWN ON ROAD BOND ISSUE | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/rev-roman-krupa.html | REV. ROMAN KRUPA | True | Special t0 The New York TJme | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/the-middle-east.html | THE MIDDLE EAST | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/glen-walker-cole-board-vice-chairman-of-corning-glass-works-is-dead.html | Glen Walker Cole, Board Vice Chairman Of Corning Glass Works, Is Dead at 60 | True | SPecial to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/50th-anniversary-for-y-m-c-a-aide.html | 50TH ANNIVERSARY FOR Y. M. C. A. AIDE | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/philharmonic-opening-season-begins-tonight-with-allmozart-program.html | PHILHARMONIC OPENING; Season Begins Tonight With All-Mozart Program | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/france-beaten-in-rugby.html | France Beaten in Rugby | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/campbell-boat-moved-briton-to-repair-craft-make-another-try-for.html | CAMPBELL BOAT MOVED; Briton to Repair Craft, Make Another Try for Record | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mphail-indicted-by-hudson-jury-election-superintendent-is-named-in.html | M'PHAIL INDICTED BY HUDSON JURY; Election Superintendent Is Named in 13 of 56 Counts on Vote Irregularities | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/bonn-forms-plan-to-bar-inflation-economic-minister-gives-bundestag.html | BONN FORMS PLAN TO BAR INFLATION; Economic Minister Gives Bundestag Views -- Warns of Threat to Economy | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/siren-tests-opposed.html | Siren Tests Opposed | True | EDWARD G. FRANCEL. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/oils-lead-6th-day-of-market-upturn-chemicals-and-metals-also-in-the.html | OILS LEAD 6TH DAY OF MARKET UPTURN; Chemicals and Metals Also in the Van -- Late Rally Spurs Sluggish Trade INDEX GAINS 2.14 TO 307.11 Du Pont Up 3 5/8, Jersey Standard 3 -- Curtiss Is Most Active, Up 7/8 OILS LEAD 6TH DAY OF RISE IN MARKET | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/cotton-consumption-up-34994bale-average-last-month-topped-1954.html | COTTON CONSUMPTION UP; 34,994-Bale Average Last Month Topped 1954 Level | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/parks-inquiry-asked-conditions-at-niagara-falls-are-shocking.html | PARKS INQUIRY ASKED; Conditions at Niagara Falls Are Shocking, Official Says | True | | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/reds-unpopular-in-rumanian-port-some-constanta-citizens-are-frank.html | REDS UNPOPULAR IN RUMANIAN PORT; Some Constanta Citizens Are Frank Despite Nearness to the Soviet Union | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/mrs-robert-kift.html | MRS. ROBERT KIFT | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/wood-field-and-stream-problem-of-allaround-shotgun-solved-partially.html | Wood, Field and Stream; Problem of All-Around Shotgun Solved Partially by Use of Magnum Shell | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/350-fanned-by-tokyo-hurler.html | 350 Fanned by Tokyo Hurler | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/arthur-l-scaife.html | ARTHUR L. SCAIFE | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/herbert-hoover-gets-medical-award.html | Herbert Hoover Gets Medical Award | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/day-nursery-benefit-nov-27.html | Day Nursery Benefit Nov. 27 | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/psychiatric-work-by-clergy-urged.html | PSYCHIATRIC WORK BY CLERGY URGED | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/israelis-accuse-syrians-assert-hunter-was-shot-and-abducted-across.html | ISRAELIS ACCUSE SYRIANS; Assert Hunter Was Shot and Abducted Across Border | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/lenny-g-scores-in-camden-stake-beats-ancient-greek-by-nose-in.html | LENNY G. SCORES IN CAMDEN STAKE; Beats Ancient Greek by Nose in Jersey Breeders' Test -- Crystal Star Third | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/hunts-winners-to-be-feted.html | Hunts Winners to Be Feted | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/zionism-thesis-attacked-concept-of-israel-as-purely-jewish-state-is.html | Zionism Thesis Attacked; Concept of Israel as Purely Jewish State Is Rejected | True | HENRY S. MOYER, | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/harness-hearing-nov-3-camardo-wingate-to-contest-charges-of-state.html | HARNESS HEARING NOV. 3; Camardo, Wingate to Contest Charges of State Board | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/synagogue-of-worms-will-be-reconstructed.html | Synagogue of Worms Will Be Reconstructed | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/turner-logart-end-drills.html | Turner, Logart End Drills | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/lutherans-plan-addition.html | Lutherans Plan Addition | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/economic-ties-will-stand.html | Economic Ties Will Stand | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/commodity-trend-is-lower-for-day-cottonseed-oil-declines-to-new-low.html | COMMODITY TREND IS LOWER FOR DAY; Cottonseed Oil Declines to New Low -- Potatoes and Onions Register Rise | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/senate-group-cites-case-of-frustration-and-confusion-in-defense.html | Senate Group Cites Case 'of Frustration And Confusion in Defense Procurement' | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/burlington-issue-on-market-today-group-to-offer-30000000.html | BURLINGTON ISSUE ON MARKET TODAY; Group to Offer $30,000,000 Convertible Debentures of Textile Concern BURLINGTON ISSUE ON MARKET TODAY | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/new-office-building-is-set-for-brooklyn.html | NEW OFFICE BUILDING IS SET FOR BROOKLYN | True | | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/high-court-hears-teachers-appeal-citys-right-to-bar-employe-who.html | HIGH COURT HEARS TEACHER'S APPEAL; City's Right to Bar Employee Who Uses 5th Amendment Called Unconstitutional | True | By Luther A. Hustonspecial To The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/bicycle-safety-film.html | Bicycle Safety Film | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/l-i-hospitals-get-350000.html | L. I. Hospitals Get $350,000 | True | Special to The New York | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/austin-m-rice-57-civil-engineer-here.html | AUSTIN M. RICE, 57, CIVIL ENGINEER HERE | True | Special to The flew York u1mes. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/newsprint-mills-hold-their-prices-publishers-spokesman-sees-most.html | NEWSPRINT MILLS HOLD THEIR PRICES; Publishers' Spokesman Sees Most Canadian Producers Planning No Increases SITUATION IS UNCERTAIN Previous Pattern Was for All Companies to Follow Lead of One Canadian Concern | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/rev-joseph-finnerty.html | REV. JOSEPH FINNERTY' | True | Special to Tle New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/timbers-hails-ruling.html | Timbers Hails Ruling | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/johnson-denies-report.html | Johnson Denies Report | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/foreign-silver-price-cut.html | Foreign Silver Price Cut | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/c-c-n-y-soccer-victor-beats-adelphi-40-for-third-straight-shutout.html | C. C. N. Y. SOCCER VICTOR; Beats Adelphi, 4-0, for Third Straight Shutout in League | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/ortega-gets-catholic-funerali.html | Ortega Gets Catholic Funerall | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/steelers-eye-giants-campbell-stautner-in-lineup-for-contest-here.html | STEELERS EYE GIANTS; Campbell, Stautner in Line-Up for Contest Here Sunday | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/chevrolet-expects-to-set-output-mark.html | CHEVROLET EXPECTS TO SET OUTPUT MARK | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/russians-seize-japanese-ships.html | Russians Seize Japanese Ships | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/beaverbrook-art-displayed.html | Beaverbrook Art Displayed | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/ousted-u-n-aide-heard-unesco-womans-appeal-is-argued-in-geneva.html | OUSTED U. N. AIDE HEARD; UNESCO Woman's Appeal Is Argued in Geneva | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/new-power-plant-opens-on-dnieper-soviet-inaugurates-ukraine-station.html | NEW POWER PLANT OPENS ON DNIEPER; Soviet Inaugurates Ukraine Station for Electricity Output and Irrigation | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/monmouth-suit-ended-voting-trust-continued-under-settlement-kroese.html | MONMOUTH SUIT ENDED; Voting Trust Continued Under Settlement -- Kroese on Board | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/i-c-a-labor-aide-named.html | I. C. A. Labor Aide Named | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/miss-roddy-is-fiancee-she-will-be-wed-to-armuncl-e-foley-army.html | MISS RODDY IS FIANCEE; She Will Be Wed to Armuncl E. Foley, Army Veteran | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/connecticut-urged-to-give-flood-aid.html | CONNECTICUT URGED TO GIVE FLOOD AID | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/bail-set-for-new-england-red.html | Bail Set for New England Red | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/11-get-science-awards-franklin-institute-presents-medals-at-annual.html | 11 GET SCIENCE AWARDS; Franklin Institute Presents Medals at Annual Dinner | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/and-now-the-antiproton.html | AND NOW THE ANTI-PROTON | True | | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-20 | 1955-10-20 | https://www.nytimes.com/1955/10/20/archives/nehru-advises-tourists-addresses-world-agents-at-conference-in-india.html | NEHRU ADVISES TOURISTS; Addresses World Agents at Conference in India | True | Special to The New York Times. | 1983-10-06 | RE0000178001 | B00000558779 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/18-accused-on-harlem-cellars.html | 18 Accused on Harlem Cellars | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/tennessee-pays-tribute-to-adler-scholarship-fund-is-set-up-at-a-u-of.html | TENNESSEE PAYS TRIBUTE TO ADLER; Scholarship Fund Is Set Up at U. of Chattanooga in Memory of General | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/member-banks-increase-borrowings-from-federal-reserve-by-135000000.html | Member Banks Increase Borrowings From Federal Reserve by $135,000,000 | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/du-mont-elected-by-cruiser-group-eastern-association-names-inventor.html | DU MONT ELECTED BY CRUISER GROUP; Eastern Association Names Inventor Commodore Again -- Hersey, Hoyt Picked | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/temperature-dial-controls-gas-ranges.html | Temperature Dial Controls Gas Ranges | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/pakistan-aid-discussed-relief-units-meet-with-envoy-on-help-to.html | PAKISTAN AID DISCUSSED; Relief Units Meet With Envoy on Help to Flood Victims | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/war-documents-gratify-lehman-he-finds-they-back-stand-on-macarthur.html | WAR DOCUMENTS GRATIFY LEHMAN; He Finds They Back Stand on MacArthur -- Douglas Sees Roosevelt Vindicated | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/house-unit-fights-plant-shutdowns-calls-on-pentagon-to-delay.html | HOUSE UNIT FIGHTS PLANT SHUTDOWNS; Calls on Pentagon to Delay Closing of 14 Facilities -- Disputed 'Rider' at Issue | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/russians-at-city-hall-see-a-melting-pot-red-writers-get-mayors.html | Russians at City Hall See a 'Melting Pot'; RED WRITERS GET MAYOR'S MESSAGE | True | By Charles G. Bennett | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/u-s-red-china-envoys-meet.html | U. S., Red China Envoys Meet | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/tract-is-bought-to-aid-research-building-to-be-completed-next-july.html | TRACT IS BOUGHT TO AID RESEARCH; Building to Be Completed Next July on 32-Acre Site Near Princeton | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/4-concert-groups-are-fined-16000-agents-of-200-major-artists-end-u.html | 4 CONCERT GROUPS ARE FINED $16,000; Agents of 200 Major Artists End U. S. Antitrust Action by Consent Judgment MET' STARS IN BOOKING Monopoly Charged in Getting Clientele and Maintaining Audience Associations | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/dentists-name-leader-lyons-is-presidentelect-14741-at-convention.html | DENTISTS NAME LEADER; Lyons Is President-Elect -- 14,741 at Convention | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/ives-urges-support-for-road-bond-issue.html | IVES URGES SUPPORT FOR ROAD BOND ISSUE | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/judges-praised-on-liberties.html | Judges Praised on Liberties | True | | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/us-offers-asians-full-atomic-unit-will-provide-reactor-and-other.html | U.S. OFFERS ASIANS FULL ATOMIC UNIT; Will Provide Reactor and Other Research Facilities if Colombo Powers Wish | | By Robert Aldenspecial To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/news-of-interest-in-shipping-field-captain-of-ryndam-retiring-new.html | NEWS OF INTEREST IN SHIPPING FIELD; Captain of Ryndam Retiring -- New President Named by Forwarding Company | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/carrier-joins-pacific-fleet.html | Carrier Joins Pacific Fleet | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/patman-attacks-trade-law-study-representative-joins-other-u-s.html | PATMAN ATTACKS TRADE LAW STUDY; Representative Joins Other U. S. Officials in Assailing Report to Brownell | True | By Lawrence O'Kanespecial To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/clothier-held-up-for-5000.html | Clothier Held Up for $5,000 | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/sea-benefit-fund-asks-law-ruling-jointly-run-maritime-union-trust.html | SEA BENEFIT FUND ASKS LAW RULING; Jointly Run Maritime Union Trust Wants Court to Say It May Insure Itself | True | By A. H. Raskin | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/4-die-in-chicago-fire-10-hurt-in-hotel-5-children-killed-in-indiana.html | 4 DIE IN CHICAGO FIRE; 10 Hurt in Hotel -- 5 Children Killed in Indiana Blaze | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/drumm-friend.html | Drumm -- Friend | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mrs-louis-l-ludlow.html | MRS. LOUIS L. LUDLOW | True | Special to The New York TIme. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/gay-and-stylish-ruddigore-at-shubert.html | Gay and Stylish 'Ruddigore' at Shubert. | True | A. G. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/williams-urges-u-s-school-plan-governor-of-michigan-tells-teachers.html | WILLIAMS URGES U. S. SCHOOL PLAN; Governor of Michigan Tells Teachers 5-Year Program Would Cost 16 Billion | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/3d-ave-line-confers-transport-union-submits-pact-costing-35-cents.html | 3D AVE. LINE CONFERS; Transport Union Submits Pact Costing 35 Cents an Hour | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/esquire-ball-tomorrow-night.html | Esquire Ball Tomorrow Night | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/egyptian-views-queried-reply-made-to-statements-relative-to-middle.html | Egyptian Views Queried; Reply Made to Statements Relative to Middle East | True | H. Y. ORGEL, | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/sports-of-the-times-fumbling-tho-crystal-ball.html | Sports of The Times; Fumbling the Crystal Ball | True | By Arthur Daley | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/discipline-code-set-for-teachers-detroit-permits-corporal.html | DISCIPLINE CODE SET FOR TEACHERS; Detroit Permits Corporal Punishment, but Only in Emergency Cases | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/housing-rent-unit-being-reorganized.html | HOUSING RENT UNIT BEING REORGANIZED | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/cyprus-area-under-curfew.html | Cyprus Area Under Curfew | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/composers-name-ward-alliance-elects-him-president-cowell-weisgall.html | COMPOSERS NAME WARD; Alliance Elects Him President -- Cowell, Weisgall Chosen | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/elected-vice-president-by-n-y-life-insurance.html | Elected Vice President By N. Y. Life Insurance | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/cabinet-aides-visit-algeria.html | Cabinet Aides Visit Algeria | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/iowa-eleven-reaches-coast.html | Iowa Eleven Reaches Coast | True | | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/bridges-requests-a-protest-newsprint-study-urged-by-senator.html | Bridges Requests a Protest; NEWSPRINT STUDY URGED BY SENATOR | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/milton-diamond-66-t-retired-attorneyi.html | MILTON DIAMOND, 66, t RETIRED ATTORNEYi | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/defense-lapses-plague-gunnery-eleven-plugs-holes-in-line-drills-on.html | DEFENSE LAPSES PLAGUE GUNNERY; Eleven Plugs Holes in Line, Drills on Passes for Game Saturday With Berkshire | True | By William J. Briordyspecial To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/court-upsets-ouster-acts-on-plea-of-philadelphia-teacher-in-red.html | COURT UPSETS OUSTER; Acts on Plea of Philadelphia Teacher in Red Case | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/pacific-oil-stocks-off.html | Pacific Oil Stocks Off | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/freight-loadings-rise-25-in-week-total-is-147-higher-than-a-year.html | FREIGHT LOADINGS RISE 2.5% IN WEEK; Total Is 14.7% Higher Than a Year Ago and 0.6% More Than in the 1953 Period | True | Special To The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/britain-bracing-for-added-curbs-moves-due-in-extra-budget-new-brake.html | BRITAIN BRACING FOR ADDED CURBS; Moves Due in Extra Budget -- New Brake on Spending Backed by Most Papers | True | By Thomas P. Ronanspecial To The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/rubber-opens-up-but-drops-later-cocoa-hides-zinc-also-dip-moves.html | RUBBER OPENS UP BUT DROPS LATER; Cocoa, Hides, Zinc Also Dip -- Moves Mixed in Most Other Commodities | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/2-americans-to-quit-china.html | 2 Americans to Quit China | True | Special To The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/f-remington-dies-industrialist-8f-grandson-of-inventor-of-the-rifle.html | F. REMINGTON DIES INDUSTRIALIST, 8f; Grandson of Inventor of the Rifle Had Been Chairman of Foundation Company | True | Spectal To The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/city-opera-slates-bartered-bride-dr-alice-masaryk-daughter-of.html | CITY OPERA SLATES 'BARTERED BRIDE'; Dr. Alice Masaryk, Daughter of Patron of Composer, Will Be at Wednesday Revival | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/austria-issues-denial-asserts-refugee-convention-continues-to-be.html | AUSTRIA ISSUES DENIAL; Asserts Refugee Convention Continues to Be Observed | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/big-gains-shown-in-chemical-nets-9month-rise-for-monsanto-cyanamid.html | BIG GAINS SHOWN IN CHEMICAL NETS; 9-Month Rise for Monsanto, Cyanamid, Hercules, Heyden and Rayonier, Inc. | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mrs-jamus-l-hand.html | MRS. JAMuS L. HAND | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/royalty-visits-the-antilles.html | ROYALTY VISITS THE ANTILLES | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/tibetan-roads-due-to-open.html | Tibetan Roads Due to Open | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/boston-u-adds-3-trustees.html | Boston U. Adds 3 Trustees | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/statement-by-macarthur.html | Statement by MacArthur | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/investment-need-seen-in-free-asia-closer-cooperation-with-the-west.html | INVESTMENT NEED SEEN IN FREE ASIA; Closer Cooperation With the West Is Reported at Far East Conference Here | True | | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/tricounty-wins-bestball-golf-westchester-women-defeat-garden-state.html | TRI-COUNTY WINS BEST-BALL GOLF; Westchester Women Defeat Garden State at White Beeches, 15 1/2-14 1/2 | True | By Maureen Orcuttspecial To The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/strategy-is-successful.html | Strategy Is Successful | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/myrtlemoud-wins-coast-dash.html | Myrtlemoud Wins Coast Dash | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/grange-league-net-off-cooperatives-profits-declined-1000000-in.html | GRANGE LEAGUE NET OFF; Cooperative's Profits Declined $1,000,000 in Fiscal Year | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/kinsman-of-founder-is-steinway-president.html | Kinsman of Founder is Steinway President | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/tax-chief-to-join-accused-company-andrews-will-be-executive-of.html | TAX CHIEF TO JOIN ACCUSED COMPANY; Andrews Will Be Executive of Concern Charged With Underpayment of Taxes | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/met-restaging-tosca-mitropoulos-to-lead-it-dec-8-new-sets-by.html | MET' RESTAGING 'TOSCA'; Mitropoulos to Lead It Dec. 8 -- New Sets by Frederick Fox | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/faure-will-decide-ballot-plan-today.html | FAURE WILL DECIDE BALLOT PLAN TODAY | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/credit-policy-and-business.html | CREDIT POLICY AND BUSINESS | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/benefit-is-changed-by-mission-society.html | BENEFIT IS CHANGED BY MISSION SOCIETY | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/parley-to-aid-blind-under-way-in-tokyo.html | PARLEY TO AID BLIND UNDER WAY IN TOKYO | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/us-admitting-9-sailors-who-left-a-soviet-ship.html | U.S. Admitting 9 Sailors Who Left a Soviet Ship | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/each-of-four-family-types-requires-a-different-house.html | Each of Four Family Types Requires a Different House | True | By Betty Pepis | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/u-s-farm-supports-jump-to-71-billion.html | U. S. FARM SUPPORTS JUMP TO 7.1 BILLION | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/portugals-chief-off-for-london.html | Portugal's Chief Off for London | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/firing-range-in-wildlife-refuge-barred-mckay-rejects-army-oklahoma.html | Firing Range in Wildlife Refuge Barred; McKay Rejects Army Oklahoma Plan | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/nyu-unit-is-cool-to-plan-for-coeds-proposal-that-college-at.html | N.Y.U. UNIT IS COOL TO PLAN FOR COEDS; Proposal That College at University Heights Admit Women Has Few Backers | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/westinghouse-hopes-dim.html | Westinghouse Hopes Dim | True | Special of The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/senator-johnson-has-checkup.html | Senator Johnson Has Check-Up | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/weeks-advisers-welcome-inquiry-but-members-of-business-council.html | WEEK'S ADVISERS WELCOME INQUIRY; But Members of Business Council Refuse to Discuss Celler-Secretary Dispute | True | By Charles E. Eganspecial To The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/australian-vote-due-in-december-menzies-said-to-have-decided-on.html | AUSTRALIAN VOTE DUE IN DECEMBER; Menzies Said to Have Decided on Parliamentary Election After Evatt Charges | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/fort-wayne-five-wins-9793.html | Fort Wayne Five Wins, 97-93 | True | | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/vice-president-elected-by-thermoid-company.html | Vice President Elected By Thermoid Company | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/moscows-mayor-in-london.html | Moscow's Mayor in London | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/u-s-drops-its-case-against-grunewald.html | U. S. DROPS ITS CASE AGAINST GRUNEWALD | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/israeli-says-u-s-owes-guarantee-sharett-calls-security-pact-moral.html | ISRAELI SAYS U. S. OWES GUARANTEE; Sharett Calls Security Pact 'Moral Obligation' of the 'Guardian of Peace' | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/scientific-frontiersmen.html | SCIENTIFIC FRONTIERSMEN | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/screen-fashion-show-in-boom-town-lucy-gallant-wins-texan-at.html | Screen: Fashion Show in Boom Town; Lucy Gallant' Wins Texan at Victoria Producing Team Makes Concession to Women | True | By Bosley Crowther | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/big-crowd-greets-yankees-in-tokyo-bomber-caravan-showered-with.html | BIG CROWD GREETS YANKEES IN TOKYO; Bomber Caravan Showered With Confetti in Parade Through City Streets | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/murff-signs-with-braves.html | Murff Signs With Braves | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/four-who-ignored-jury-call-jailed.html | FOUR WHO IGNORED JURY CALL JAILED | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/he-began-as-a-7aweek-runner-banker-looks-back-on-half-a-century-in.html | He Began as a S7-a-Week Runner; Banker Looks Back on Half a Century in Wall Street | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/2-areas-to-give-blood-queens-village-and-bellerose-residents-to.html | 2 AREAS TO GIVE BLOOD; Queens Village and Bellerose Residents to Contribute | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/lewis-l-mshane.html | LEWIS L. M'SHANE | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/lambs-condemn-reds-theatre-club-moves-to-bar-communist-infiltration.html | LAMBS CONDEMN REDS; Theatre Club Moves to Bar Communist Infiltration | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mrs-charles-coleman.html | MRS. CHARLES COLEMAN | True | Sllal to The Ne'York Tlmei. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/4000-holdup-in-bank-bronx-teller-hands-over-cash-when-menaced-with.html | $4,000 HOLD-UP IN BANK; Bronx Teller Hands Over Cash When Menaced With Pistol | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/sister-auxentta-66-hospital-official.html | SISTER AUXENTtA, 66, ,HOSPITAL OFFICIAL | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/dinner-honors-fitzsimmons.html | Dinner Honors Fitzsimmons | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/smith-kline-french-nine-months-net-12315285-compared-with-6632406.html | SMITH, KLINE & FRENCH; Nine Months' Net $12,315,285, Compared with $6,632,406 | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/u-s-claim-is-denied-russia-weightlifting-victor-says-german.html | U. S. CLAIM IS DENIED; Russia Weight-Lifting Victor, Says German Official | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/smaller-taxicab-designed.html | Smaller Taxicab Designed | True | | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/aircraft-maker-raises-net-988-republic-aviations-9month-profit-at.html | AIRCRAFT MAKER RAISES NET 98.8%; Republic Aviation's 9-Month Profit at $9.20 a Share -Other Company Reports COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/spring-shoe-prices-up.html | Spring Shoe Prices Up | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/a-bountiful-look-on-ohrbachs-hats.html | A 'Bountiful Look' On Ohrbach's Hats | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/treves-loses-in-rome-new-yorker-beaten-in-saber-event-at-world-meet.html | TREVES LOSES IN ROME; New Yorker Beaten in Saber Event at World Meet | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/seaboard-air-line-borrows-6555000.html | SEABOARD AIR LINE BORROWS $6,555,000 | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/college-football-notes-students-rhymes-reprove-the-times-syracuse.html | College Football Notes; Student's Rhymes Reprove The Times: 'Syracuse Wins,' Not 'Army Loses' | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mme-ollier-acquitted-france-frees-woman-diplomat-linked-to-petrov.html | MME. OLLIER ACQUITTED; France Frees Woman Diplomat Linked to Petrov Case | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/dr-donald-a-mrae.html | DR. DONALD A. M'RAE | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/tv-wanted-the-saint-c-b-s-enacts-story-of-reallife-criminal.html | TV: 'Wanted' -- The Saint; C. B. S. Enacts Story of Real-Life Criminal | True | By Jack Gould | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/debrah-berkowitz-married.html | Debrah Berkowitz Married | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/tiffanys-elects-lusk-president-first-major-sale-in-15-years.html | Tiffany's Elects Lusk President; First Major Sale in 15 Years Continues Without Fanfare TIFFANY'S ELECTS LUSK PRESIDENT | True | By Glenn Fowler | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/ge-achieves-high-in-9month-profit-earnings-are-141359000-on.html | G.E. ACHIEVES HIGH IN 9-MONTH PROFIT; Earnings Are $141,359,000 on $2,245,958,000 Sales -- Both Up 4 Per Cent | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/lawless-lowers-mark-at-camden-brookmeade-juvenile-runs-136-45-mile.html | LAWLESS LOWERS MARK AT CAMDEN; Brookmeade Juvenile Runs 1:36 4/5 Mile -- Hartack Is Set Down for 10 Days | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/city-college-library-ground-broken-for-3500000-building-on-uptown.html | CITY COLLEGE LIBRARY; Ground Broken for $3,500,000 Building on Uptown Campus | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/greater-new-york-fund-elects-board-chairman.html | Greater New York Fund Elects Board Chairman | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/books-and-authors.html | Books and Authors | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/marthur-asserts-documents-prove-his-yalta-stand-says-pentagon.html | M'ARTHUR ASSERTS DOCUMENTS PROVE HIS YALTA STAND; Says Pentagon Papers Show He Was Not Consulted on Soviet Role in Pacific M'ARTHUR INSISTS STAND IS PROVED | True | By Milton Bracker | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/arab-aim-assailed-by-zionist-leader.html | ARAB AIM ASSAILED BY ZIONIST LEADER | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/neutrals-to-watch-voting.html | Neutrals to Watch Voting | True | By Harold Callenderspecial To The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/appointed-as-chairman-of-56-march-of-dimes.html | Appointed as Chairman Of '56 March of Dimes | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/new-head-of-trade-group.html | New Head of Trade Group | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/egypt-and-syria-join-in-defenses-they-sign-a-treaty-forming.html | EGYPT AND SYRIA JOIN IN DEFENSES; They Sign a Treaty Forming Combined Command and Linking Military Funds | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/promoted-to-executive-of-cunningham-walsh.html | Promoted to Executive Of Cunningham & Walsh | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/two-join-allstar-five.html | Two Join All-Star Five | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/stocks-in-paris-slump-losses-up-to-10-for-worst-drop-since-last-may.html | STOCKS IN PARIS SLUMP; Losses Up to 10% for Worst Drop Since Last May 17 | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/bethlehem-charges-unfair-ship-bidding.html | BETHLEHEM CHARGES UNFAIR SHIP BIDDING | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/to-develop-nickel-ore-of-freeport-subsidiary.html | To Develop Nickel Ore Of Freeport Subsidiary | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/catholics-spur-refugee-aid.html | Catholics Spur Refugee Aid | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/george-v-salle.html | GEORGE V. SALLE | True | Special to The New -'ork Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/surety-men-protest-c-i-o-union-objects-to-state-security.html | SURETY MEN PROTEST; C. I. O. Union Objects to State Security Questionnaire | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/bus-driver-saves-50-from-40foot-drop.html | BUS DRIVER SAVES 50 FROM 40-FOOT DROP | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/national-tax-group-elects.html | National Tax Group Elects | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/stocks-register-best-day-in-week-motor-oil-chemical-steel-rubber.html | STOCKS REGISTER BEST DAY IN WEEK; Motor, Oil, Chemical, Steel, Rubber Issues Strong -Index Up 3.77 to 310.88 2,160,000 SHARES MOVED Sinclair Gains 3, Jersey Standard 2 3/8, G. M. 3 1/2 and du Pont 1 7/8 | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/son-to-mrs-robert-eckhardt.html | Son to Mrs. Robert Eckhardt | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/red-listing-urged-before-top-court-u-s-argues-for-upholding.html | RED LISTING URGED BEFORE TOP COURT; U. S. Argues for Upholding Constitutionality of the Subversive Control Act | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/tax-cheat-fined-7500.html | Tax Cheat Fined $7,500 | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mrs-rerman-rankin.html | MRS. RERMAN RANKIN | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mrs-paul-d-merica.html | MRS. PAUL D. MERICA | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/bank-clearings-rise-weeks-total-increases-949-above-last-years.html | BANK CLEARINGS RISE; Week's Total Increases 9.49 Above Last Year's Level | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/coast-guard-auxiliary-elects.html | Coast Guard Auxiliary Elects | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/laymen-get-navy-citation.html | Laymen Get Navy Citation | True | | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/bond-sale-is-set-by-canandaigua-school-district-will-offer-1445000.html | BOND SALE IS SET BY CANANDAIGUA; School District Will Offer $1,445,000 Issue -- Other Municipal Loans | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/howard-f-mdonald.html | HOWARD F. M'DONALD | True | Special to The New York Times, | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/two-union-officials-indicted-in-chicago.html | TWO UNION OFFICIALS INDICTED IN CHICAGO | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/st-regis-paper-gains-sales-and-earnings-set-new-marks-for-nine.html | ST. REGIS PAPER GAINS; Sales and Earnings Set New Marks for Nine Months | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/long-giants-end-to-enter-service.html | LONG, GIANTS' END, TO ENTER SERVICE | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/james-kenmey-38-dies-canadian-geologist-acquired-fortune-in-uranium.html | JAMES KENMEY, 38, DIES; Canadian Geologist Acquired Fortune in Uranium Mines | True | Special to The New York Time. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/moroccan-seeks-to-clarify-rule-premier-designate-appears-to-want-to.html | MOROCCAN SEEKS TO CLARIFY RULE; Premier - Designate Appears to Want to Know if Throne Council Will Interfere | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/red-china-to-attend-birth-control-talk.html | RED CHINA TO ATTEND BIRTH CONTROL TALK | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/israel-jordan-end-dispute.html | Israel, Jordan End Dispute | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/margaret-dines-with-townsend-couple-visit-london-home-of-her-cousin.html | MARGARET DINES WITH TOWNSEND; Couple Visit London Home of Her Cousin -- Labor M.P. Queries Eden on Romance | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/john-m-hofmann.html | JOHN M, HOFMANN | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/president-to-see-brownell-today-politics-barred-white-house-says.html | PRESIDENT TO SEE BROWNELL TODAY; POLITICS BARRED; White House Says Discussion Will Concern 'Justice Department-Matters' LEGISLATION ALSO TOPIC Attorney General May Raise the Issue of Unpaid U. S. Business Advisers PRESIDENT TO SEE BROWNELL TODAY | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/fear-of-controls-hits-london-mart-industrial-index-drops-56-points.html | FEAR OF CONTROLS HITS LONDON MART; Industrial Index Drops 5.6 Points to 183.8 -- Traders Buy Gilt-Edges, Gold | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/cocteau-an-immortal-writer-now-in-paris-academy-stresses.html | COCTEAU AN 'IMMORTAL'; Writer, Now in Paris Academy, Stresses Individualism | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mcgrath-gives-support-to-kefauver-candidacy.html | McGrath Gives Support To Kefauver Candidacy | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/midget-wolgast-prizefighter-45-in-1930-is-deadwon-93-lot-33-i-13v-c.html | MIDGET WOLGAST .! PRIZEFIGHTER, 45; in 1930 Is Dead--Won 93, Lot 33 i 13:V c | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/appleton-mcginnis-named-directors-of-b-m-former-elected-chairman.html | Appleton, McGinnis Named Directors Of B. & M. -- Former Elected Chairman | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/governors-name-clement-as-head-tennessee-man-is-youngest-to-lead.html | GOVERNORS NAME CLEMENT AS HEAD; Tennessee Man Is Youngest to Lead Southern Group -- Nuclear Study Urged | True | By John N. Pophamspecial To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/flowers-on-a-cake-frosted-roses-created-by-an-expert-may-be-ordered.html | Flowers on a Cake; Frosted Roses, Created by an Expert, May Be Ordered by Mail Maine Concern Offering Delicious Variety of Canned Sea Food | True | By June Owen | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/athletics-enroll-a-southpaw.html | Athletics Enroll a Southpaw | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/lehman-backs-stevenson-blow-to-harriman-is-seen-lehman-backs.html | Lehman Backs Stevenson; Blow to Harriman Is Seen; LEHMAN BACKS STEVENSON ANEW | True | By Leo Egan | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/a-f-t-r-a-opposes-plan-for-paid-tv-talent-union-national-board-sees.html | A. F. T. R. A. OPPOSES PLAN FOR PAID TV; Talent Union National Board Sees Reduced Opportunities for Work to Members | True | By Val Adams | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/quota-for-air-training-at-upstate-base-halved.html | Quota for Air Training At Upstate Base Halved | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/japan-cotton-mills-strikebound.html | Japan cotton Mills Strikebound | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/gen-adlers-estate-goes-to-his-family.html | GEN. ADLER'S ESTATE GOES TO HIS FAMILY | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/milk-talks-progress-200-companies-make-first-offer-to-12500.html | MILK TALKS PROGRESS; 200 Companies make First Offer to 12,500 Employees | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/commodity-index-holds-unchanged.html | COMMODITY INDEX HOLDS UNCHANGED | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/jan-sterling-has-a-son.html | Jan Sterling Has a Son | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/twelfth-night-to-be-read.html | Twelfth Night' to Be Read | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/klan-revival-charged-whites-are-recruited-against-negros-minister.html | KLAN REVIVAL CHARGED; Whites Are Recruited Against Negros, Minister Says | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/john-howard-taylor.html | JOHN HOWARD TAYLOR | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/as-you-like-it-starts-run.html | As You Like It' Starts Run | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/wood-field-and-stream-selection-of-terrain-game-to-be-sought-in.html | Wood, Field and Stream; Selection Of Terrain, Game to Be Sought in Austria Hinge on Wind Direction | True | By Raymond R. Campspecial To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/a-m-a-to-move-offices.html | A. M. A. to Move Offices | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/rumanian-tells-of-jailed-mates-tatarescu-former-premier-says-maniu.html | RUMANIAN TELLS OF JAILED MATES; Tatarescu, Former Premier, Says Maniu Died in 1952 and Others Were Freed RUMANIAN TELLS OF JAILED MATES | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/oneida-wins-new-york-turf-writers-cup-over-hurdles-at-belmont.html | Oneida Wins New York Turf Writers Cup Over Hurdles at Belmont; BASILIA IS SECOND IN HUNTS FEATURE Oneida, $11, Scores in Jump Race -- Eleven Named for Rich Gwathmey Today | True | | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/movies-tv-survey-attacked-by-u-s-economist-cross-examined-on-his.html | MOVIES' TV SURVEY ATTACKED BY U. S.; Economist Cross - Examined on His Video Statistics at Coast Anti-Trust Suit | True | By Thomas M. Pryorspecial To The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/lessons-for-geneva.html | LESSONS FOR GENEVA | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/rise-in-zinc-price-sends-tempers-up-turmoil-reigns-as-some-in.html | RISE IN ZINC PRICE SENDS TEMPERS UP; Turmoil Reigns as Some in Industry Contend Recent Increases Are Harmful | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/6-teenagers-admit-guilt-in-2-murders.html | 6 TEEN-AGERS ADMIT GUILT IN 2 MURDERS | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/the-womens-city-club-at-40.html | THE WOMEN'S CITY CLUB AT 40 | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/saudi-arabia-oil-output-up.html | Saudi Arabia Oil Output Up | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/drivers-of-cars-blamed.html | Drivers of Cars Blamed | True | JOSEPH GANS. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/norwich-pharmacal-co-net-for-9-months-is-1902906-equal-to-208-a.html | NORWICH PHARMACAL CO.; Net for 9 Months Is $1,902,906, Equal to $2.08 a Share | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/hogan-seeks-broker-on-missing-shares.html | HOGAN SEEKS BROKER ON MISSING SHARES | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/belgium-criticizes-un-unit-as-meddler.html | BELGIUM CRITICIZES U.N. UNIT AS MEDDLER | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/wheat-declines-other-grains-up-soybeans-fall-12-to-1-cent-futures.html | WHEAT DECLINES; OTHER GRAINS UP; Soybeans Fall 1/2 to 1 Cent -- Futures Open Weak, but Turn Firm Later | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/lodge-cites-force-of-world-opinion-u-s-delegate-tells-church-and.html | LODGE CITES FORCE OF WORLD OPINION; U. S. Delegate Tells Church and Work Congress of U. N.'s Experience | True | By George Duganspecial To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/u-s-athletes-eye-new-heights-in-switzerland-servicemen-to-open-bid.html | U. S. Athletes Eye New Heights in Switzerland; Servicemen to Open Bid Tomorrow for Pentathlon Title | True | By William J. Flynn | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/east-side-coops-taken.html | East Side 'Co-ops' Taken | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/actors-fund-benefit-oct-30.html | Actors Fund Benefit Oct. 30 | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/city-is-extending-polio-inoculation.html | CITY IS EXTENDING POLIO INOCULATION | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/columbia-rates-army-line-as-major-obstacle-in-clash-tomorrow-lions.html | Columbia Rates Army Line as Major Obstacle in Clash Tomorrow; LIONS' AIR POWER IMPRESSES CADETS Little and Vitale Laud Army Line -- Stephenson Defends Holleder at Luncheon | True | By Deane McGowen | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/sidelights-eating-low-off-the-hog.html | Sidelights; Eating Low Off the Hog | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/stock-increased-by-coast-utility-puget-sound-power-earnings.html | STOCK INCREASED BY COAST UTILITY; Puget Sound Power Earnings Expected to Be $2.25 a Share for the Year | True | | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/u-n-gets-a-plea-for-unity-on-atom-encouragement-seen-in-mild-soviet.html | U. N. GETS A PLEA FOR UNITY ON ATOM; Encouragement Seen in Mild Soviet Comments on Plan for Peaceful-Uses Unit | True | By Thomas J. Hamiltonspecial To The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/connie-mack-in-wheelchair.html | Connie Mack in Wheelchair | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/defense-cut-protested-projected-slash-in-civilian-workers-called.html | DEFENSE CUT PROTESTED; Projected Slash in Civilian Workers Called Costly | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/norway-faces-ski-shortage.html | Norway Faces Ski Shortage | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/engineering-executive-elected-by-worthington.html | Engineering Executive Elected by Worthington | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/operators-decry-gas-price-battle-senate-hearing-in-newark-told-of.html | OPERATORS DECRY 'GAS' PRICE BATTLE; Senate Hearing in Newark Told of Chaos in Jersey, Stability in New York | True | By Bernard Stengrenspecial To The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/u-s-sending-planes-to-fetch-3-senators-u-s-planes-going-for-3.html | U. S. Sending Planes To Fetch 3 Senators; U. S. PLANES GOING FOR 3 SENATORS | True | By Anthony Levierospecial To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/cincinnati-six-victor-71.html | Cincinnati Six Victor, 7-1 | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/utility-reports-gain-in-earnings-connecticut-lights-profit-in-year.html | UTILITY REPORTS GAIN IN EARNINGS; Connecticut Light's Profit in Year Was $9,078,641 -- Revenues Also Up | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/exceptions-taken-to-court-reform-westchester-lawyers-would-keep-2.html | EXCEPTIONS TAKEN TO COURT REFORM; Westchester Lawyers Would Keep 2 Tribunals Outside Integrated State Set-Up | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/u-s-cites-geneva-appeal-of-eisenhower-on-germany-president-and.html | U. S. Cites Geneva Appeal Of Eisenhower on Germany; President and Dulles Urged Soviet Chiefs at 4-Power Talks Not to Re-create War Conditions -- Part of Record Released EISENHOWER PLEA AT GENEVA CITED | True | By Elie Abelspecial To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/topics-of-the-times.html | Topics Of The Times | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/stevenson-backed-on-coast.html | Stevenson Backed on Coast | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/speedwell-unit-meets-to-advance-plans-for-burl-ives-benefit-program.html | Speedwell Unit Meets to Advance Plans For Burl Ives Benefit Program Sunday | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/clark-griffith-hospitalized.html | Clark Griffith Hospitalized | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/adenauer-again-calls-on-saar-to-approve-european-status-plan.html | Adenauer Again Calls on Saar To Approve European Status Plan | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/migrant-job-aid-urged-presidents-committee-asks-help-for-workers.html | MIGRANT JOB AID URGED; President's Committee Asks Help for Workers | True | | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/lieut-hagerty-to-marry-son-of-press-secretary-to-president-will-wed.html | LIEUT. HAGERTY TO MARRY; Son of Press Secretary to President Will Wed Teacher | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/fossil-confirms-a-missing-link-museum-expedition-brings-from.html | FOSSIL CONFIRMS A 'MISSING LINK'; Museum Expedition Brings From Arizona Bones of a Cat-Size Reptile-Mammal | True | By Sanka Knox | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/sonja-henie-seeks-moscow-rink.html | Sonja Henie Seeks Moscow Rink | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/3-u-s-women-sue-u-n-seek-3-years-salary-after-loyalty-case.html | 3 U. S. WOMEN SUE U. N.; Seek 3 Years' Salary After Loyalty Case Dismissals | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/aussie-sends-greetings-olympic-official-hopes-for-success-of-us.html | AUSSIE SENDS GREETINGS; Olympic Official Hopes for Success of U. S. Fund Drive | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/hartford-doctor-appointed.html | Hartford Doctor Appointed | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/nu-arrives-in-soviet-union.html | Nu Arrives in Soviet Union | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/dulles-receives-congress-backing-on-geneva-plans-top-leaders-of.html | DULLES RECEIVES CONGRESS BACKING ON GENEVA PLANS; Top Leaders of Both Parties Fully Endorse His Program After Briefing Session MANY DUBIOUS ON TALKS George Says Conferees May Not Get Beyond 1st Item of Germany and Security DULLES RECEIVES CONGRESS BACKING | True | By William M. Blairspecial To The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/f-e-p-c-laws-hailed-antidefamation-league-finds-they-reduce-job.html | F. E. P. C. LAWS HAILED; Anti-Defamation League Finds They Reduce Job Bias | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mr-trumans-memoirs-new-stalin-demands-installment-24-of-excerpts.html | Mr. Truman's Memoirs: New Stalin Demands INSTALLMENT 24 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/test-flier-killed-prince-bernhards-pilot-dies-trying-fokker-trainer.html | TEST FLIER KILLED; Prince Bernhard's Pilot Dies Trying Fokker Trainer | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/newsprint-study-urged-by-senator-beall-calls-for-investigation-of.html | NEWSPRINT STUDY URGED BY SENATOR; Beall Calls for Investigation of Possible Increases in Canadian Prices INFORMATION IS SOUGHT Rise Might Narrow Public's Access to News, He Tells Fulbright in Letter | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/u-s-ready-to-aid-2-arab-projects-officials-say-it-would-finance.html | U. S. READY TO AID 2 ARAB PROJECTS; Officials Say It Would Finance Major Part of Nile Dam and Jordan Program U. S. Ready to Finance Parts Of Nile and Jordan Projects | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/ouster-inquiry-asked-state-department-democratic-holdovers-cited-by.html | OUSTER INQUIRY ASKED; State Department Democratic 'Holdovers' Cited by Bridges | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mrs-browne-is-rewed-former-frances-tenney-bride-of-laurent.html | MRS. BROWNE IS REWED; Former Frances Tenney Bride of Laurent Oppenheim Jr. | True | | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/2-cited-for-aiding-blind-helen-keller-presents-medals-at-a-ceremony.html | 2 CITED FOR AIDING BLIND; Helen Keller Presents Medals at a Ceremony Here | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/1023270-for-hospital-fund.html | $1,023,270 for Hospital Fund | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/dutch-royalty-spurs-curacaos-bid-for-tourists.html | Dutch Royalty Spurs Curacao's Bid for Tourists | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/coast-guard-urges-small-boat-control.html | COAST GUARD URGES SMALL BOAT CONTROL | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/about-new-york-postwar-days-of-killer-joe-the-dancer-250000-in.html | About New York; Postwar Days of Killer Joe, the Dancer -- $250,000 in Stamps to Take a Trip | True | By Meyer Berger | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/oavla-rsurpao-by-diplomatforp.html | OAV!LA R!SUrPAO BY DIPLOMAT?!fORp$ | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/airline-pilots-defy-engineers-on-strike.html | AIRLINE PILOTS DEFY ENGINEERS ON STRIKE | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/civil-defense-week-postponed-by-city.html | CIVIL DEFENSE WEEK POSTPONED BY CITY | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/working-pact-between-dockers-and-teamsters-nears-approval-i-l-as.html | Working Pact Between Dockers And Teamsters Nears Approval; I. L. A.'s Executive Unit Votes Proposal Designed to Give Unions Organizing Strength and Negotiating Support | True | By George Horne | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/c-paatrae-79-a-realtyleader-brooklyn-concerndies-catholic-lay.html | c. PaaTRaE, 79,* A REALTY:LEADER; Brooklyn Concern'Dies--'] Catholic Lay Leader ' I | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/drive-for-blind-to-continue.html | Drive for Blind to Continue | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/heads-revenue-service-unit.html | Heads Revenue Service Unit | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/cleanup-forces-briefed-on-tasks-interdepartmental-unit-gets-final.html | CLEAN-UP FORCES BRIEFED ON TASKS; Interdepartmental Unit Gets Final Orders Preparatory to Start of Job Monday | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/12000-toll-in-mau-mau-revolt.html | 12,000 Toll in Mau Mau Revolt | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/largest-aviator-group-now-3039-years-old.html | Largest Aviator Group Now 30-39 Years Old | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/pakistan-calls-kashmir-parley.html | Pakistan Calls Kashmir Parley | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/guards-to-play-2-concerts-here-scottish-band-and-pipers-will-aid.html | GUARDS TO PLAY 2 CONCERTS HERE; Scottish Band and Pipers Will Aid English-Speaking Union Oct. 27 and Dec. 5 | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/sitting-favored-in-coronary-case-dr-levine-cites-clinical-support.html | SITTING FAVORED IN CORONARY CASE; Dr. Levine Cites Clinical Support for Reversal of Lying-in-Bed Theory | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/increase-in-bank-interest-rate-on-consumer-loans-is-studied-first.html | Increase in Bank Interest Rate On Consumer Loans Is Studied; First General Rise in Years May Come Soon, Affecting Borrowing for Auto, Appliance and Other Purchases CONSUMER LOANS MAY RISE IN COST | True | By Leif H. Olsen | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/oil-import-cut-opposed-17-new-york-congressmen-ask-that-consumers.html | OIL IMPORT CUT OPPOSED; 17 New York Congressmen Ask That Consumers Be Heard | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/chiang-exaide-rebuked-lightly-for-red-spy-plot.html | Chiang Ex-Aide Rebuked Lightly for Red Spy Plot | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/business-loans-by-n-y-banks-drop-for-second-week-in-row-business.html | Business Loans by N. Y. Banks Drop for Second Week in Row; BUSINESS LOANS BY BANKS DECLINE | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/calorie-label-ordered-for-dieters-using-milk.html | Calorie Label Ordered For Dieters Using Milk | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/lack-of-engineers-cited-shortage-is-at-twoyear-peak-secretary-of.html | LACK OF ENGINEERS CITED; Shortage Is at Two-Year Peak, Secretary of Labor Says | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/c-b-s-may-offer-90minute-drama-weekly-television-programs-would-be.html | C. B. S. MAY OFFER 90-MINUTE DRAMA; Weekly Television Programs Would Be Presented Live From Studios on Coast | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/bruins-turn-back-canadiens-3-to-2-red-wings-tie-black-hawks-at-22.html | BRUINS TURN BACK CANADIENS, 3 TO 2; Red Wings Tie Black Hawks at 2-2 on Lindsay Goal in Closing Period | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/programs-drawn-to-help-the-aging-conference-floods-governor-with.html | PROGRAMS DRAWN TO HELP THE AGING; Conference Floods Governor With Plans -- He Cautions on State Spending Limit | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/labels-on-stockings.html | Labels on Stockings | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/guard-rule-ends-in-indiana-strike-governor-reduces-troops-and-puts.html | GUARD RULE ENDS IN INDIANA STRIKE; Governor Reduces Troops and Puts Them Under Control of Civilians | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/exchange-moves-to-drop-4-issues-companies-no-longer-meet.html | EXCHANGE MOVES TO DROP 4 ISSUES; Companies No Longer Meet Requirements, Funston Says -- Hearings Set | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/braves-sign-catcher.html | Braves Sign Catcher | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/around-the-clock.html | Around the Clock | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/senator-sees-world-agape-at-red-smile.html | SENATOR SEES WORLD AGAPE AT RED SMILE | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/directors-series-plans-four-plays-terrible-swift-sword-will.html | DIRECTOR'S SERIES PLANS FOUR PLAYS; 'Terrible Swift Sword' Will Initiate Phoenix Program -- Work of New Author | True | By Sam Zolotow | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/troops-battle-rebels-algerian-band-attacks-mine-in-tunisia-near.html | TROOPS BATTLE REBELS; Algerian Band Attacks Mine in Tunisia Near Border | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/confers-with-experts.html | Confers With Experts | True | | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mrs-salzman-rewed-she-is-married-to-ferdinand-haber-of-lawrence-l-i.html | MRS. SALZMAN REWED; She Is Married to Ferdinand Haber of Lawrence, L. I. | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/times-sq-shuttle-keeps-trains-belt-plan-dropped-as-too-costly-times.html | Times Sq. Shuttle Keeps Trains; Belt Plan Dropped as Too Costly; TIMES SQ. SHUTTLE WON'T GET A BELT | True | By Stanley Levey | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/exinsurance-leader-dead.html | Ex-Insurance Leader Dead | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/east-side-block-sold-to-investor-benenson-buys-area-on-west-side-of.html | EAST SIDE BLOCK SOLD TO INVESTOR; Benenson Buys Area on West Side of Lexington Ave. From 75th to 76th Street | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/air-traffic-rules-called-too-risky-world-airline-group-warns-that.html | AIR TRAFFIC RULES CALLED TOO RISKY; World Airline Group Warns That Pilots' Visual Method Causes Near-Collisions GROUND CONTROL URGED U. S. Asked to Gear Program to Age of Speedier Jets and End Costly Delays as Well | True | By Richard Witkin | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/party-merger-urged-argentine-group-suggests-christian-movements.html | PARTY MERGER URGED; Argentine Group Suggests Christian Movements Join | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/turner-in-bout-tonight-faces-logart-in-10rounder-as-garden-boxing.html | TURNER IN BOUT TONIGHT; Faces Logart in 10-Rounder as Garden Boxing Resumes | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/santee-takes-mile-run-from-dwyer-in-olympic-carnival-before-10300.html | Santee Takes Mile Run From Dwyer in Olympic Carnival Before 10,300; 20-YARD TRIUMPH IS SCORED IN 4:05.2 Santee Wins 2d Fastest Mile Ever Run in Garden -- Fans Mail Stars in 6 Sports | True | By Louis Effrat | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/rickover-asks-industry-aid.html | Rickover Asks Industry Aid | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/informed-public-termed-u-s-need-ignorance-raises-danger-of-voting.html | INFORMED PUBLIC TERMED U. S. NEED; Ignorance Raises Danger of Voting by Bias, Markel of Times Tells Women's Club | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/patricia-l-coivradt-prospective-bride.html | PATRICIA L COIVRADT PROSPECTIVE BRIDE | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/december-cotton-rises-others-dip-strong-cotton-goods-trade-leads-to.html | DECEMBER COTTON RISES, OTHERS DIP; Strong Cotton Goods Trade Leads to Price Fixing in Futures Market Here | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/finnish-exarmy-aide-who-says-he-gave-secrets-to-pentagon-fights.html | Finnish Ex-Army Aide Who Says He Gave Secrets to Pentagon Fights Deportation | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/city-prices-go-up-on-four-new-cars-plymouth-chrysler-pontiac-and.html | CITY PRICES GO UP ON FOUR NEW CARS; Plymouth, Chrysler, Pontiac and Imperial Rise -- Cost of Continental Is $10,000 | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/nancy-hayward-engaged-to-wed-wheaton-alumna-fiancee-of-james-m.html | NANCY HAYWARD ENGAGED TO WED; Wheaton Alumna Fiancee of James M. Mitchell Jr., a Dartmouth Graduate | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/stock-purchase-by-employes.html | Stock Purchase by Employes | True | KARL HAARTZ. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/typhoon-kills-7-in-japan.html | Typhoon Kills 7 in Japan | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/un-completes-2-councils-security-body-vote-put-off-un-fills-seats.html | U.N. Completes 2 Councils; Security Body Vote Put Off; U.N. Fills Seats on Two Councils; Security Unit Fight Off a Week | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/dr-ross-marriott-astrooeras-z2.html | DR. ROSS MARRIOTT, ASTRO?OER,AS Z2 | True | Special to The New YOrk Times. [ | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/finances-are-aired-in-rockefeller-suit.html | FINANCES ARE AIRED IN ROCKEFELLER SUIT | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/clemsons-early-scores-subdue-south-carolina-eleven-tigers-win-2814.html | Clemson's Early Scores Subdue South Carolina Eleven; TIGERS WIN, 28-14, AS BUSSEY STARS Quarterback Helps Clemson to Quick 14-0 Lead With Passes, Interception | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/british-circulation-off-notes-out-decline-3692000-to-1764295000-in.html | BRITISH CIRCULATION OFF; Notes Out Decline 3,692,000 to 1,764,295,000 in Week | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/new-haven-road-open-for-freight-bottleneck-caused-by-flood-is.html | NEW HAVEN ROAD OPEN FOR FREIGHT; Bottleneck Caused by Flood Is Broken -- Explosives in Drums Washed Into Sound NEW HAVEN ROAD OPEN FOR FREIGHT | True | By Charles Grutzner | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/bolivian-official-killed.html | Bolivian Official Killed | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/protestant-fight-on-bingo-pressed-church-leaders-reassert-their.html | PROTESTANT FIGHT ON BINGO PRESSED; Church Leaders Reassert Their Opposition After a Poll Shows 15-1 Stand | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/music-philharmonic-in-gala-premiere-114th-season-begins-at.html | Music: Philharmonic in Gala Premiere; 114th Season Begins at Carnegie-Hall Serkin Is Soloist in All-Mozart Concert | True | By Howard Taubmanj. B. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/arthur-jordan-.html | ARTHUR JORDAN . | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/founders-day-at-alfred-u.html | Founders Day at Alfred U. | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/central-parks-rats.html | Central Park's Rats | True | JOHN B. KELLEY. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/free-franchise-asked-greenberg-request-for-seals-endorsed-by-league.html | FREE FRANCHISE ASKED; Greenberg Request for Seals Endorsed by League Head | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/2-argentines-to-return-church-leaders-whom-peron-ousted-leave-here.html | 2 ARGENTINES TO RETURN; Church Leaders Whom Peron Ousted Leave Here Today | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/in-the-nation-one-far-east-record-not-in-dispute.html | In The Nation; One Far East Record Not in Dispute | True | By Arthur Krock | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/text-of-soviet-note-on-atomic-agency.html | Text of Soviet Note on Atomic Agency | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mrs-addison-green.html | MRS. ADDISON GREEN | True | Special to The New York Imc J, | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/allischalmers-sales-set-a-new-high-in-nine-months-but-earnings.html | Allis-Chalmers' Sales Set a New High In Nine Months but Earnings Declined | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/sulka-due-to-move-to-site-on-park-ave.html | SULKA DUE TO MOVE TO SITE ON PARK AVE. | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/bus-stops-to-change-in-washington-heights.html | Bus Stops to Change in Washington Heights | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/united-air-lines-record-net-for-9-months-equals-356-a-share-up-from.html | UNITED AIR LINES; Record Net for 9 Months Equals $3.56 a Share, Up From $3.13 | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/carlos-davila.html | CARLOS DAVILA | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/liggett-myers-share-earnings-for-nine-months-rise-to-449-from-392.html | LIGGETT & MYERS; Share Earnings for Nine Months Rise to $4.49 From $3.92 | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/mrs-henry-g-hart.html | MRS. HENRY G. HART | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/coordinating-citys-plans-program-for-traffic-and-subway-changes.html | Coordinating City's Plans; Program for Traffic and Subway Changes Near Coliseum Urged | True | T. J. MCINERNEY, | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/little-wars-held-peril-to-freedom-gen-taylor-says-u-s-must-be.html | LITTLE WARS HELD PERIL TO FREEDOM; Gen. Taylor Says U. S. Must Be prepared for Them -Spellman Warns on Reds | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/collins-quits-phillies-resigns-as-assistant-general-manager-in.html | COLLINS QUITS PHILLIES; Resigns as Assistant General Manager in Policy Dispute | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/hardship-of-draft-assailed-by-bricker.html | HARDSHIP' OF DRAFT ASSAILED BY BRICKER | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/irish-first-in-pace-quick-chief-15-next.html | IRISH FIRST IN PACE; QUICK CHIEF, 1-5, NEXT | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/brandeis-trustee-named.html | Brandeis Trustee Named | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/dec-1-is-set-as-sd-day-to-spur-traffic-safety.html | Dec. 1 Is Set as S-D Day To Spur Traffic Safety | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/kimberlyclark-elects-3-cellucotton-directors-added-to-board-named.html | KIMBERLY-CLARK ELECTS; 3 Cellucotton Directors Added to Board, Named Officers | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/penn-fruit-company-record-sales-and-earnings-are-reported-for.html | PENN FRUIT COMPANY; Record Sales and Earnings Are Reported for Fiscal Year | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/puts-damage-at-600000.html | Puts Damage at $600,000 | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/draftee-conquers-army-alvin-premiere-for-no-time-for-sergeants.html | Draftee Conquers Army; Alvin Premiere for 'No Time for Sergeants' | True | By Brooks Atkinson | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/george-predicts-victory.html | George Predicts Victory | True | Special to The New York Times. | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/egan-f-talbot.html | EGAN F. TALBOT | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/to-build-new-cement-plant.html | To Build New Cement Plant | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/about-art-and-artists-works-of-17-modern-european-masters-are.html | About Art and Artists; Works of 17 Modern European Masters Are Displayed at Rose Fried Gallery | True | D. A. | 1983-10-06 | RE0000178002 | B00000558780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/intertype-plans-extra-and-split-higher-regular-dividend-is-in.html | INTERTYPE PLANS EXTRA AND SPLIT; Higher Regular Dividend Is in Prospect -- Foundry to Double 1954 Payments | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/deny-asking-for-planes.html | Deny Asking for Planes | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-21 | 1955-10-21 | https://www.nytimes.com/1955/10/21/archives/ring-hearings-continue-helfand-denies-reinstatement-to-suspended.html | RING HEARINGS CONTINUE; Helfand Denies Reinstatement to Suspended Managers | True | | 1983-10-06 | RE0000178002 | B00000558780 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/u-s-gets-tv-protest-n-c-a-as-ban-on-michigan-state-test-draws.html | U. S. GETS TV PROTEST; N. C. A. A.'s Ban on Michigan State Test Draws Complaint | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/peronist-debt-put-at-1200000000-figure-is-said-to-highlight.html | PERONIST DEBT PUT AT $1,200,000,000; Figure Is Said to Highlight Assessment of Damage to Economy of Argentina | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/j-h-long-leaves-hospital.html | J. H. Long Leaves Hospital | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/injured-degraaf-and-meade-of-cornell-may-see-action-against-tigers.html | Injured DeGraaf and Meade of Cornell May See Action Against Tigers' Eleven | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/course-for-scientists-columbia-physicist-suggests-aesthetics-or.html | COURSE FOR SCIENTISTS; Columbia Physicist Suggests Aesthetics or Literature | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/jazz-concert-presented.html | Jazz Concert Presented | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/problems-of-adoption.html | Problems of Adoption | True | FRANCES H. HAIGHT | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mayor-at-scholarship-fete.html | Mayor at Scholarship Fete | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/us-tourist-talks-to-mme-bulganin-former-head-of-education-group.html | U.S. TOURIST TALKS TO MME. BULGANIN; Former Head of Education Group Visits Wife of Soviet Premier, a Teacher | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/steels-oils-firm-in-a-quiet-market-index-eases-015-to-31073-after-7.html | STEELS, OILS FIRM IN A QUIET MARKET; Index Eases 0.15 to 310.73 After 7 Days of Rise, but Gains Outnumber Dips VOLUME OFF TO 1,710,000 Rails Active and Relatively Steady -- General Motors and General Electric Off | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/warning-issued-to-saar-voters-leader-of-supervisory-group-bars.html | WARNING ISSUED TO SAAR VOTERS; Leader of Supervisory Group Bars Threats and Violence in Referendum Tomorrow | True | By Harold Callenderspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/pitt-scores-in-run-defeats-manhattan-and-army-as-sowell-finishes.html | PITT SCORES IN RUN; Defeats Manhattan and Army as Sowell Finishes First | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/long-liquidation-depresses-grain-prices-in-all-pits-turn-weak.html | LONG LIQUIDATION DEPRESSES GRAIN; Prices in All Pits Turn Weak, Aggravated by Unsettled Market for Cash Corn | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/tv-review-igor-cassinis-million-dollar-showcase.html | TV Review; ' Igor Cassini's Million Dollar Showcase' | True | R. F. S. | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/rumania-to-build-atom-power-unit-official-says-electric-station.html | RUMANIA TO BUILD ATOM POWER UNIT; Official Says Electric Station Will Be Producing in Five Years -- Soviet Will Aid | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/bernard-grasset-publisher-dies-at-74-proust-paid-him-to-print.html | Bernard Grasset, Publisher, Dies at 74; Proust Paid Him to Print 'Swann's Way' | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/weinmeister-quits-football.html | Weinmeister Quits Football | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/eskie-leads-in-golf-shot-by-yonkers-player-best-in-holeinone.html | ESKIE LEADS IN GOLF; Shot by Yonkers Player Best in Hole-in-One Tourney | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/pencil-maker-to-move-eberhardfaber-co-to-leave-brooklyn-for.html | PENCIL MAKER TO MOVE; Eberhard-Faber Co. to Leave Brooklyn for Wilkes-Barre | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/official-figures-lower-low-city-registration.html | Official Figures Lower Low City Registration | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/bradbeersibinga.html | Bradbeer—Sibinga | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/the-girl-scouts.html | THE GIRL SCOUTS | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/defenders-win-bridge-tourney-goldberg-and-ritter-repeal-54-victory.html | DEFENDERS WIN BRIDGE TOURNEY; Goldberg and Ritter Repeal '54 Victory in Metropolitan Contract Championships | True | By George Rapee | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/role-in-top-man-for-polly-bergen-she-is-signed-for-a-starring-part.html | ROLE IN 'TOP MAN' FOR POLLY BERGEN; She Is Signed for a Starring Part With Ralph Meeker in Albert Halper's Drama | True | By Arthur Gelb | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/college-appoints-official.html | College Appoints Official | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/film-suit-hears-exhead-of-r-k-o-depinet-denies-at-antitrust-trial.html | FILM SUIT HEARS EX-HEAD OF R. K. O.; Depinet Denies at Antitrust Trial Studio 'Conspired' on 16mm Policy With Others | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/dewey-visits-hatoyama.html | Dewey Visits Hatoyama | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/new-yorkers-in-uniform.html | New Yorkers in Uniform | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mares-reach-keeneland.html | Mares Reach Keeneland | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/bonn-names-atomic-chief.html | Bonn Names Atomic Chief | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/harriman-to-speak.html | Harriman to Speak | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/service-game-sellout-over-100000-tickets-sold-for-armynavy-classic.html | SERVICE GAME SELLOUT; Over 100,000 Tickets Sold for Army-Navy Classic | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/preyalta-tokyo-bid-to-soviet-reported.html | PRE-YALTA TOKYO BID TO SOVIET REPORTED | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/paris-cabbies-strike-for-day.html | Paris Cabbies Strike for Day | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mrs-eda-f-livingston.html | MRS. EDA F. LIVINGSTON | True | Specla.1 to The 2ew York Ttmes. | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/battle-anniversary-fete-set.html | Battle Anniversary Fete Set | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/airline-strike-off-engineers-union-cancels-plan-for-walkout-at.html | AIRLINE STRIKE OFF; Engineers Union Cancels Plan for Walkout at United | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/e-maltby-shipp-73-a-mining-engineer.html | E. MALTBY SHIPP, 73, ! A MINING ENGINEER | True | Special to me New York Tlme.. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/books-authors.html | Books -Authors | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/caribou-in-open-for-hunters.html | Caribou in Open for Hunters | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/trading-is-quiet-for-commodities-most-futures-prices-lower-weekend.html | TRADING IS QUIET FOR COMMODITIES; Most Futures Prices Lower -- Week-End Evening Up Prevails Generally | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/russian-news-men-stress-free-press.html | RUSSIAN NEWS MEN STRESS FREE PRESS | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/contract-set-up-on-ship-stewards-membership-to-vote-on-pact-that.html | CONTRACT SET UP ON SHIP STEWARDS; Membership to Vote on Pact That Includes Lundberg's Penalty Rate Formula | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/air-warning-net-allowed-pending-congress-action-controller-general.html | Air Warning Net Allowed Pending Congress' Action; Controller General Heads Plea by Wilson on Need for Electronic Defense Chain -- 10-Year Contract to Be Reviewed APPROVAL GIVEN TO WARNING NET | True | By Anthony Leviero special To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/canadian-in-soviet-farm-machinery-concern-head-seeks-sales.html | CANADIAN IN SOVIET; Farm Machinery Concern Head Seeks Sales Opportunity | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/silvers-tv-show-to-take-his-name-title-of-youll-never-get-rich-will.html | SILVERS' TV SHOW TO TAKE HIS NAME; Title of 'You'll Never Get Rich' Will Change Tuesday to Attract Audience | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/rise-in-interest-rates-expected-on-consumer-loans-next-month-rise.html | Rise in Interest Rates Expected On Consumer Loans Next Month; RISE IN LOAN RATE SEEN IN NOVEMBER | True | By Leif H. Olsen | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/airlines-appeal-for-traffic-aids-governments-urged-to-help-on.html | AIRLINES APPEAL FOR TRAFFIC AIDS; Governments Urged to Help on Control and Navigation Facilities Without Delay | True | By Richard Witkin | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/alfred-wins-5th-in-row-260.html | Alfred Wins 5th in Row, 26-0 | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/winnipeg-obtains-druxman.html | Winnipeg Obtains Druxman | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/caroline-mor6-i5-married-here-bride-at-s-james-of-john-dewitt.html | CAROLINE MOR6 I5 MARRIED HERE; Bride at S. James' of John DeWitt Macomber-- Couple Attended by Twenty-two | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/son-born-to-mrs-montant.html | Son Born to Mrs. Montant | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/big-offerings-set-for-new-capital-underwriting-resources-are.html | BIG OFFERINGS SET FOR NEW CAPITAL; Underwriting Resources Are Threatened With Most Strain of This Fall | True | | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/hungarian-fencer-wins-gerevich-takes-world-saber-title-with-6.html | HUNGARIAN FENCER WINS; Gerevich Takes World Saber Title With 6 Victories | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/three-held-in-tax-case-u-s-aide-one-of-trio-charged-in-20000-bribe.html | THREE HELD IN TAX CASE; U. S. Aide One of Trio Charged in $20,000 Bribe Attempt | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/michigan-school-bonds-sold.html | Michigan School Bonds Sold | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/bishop-censures-youth-crime-talk-albany-catholic-prelate-says.html | BISHOP CENSURES YOUTH CRIME TALK; Albany Catholic Prelate Says Conference 'Disregarded' Moral, Spiritual Values | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/named-by-savings-bank-as-first-vice-president.html | Named by Savings Bank As First Vice President | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/high-court-told-georgia-defies-it-asked-to-upset-conviction-of.html | HIGH COURT TOLD GEORGIA DEFIES IT; Asked to Upset Conviction of Negro Because of the State Tribunal's Action | True | By Luther A. Hustonspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/offerings-and-yields-of-municipal-bonds-oct-21-1955.html | Offerings and Yields Of Municipal Bonds; Oct. 21, 1955 | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/dahlbergludwig.html | Dahlberg—Ludwig | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/party-put-off-ballot-fusion-petition-in-new-castle-is-ruled-invalid.html | PARTY PUT OFF BALLOT; Fusion Petition in New Castle Is Ruled Invalid | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mr-trumans-memoirs-the-fair-deal-is-born-installment-25-of-excerpts.html | Mr. Truman's Memoirs: The Fair Deal Is Born; INSTALLMENT 25 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/auto-output-soars-led-by-chevrolet-and-ford.html | Auto Output Soars, Led By Chevrolet and Ford | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/de-milles-aide-poisoned.html | De Mille's Aide Poisoned | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/u-s-wont-discuss-dozers-discharge.html | U. S. WON'T DISCUSS DOZER'S DISCHARGE | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/negro-unionists-to-confer.html | Negro Unionists to Confer | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/irish-boxers-beat-u-s.html | Irish Boxers Beat U. S. | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/pakistan-doubles-tea-tariff.html | Pakistan Doubles Tea Tariff | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/doctors-using-hypnosis-specialist-calls-it-powerful-ally-in.html | DOCTORS USING HYPNOSIS; Specialist Calls It 'Powerful Ally' in Childbirth Cases | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/soviet-bribe-denied-by-finnish-exaide.html | SOVIET BRIBE DENIED BY FINNISH EX-AIDE | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/parlo-is-favored-in-field-of-21-in-40000-camden-race-today.html | Parlo Is Favored in Field of 21 In $40,000 Camden Race Today | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/to-head-trust-division-of-n-y-state-bankers.html | To Head Trust Division Of N. Y. State Bankers | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/lumber-production-off-last-weeks-output-dropped-18-below-the-1954.html | LUMBER PRODUCTION OFF; Last Week's Output Dropped 1.8% Below the 1954 Level | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/commodity-index-dips-thursdays-level-fell-to-893-from-895-on.html | COMMODITY INDEX DIPS; Thursday's Level Fell to 89.3 From 89.5 on Wednesday | True | | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/columbia-to-play-on-army-gridiron-game-at-west-point-to-be.html | COLUMBIA TO PLAY ON ARMY GRIDIRON; Game at West Point to Be Next-to-Last of Rivalry That Began in 1899 | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/stocks-in-london-steady-after-dip-industrials-index-rises-12-to-185.html | STOCKS IN LONDON STEADY AFTER DIP; Industrials Index Rises 1.2 to 185 -- Gilt-Edge Issues Decline Up to 7s 6d | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/hodiak-funeral-today.html | Hodiak Funeral Today | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/roland-t-ross.html | ROLAND T. ROSS | True | Special to The New York Ttmes. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/dr-somei-uzawa.html | DR. SOMEI UZAWA | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/sharett-asks-arms-fund.html | Sharett Asks Arms Fund | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/future-cost-of-natural-gas-economic-prophecy-queried-free.html | Future Cost of Natural Gas; Economic Prophecy Queried, Free Enterprise System Backed | True | EDWARD MAHER | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mayor-sees-no-slur-on-delanys-loyalty.html | MAYOR SEES NO SLUR ON DELANYS LOYALTY | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/stennis-disputes-report.html | Stennis Disputes Report | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/cases-sustained-in-pier-kickback-bistate-agency-gets-report-against.html | CASES SUSTAINED IN PIER KICKBACK; Bi-State Agency Gets Report Against Six Dockers at Leonardo Naval Base | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/accused-excused-from-jury.html | Accused Excused From Jury | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/virginia-ports-face-changes.html | Virginia Ports Face Changes | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/u-n-rejects-soviet-appeal-arms-talk-left-to-geneva-u-n-arms-agency.html | U. N. Rejects Soviet Appeal; Arms Talk Left to Geneva; U. N. ARMS AGENCY BARS SOVIET PLEA | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/charities-sell-14th-st-corner-four-buildings-at-hudson-st-were-left.html | CHARITIES SELL 14TH ST. CORNER; Four Buildings at Hudson St. Were Left to Institutions Under Myers Will | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/grain-stocks-at-record-corn-carryover-up-11-with-bulk-held-by.html | GRAIN STOCKS AT RECORD; Corn Carryover Up 11%, With Bulk Held by Government | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/soft-coal-output-eases.html | Soft Coal Output Eases | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/more-aid-for-new-york-jersey.html | More Aid for New York, Jersey | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/macmillan-voices-caution.html | Macmillan Voices Caution | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/thousands-viewing-atom-exhibit-here.html | THOUSANDS VIEWING ATOM EXHIBIT HERE | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/city-to-observe-50th-year-of-operation-of-its-nickelfare-staten.html | City to Observe 50th Year of Operation Of Its Nickel-Fare Staten Island Ferries | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/heads-hofstra-trustees.html | Heads Hofstra Trustees | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/reporter-is-barred-gets-navy-apology.html | REPORTER IS BARRED; GETS NAVY APOLOGY | True | | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/margot-d-kelley-i-wed-in-puerto-rico.html | MARGOT D. KELLEY I WED IN PUERTO RICO | True | Special to The New York Times, [ | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/taking-inventory-analysis-of-growing-stocks-of-goods-finds-that.html | Taking Inventory; Analysis of Growing Stocks of Goods Finds That Ratio to Sales Is Key Point INVENTORY STATUS IN U. S. IS ASSAYED | True | By Richard Rutter | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/g-o-p-list-foreseen-bridges-says-president-may-name-possible.html | G. O. P. LIST FORESEEN; Bridges Says President May Name Possible Nominees | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/seaway-bridges-topic-of-parleys-u-s-and-canadian-agencies-map-joint.html | SEAWAY BRIDGES TOPIC OF PARLEYS; U. S. and Canadian Agencies Map Joint Action on Spans Giving Needed Headroom | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/milwaukee-tannery-to-close.html | Milwaukee Tannery to Close | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/church-is-urged-to-court-worker-union-leader-tells-religious.html | CHURCH IS URGED TO COURT WORKER; Union Leader Tells Religious Congress Clergy Should 'Indoctrinate' Labor | True | By George Duganspecial To The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/rocky-marciano-fall-guy.html | Rocky Marciano 'Fall Guy' | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/antitrust-talks-set-on-newsprint-justice-department-seeks-to.html | ANTITRUST TALKS SET ON NEWSPRINT; Justice Department Seeks to Prevent Joint Action to Increase Prices PRODUCERS ARE INVITES Official Expresses Concern Rise Would Eliminate Some Newspapers | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/freight-rates-stay-up.html | FREIGHT RATES STAY UP | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/model-leads-double-life-painting-in-her-off-hours.html | Model Leads Double Life, Painting in Her Off Hours | True | By Nan Robertson | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/hemisphere-ties-are-cited-by-kirk-at-cabot-prize-ceremony-he-backs.html | HEMISPHERE TIES ARE CITED BY KIRK; At Cabot Prize Ceremony He Backs Dulles' Rejection of Old Neutrality Concept | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/walter-f-rogenski.html | WALTER F. ROGENSKI | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/k-of-c-to-donate-blood-red-cross-will-collect-today-from-rockaway.html | K. OF C. TO DONATE BLOOD; Red Cross Will Collect Today From Rockaway Beach Unit | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/4-killed-by-mistake-in-kenya.html | 4 Killed by Mistake in Kenya | True | Dispatch of The Times, London. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/hearing-set-on-airliner-crash.html | Hearing Set on Airliner Crash | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/british-auto-peak-seen-curtice-of-g-m-predicts-high-of-1250000.html | BRITISH AUTO PEAK SEEN; Curtice of G. M. Predicts High of 1,250,000 Units in 1955 | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/msgr-e-j-donovan.html | MSGR. E. J. DONOVAN | True | Slecial to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/foreign-affairs-plowing-cotton-with-tanks-along-the-nile.html | Foreign Affairs; Plowing Cotton With Tanks Along the Nile | True | By C. L. Sulzberger | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/national-supply-lifts-profit-52-9-months-earnings-equaled-476-a.html | NATIONAL SUPPLY LIFTS PROFIT 5.2%; 9 Months' Earnings Equaled $4.76 a Share -- Other Company Reports COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/miriam-deutz-married-bride-of-ensign-john-strachan-in-south-orange.html | MIRIAM DEUTZ MARRIED; Bride of Ensign John Strachan in South Orange Church | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/gracia-ricardo.html | GRACIA RICARDO | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mrs-l-s-blair-reweb-toi-she-is-married-in-capital-bladen-j.html | MRS. L. S. BLAIR REWEB; , toi {She is Married in Capital Bladen J. Oarnelle | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/argentina-reinstates-nobel-prize-physician.html | Argentina Reinstates Nobel Prize Physician | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/u-s-studies-grunewald-case.html | U. S. Studies Grunewald Case | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/elected-vice-president-of-continental-copper.html | Elected Vice President Of Continental Copper | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/investment-curb-by-japan-is-cited-envoy-at-far-east-conference-here.html | INVESTMENT CURB BY JAPAN IS CITED; Envoy, at Far East Conference Here, Calls Foreign Capital Welcome Within Limits | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/new-drive-set-in-congress.html | New Drive Set In Congress | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/freed-germans-tell-of-americans.html | Freed Germans Tell of Americans | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/senators-in-madrid.html | Senators in Madrid | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/first-wage-floors-set-by-u-s-for-coal.html | FIRST WAGE FLOORS SET BY U. S. FOR COAL | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/apathy-and-the-courts.html | APATHY AND THE COURTS | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/u-s-store-sales-up-8-for-week-but-volume-of-big-retailers-in-city.html | U. S. STORE SALES UP 8% FOR WEEK; But Volume of Big Retailers in City Was 1% Below That of Year Ago | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mt-vernon-concert-tonight.html | Mt. Vernon Concert Tonight | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/bingo-inquiry-balked-unidentified-witness-refuses-to-answer.html | BINGO INQUIRY BALKED; Unidentified Witness Refuses to Answer Brooklyn Jury | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/outdoor-ad-empire-to-sell-affiliates.html | OUTDOOR AD EMPIRE TO SELL AFFILIATES | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/grid-player-killed-dick-hilinski-dies-in-crash-as-auto-leaves-road.html | GRID PLAYER KILLED; Dick Hilinski Dies in Crash as Auto Leaves Road | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/nicolette-and-pascoe-hurt-last-saturday-to-start-for-dartmouth.html | Nicolette and Pascoe, Hurt Last Saturday, To Start for Dartmouth Against Harvard | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/michael-h-flannery.html | MICHAEL H. FLANNERY | True | Spedl/ to The .,ew ork Times _.'. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/survey-criticizes-british-economy-annual-oeec-review-says-that.html | SURVEY CRITICIZES BRITISH ECONOMY; Annual O.E.E.C. Review Says That London Must Increase Exports, Lower Imports | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/dartmouth-harrier-sets-mark.html | Dartmouth Harrier Sets Mark | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/logart-captures-unanimous-decision-over-turner-in-10rounder-at.html | Logart Captures Unanimous Decision Over Turner in 10-Rounder at Garden; CUBAN STAVES OFF RALLY TO TRIUMPH Logart's Fast Combinations and Solid Left Hooks Beat Turner in Garden Bout | True | By William J. Briordy | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/to-address-oil-institute.html | To Address Oil Institute | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/john-j-ryan.html | JOHN J. RYAN | True | "" ...Spee./ to | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mojud-planning-to-sell-busine55-name-and-operating-assets-would-go.html | MOJUD PLANNING TO SELL BUSINE55; Name and Operating Assets Would Go to Buyers -- $18 Share Offered to Holders | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/aid-to-bus-riders-due-jersey-line-to-increase-staff-selling-riding.html | AID TO BUS RIDERS DUE; Jersey Line to Increase Staff Selling Riding Permits | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/albert-e-seibert-retired-attorney.html | ALBERT E. SEIBERT, RETIRED ATTORNEY | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/army-dominant-brucker-asserts-secretary-initiates-attempt-to-stress.html | ARMY 'DOMINANT,' BRUCKER ASSERTS; Secretary Initiates Attempt to Stress His Service's Importance in War | True | By Hanson W. Baldwinspecial To The New York Times | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mrs-wagner-hostess-residents-of-home-for-aged-are-her-guests-at-tea.html | MRS. WAGNER HOSTESS; Residents of Home for Aged Are Her Guests at Tea | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/herman-coopers-have-son.html | Herman Coopers Have Son | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/checkers-picketing-in-newark-barred.html | CHECKERS' PICKETING IN NEWARK BARRED | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mayor-orders-city-files-opened-to-a-friends-tv-film-company-wagner.html | Mayor Orders City Files Opened To a Friend's TV Film Company; WAGNER ORDERS AID FOR TV SHOW | True | By Paul Crowell | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/faure-will-ask-december-poll-french-premier-gets-cabinet-approval.html | FAURE WILL ASK DECEMBER POLL; French Premier Gets Cabinet Approval for Election Then -- Assembly Still to Act Faure Will Ask December Poll; Plan to Go to French Assembly | True | By Robert C. Dotyspecial To The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/rev-feodor-hagner.html | REV. FEODOR HAGNER | True | special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/three-teams-tie-for-medal-at-74-mrs-mason-and-moone-help-set-new.html | THREE TEAMS TIE FOR MEDAL AT 74; Mrs. Mason and Moone Help Set New City Golf Pace in Tourney She Devised | True | By Lincoln A. Werdenspecial To The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/shoe-output-climbs.html | Shoe Output Climbs | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/felter-boots-field-goal.html | Felter Boots Field Goal | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/public-power-assailed-moreell-sees-fraud-in-view-that-it-cuts.html | PUBLIC POWER ASSAILED; Moreell Sees 'Fraud' in View That It Cuts Living Costs | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/ceorc-rurtkay-64-lone-a-journaust.html | CEORC RUrTKAY, 64, LONe A JOURNAUST | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/piel-names-executive.html | Piel Names Executive | True | | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/boston-college-ties-marquette-unbeaten-eagles-rally-for-1313.html | BOSTON COLLEGE TIES MARQUETTE; Unbeaten Eagles Rally for 13-13 Deadlock as Donlan Stars -- T. C. U. Victor | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/new-haven-opens-through-service-passenger-runs-to-boston-resumed.html | NEW HAVEN OPENS THROUGH SERVICE; Passenger Runs to Boston Resumed -- Flood Damage Repairs Are Speeded NEW HAVEN OPENS THROUGH SERVICE | True | By John C. Devlin | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/an-african-king-inspires-five-days-of-celebration.html | An African King Inspires Five Days of Celebration | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/economic-growth-pushed-in-uganda-84000000-program-seeks-to.html | ECONOMIC GROWTH PUSHED IN UGANDA; $84,000,000 Program Seeks to Modernize Agriculture and Expand Industry | True | By Leonard Ingallsspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/wallaces-56-choice-he-voices-hope-eisenhower-will-run-and-be.html | WALLACE'S '56 CHOICE; He Voices Hope Eisenhower Will Run and Be Re-elected | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/tobaccos-upturn-is-paced-by-paper-rise-in-smoking-preceded-by-boom.html | TOBACCO'S UPTURN IS PACED BY PAPER; Rise in Smoking Preceded by Boom in the Wrapper - It's Linen, Not Rice TOBACCO'S UPTURN IS PACED BY PAPER | True | By James J. Nagle | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/survey-finds-u-s-hurt-by-till-case-american-jewish-group-cites.html | SURVEY FINDS U. S. HURT BY TILL CASE; American Jewish Group Cites Reaction Abroad -- Urges Strict Civil Rights Code | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/soviet-power-group-in-vienna.html | Soviet Power Group in Vienna | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mutual-society-aide-named.html | Mutual Society Aide Named | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/links-prize-goes-to-mrs-nesbitt-she-captures-low-gross-at-briar.html | LINKS PRIZE GOES TO MRS. NESBITT; She Captures Low Gross at Briar Hall on Draw After Tying Mrs. Ewing at 85 | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/housing-unveiling-set-lower-east-side-cooperative-to-be-dedicated.html | HOUSING UNVEILING SET; Lower East Side Cooperative to Be Dedicated Today | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/pollards-boots-decisive.html | Pollard's Boots Decisive | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/carrasquel-winter-outfielder.html | Carrasquel Winter Outfielder | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/envoys-see-molotov.html | Envoys See Molotov | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/celler-cites-new-evidence.html | Celler Cites New Evidence | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/f-t-c-upheld-in-ad-case.html | F. T. C. Upheld in Ad Case | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/israel-sees-need-for-export-rise-finance-minister-tells-united.html | ISRAEL SEES NEED FOR EXPORT RISE; Finance Minister Tells United Jewish Appeal Country Must Cut Consumption | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/eisenhower-backs-brownells-plan-to-end-court-jam-6point-program.html | EISENHOWER BACKS BROWNELL'S PLAN TO END COURT JAM; 6-Point Program Also Seeks to Cope With Increasing Prison Population 20 NEW JUDGESHIPS SET President Favors Outlawing of Jury Eavesdropping -Sits Up 110 Minutes EISENHOWER BACKS PLAN FOR COURTS | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/arthur-l-williams.html | ARTHUR L. WILLIAMS | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/assurance-given-to-heart-victims-expert-says-most-men-can-return-to.html | ASSURANCE GIVEN TO HEART VICTIMS; Expert Says Most Men Can Return to Work After a Coronary Attack | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/top-native-party-in-morocco-balks-at-joining-regime-istiqlal-calls.html | TOP NATIVE PARTY IN MOROCCO BALKS AT JOINING REGIME; Istiqlal Calls Throne Council Illegal Because of Its Tie to Sultan ben Arafa STRIFE ERUPTS IN RABAT Formation of Cabinet Is Left in Doubt -- Paris May Face New Protectorate Crisis MOROCCAN PARTY SPURNS CABINET | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/hogan-dizzy-dean-win-defeat-demaret-and-huff-in-ryder-cup-prelude.html | HOGAN, DIZZY DEAN WIN; Defeat Demaret and Huff in Ryder Cup Prelude Match | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/child-to-mrs-michael-moore.html | Child to Mrs. Michael Moore | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/soviet-welcomes-burmese-leader-bulganin-and-molotov-greet-nu-at.html | SOVIET WELCOMES BURMESE LEADER; Bulganin and Molotov Greet Nu at Moscow Airport -- Visit Is Called Timely | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/woodside-church-once-movie-house-new-catholic-sanctuary-to-be.html | WOODSIDE CHURCH ONCE MOVIE HOUSE; New Catholic Sanctuary to Be Dedicated Tomorrow by Archbishop Molloy | True | By William M. Farrell | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/copter-saves-5-on-life-raft.html | Copter Saves 5 on Life Raft | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/loyalty-board-ends-hearings-on-taylor.html | LOYALTY BOARD ENDS HEARINGS ON TAYLOR | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/thomas-crow-dunham.html | THOMAS CROW DUNHAM | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/3-zinc-producers-rescind-advance-move-restores-the-price-of-13.html | 3 ZINC PRODUCERS RESCIND ADVANCE; Move Restores the Price of 13 Cents a Pound to an Industry-Wide Basis 3 ZINC PRODUCERS RESCIND ADVANCE | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/stevenson-urges-rigid-farm-props-at-90-of-parity-wires-midwest.html | STEVENSON URGES RIGID FARM PROPS AT 90% OF PARITY; Wires Midwest Party Parley Constructive Program Is Nation's Top Need STEVENSON ASKS RIGID FARM PROPS | True | By Seth S. Kingspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/state-census-proposed-levitt-urges-that-teachers-make-canvass-next.html | STATE CENSUS PROPOSED; Levitt Urges That Teachers Make Canvass Next Year | True | | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/paul-dillon-8-sti-louis-lawyer-34-campign-manager-for-truman-in.html | PAUL DILLON, /8, STi. LOUIS LAWYER; ' 34 .Cam'pign Manager for Truman in .Senate Race Is Dead '.J.Appealed Tax Case | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/symington-sees-johnson-calls-it-a-socialvisit.html | Symington Sees Johnson, Calls It a 'Social-Visit' | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/soviet-oil-experts-will-advise-indians.html | SOVIET OIL EXPERTS WILL ADVISE INDIANS | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/donald-mandell-heard-in-piano-recital.html | Donald Mandell Heard in Piano Recital | True | J. B. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/adenauer-due-back-on-job.html | Adenauer Due Back on Job | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/pope-declares-tv-can-unite-family-to-achieve-this-he-asserts-video.html | POPE DECLARES TV CAN UNITE FAMILY; To Achieve This, He Asserts, Video Chiefs Must Work at 'Highest Artistic Level' | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mrs-george-m-sara.html | MRS. GEORGE M. SARA | True | Special to Time New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/building-at-clifton-in-saleleaseback.html | BUILDING AT CLIFTON IN SALE-LEASEBACK | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/destitute-plumber-18-freed-in-holdup.html | DESTITUTE PLUMBER 18 FREED IN HOLD-UP | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/jersey-fills-health-post.html | Jersey Fills Health Post | True | Special to The New York Times | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/commodity-prices-unchanged-at-1112.html | COMMODITY PRICES UNCHANGED AT 111.2 | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/glass-plan-approved.html | Glass Plan Approved | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/philharmonia-due-including-anthem.html | PHILHARMONIA DUE, INCLUDING ANTHEM | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/soviet-captive-delayed-mrs-wallach-says-red-tape-holds-up-her.html | SOVIET CAPTIVE DELAYED; Mrs. Wallach Says Red Tape Holds Up Her Departure | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/nyu-alumni-to-get-midtown-quarters-will-rent-old-home-of-town-hall.html | N.Y.U. Alumni to Get Midtown Quarters; Will Rent Old Home of Town Hall Club | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/ceylon-tea-producers-to-take-over-exports.html | Ceylon Tea Producers To Take Over Exports | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/morristown-wins-440.html | Morristown Wins, 44 – 0 | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/article-9-no-title-isaacs-attacks-city-legal-views-councils.html | Article 9 -- No Title; ISAACS ATTACKS CITY LEGAL VIEWS Council's Minority Leader Sees Constitution Ignored on 5th Amendment Issue LESSER OPINIONS SCORED Disregard of State Code Laid to Corporation Counsel on Bingo and Car Shields | True | By Peter Kihss | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/milan-gas-blast-kills-two.html | Milan Gas Blast Kills Two | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mclean-sets-distribution-plan.html | McLean Sets Distribution Plan | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/peaceful-atoms-for-asia.html | PEACEFUL ATOMS FOR ASIA | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/conway-trophy-awarded.html | Conway Trophy Awarded | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/watch-of-diamonds-for-the-average-girl.html | Watch of Diamonds For the Average Girl | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/reds-routed-union-says.html | Reds Routed, Union Says | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/apartments-sold-in-bronx-trading-5story-building-at-gerard-ave.html | APARTMENTS SOLD IN BRONX TRADING; 5-Story Building at Gerard Ave. Changes Hands -- Other Transactions in Borough | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/l-t-6ressrr-dies-a-retired-jurist-former-member-of-special-sessions.html | L. T. 6RESSRR DIES; A RETIRED JURIST; Former Member of Special Sessions Court in Queens Once Was Magistrate | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/suffolk-defense-test-today.html | Suffolk Defense Test Today | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/terrapins-aiming-for-sixth-in-row-32000-expected-at-syracuse-game.html | TERRAPINS AIMING FOR SIXTH IN ROW; 32,000 Expected at Syracuse Game -- Perlo Due to Start as Maryland's Fullback | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/u-s-demands-truckers-act-to-halt-runaways.html | U. S. Demands Truckers Act to Halt Runaways | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/kubitschek-seeking-us-aid-for-industry.html | KUBITSCHEK SEEKING U.S. AID FOR INDUSTRY | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/bus-contract-talks-open.html | Bus Contract Talks Open | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/tabloid-is-proposed-for-brooklyn-eagle.html | TABLOID IS PROPOSED FOR BROOKLYN EAGLE | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mrs-higgins-wins-jersey-golf-test-upper-montclair-player-has-50-44.html | MRS. HIGGINS WINS JERSEY GOLF TEST; Upper Montclair Player Has 50, 44 -- 94 for Low Gross as Scores Rise in Wind | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/miss-nancy-means-engaged-to-marry.html | MISS NANCY MEANS ENGAGED TO MARRY | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/gain-for-saar-seen-in-u-s-groups-deal.html | GAIN FOR SAAR SEEN IN U. S. GROUP'S DEAL | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/frederick-g-koetzle.html | FREDERICK G. KOETZLE | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/nixon-called-handicap.html | Nixon Called 'Handicap' | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/samuel-bates.html | SAMUEL BATES | True | Spec).a! to The ,ew'olr. es. ' | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/radioactivity-of-ocean-is-reported-multiplied.html | Radioactivity of Ocean Is Reported Multiplied | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/gen-adler-extolled-by-boy-scouts-here.html | GEN. ADLER EXTOLLED BY BOY SCOUTS HERE | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/3-senators-deny-calls-for-planes-air-force-still-plans-to-send.html | 3 SENATORS DENY CALLS FOR PLANES; Air Force Still Plans to Send Craft to Europe for Them -- M.R.-A. Trip Disclosed | True | Special to The New York Times | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/scott-frost-sets-record.html | Scott Frost Sets Record | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/devotion-to-duty-lauded-by-queen-elizabeth-unveils-statue-of-george.html | DEVOTION TO DUTY LAUDED BY QUEEN; Elizabeth Unveils Statue of George VI -- Honors Nelson in Trafalgar Day Rite | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/meteorite-falls-near-woman.html | Meteorite Falls Near Woman | True | | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/davila-is-eulogized-maza-and-mora-pay-tributes-at-memorial-in.html | DAVILA IS EULOGIZED; Maza and Mora Pay Tributes at Memorial in Capital | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/upstate-college-elevens-involved-in-outstanding-eastern-encounters.html | Upstate College Elevens Involved in Outstanding Eastern Encounters Today; SYRACUSE PAIRED WITH MARYLAND Cornell-Princeton and YaleColgate on Program -- Key Tests in Other Sections | True | By Allison Danzig | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/screen-mau-mau-terror-british-taste-pays-off-in-film-at-palace.html | Screen: Mau Mau Terror; British Taste Pays Off in Film at Palace | True | H. H. T. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/national-tea-plans-issue.html | National Tea Plans Issue | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/queen-at-dinner-sights-an-ocean-of-admirals.html | Queen at Dinner Sights An 'Ocean' of Admirals | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/l-i-law-leaders-hit-court-change-jurists-and-bar-officials.html | L. I. LAW LEADERS HIT COURT CHANGE; Jurists and Bar Officials Criticize State-Wide Plan at Mineola Hearing | True | By Ira Henry Freemanspecial To The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/ancient-mystery-city-unearthed-in-sicily-by-princeton-group.html | Ancient Mystery City Unearthed In Sicily by Princeton Group; Archaeologists Seek Clues to Sudden Destruction of Unnamed Mountain Site | True | By Arnaldo Cortesispecial To The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/jersey-eleven-triumphs.html | Jersey Eleven Triumphs | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/price-index-rises-03-to-highest-point-in-a-year-u-s-price-index.html | Price Index Rises 0.3% To Highest Point in a Year; U. S. PRICE INDEX HIGHEST IN A YEAR | True | By Joseph A. Loftusspecial To The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/kefauver-sees-battle.html | Kefauver Sees Battle | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/for-additional-subways-expanded-facilities-seen-as-answer-to.html | For Additional Subways; Expanded Facilities Seen as Answer to Transportation Woes | True | G. E. KIDDER SMITH | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/atom-attack-tests-set-federal-agencies-will-shift-to-other-areas.html | ATOM ATTACK TESTS SET; Federal Agencies Will Shift to Other Areas Individually | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/jurors-in-hudson-assail-state-aide-durand-jerseys-auditor-is.html | JURORS IN HUDSON ASSAIL STATE AIDE; Durand, Jersey's Auditor, Is Censured by Special Panel Investigating Vote Unit CUT IN DISTRICTS URGED Economies That Would Save $250,000 in '56 Offered -- 7 Indictments Returned | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/college-celebrates-founders-day-observances-begin-at-lafayette.html | COLLEGE CELEBRATES; Founders Day Observances Begin at Lafayette | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/nancy-w-jacob-an-alumna-of-bennett-prospective-bride-of-peter-l.html | Nancy W. Jacob, an Alumna of Bennett, Prospective Bride of Peter L. Winslow | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/food-tossed-to-cat-stranded-by-flood.html | FOOD TOSSED TO CAT STRANDED BY FLOOD | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/saugerties-post-stock-sold.html | Saugerties Post Stock Sold | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/davi3-p-fleming.html | DAVI'3 P. FLEMING | True | | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/wrigley-earnings-rise-profits-for-9-months-at-464-a-share-against.html | WRIGLEY EARNINGS RISE; Profits for 9 Months at $4.64 a Share ,Against $4.45 | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/furriers-cooling-to-august-sales-rising-number-of-retailers-say.html | FURRIERS COOLING TO AUGUST SALES; Rising Number of Retailers Say Promotions Would Do Better in September | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/extension-voted-for-colombo-plan-consultative-group-decides-to.html | EXTENSION VOTED FOR COLOMBO PLAN; Consultative Group Decides to Continue Until 1961 in View of Asian Problems | True | By Robert Aldenspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/title-victor-confirmed-russia-declared-winner-in-world.html | TITLE VICTOR CONFIRMED; Russia Declared Winner in World Weight-Lifting | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/sidelights-railroadtruck-collision.html | Sidelights; Railroad-Truck Collision | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/mrs-george-d-ebinger.html | MRS. GEORGE D. EBINGER | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/phillies-name-martin-syracuse-general-manager-is-chosen-farm.html | PHILLIES NAME MARTIN; Syracuse General Manager Is Chosen Farm Director | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/dirt-spiller-fined-381-trucker-was-accused-of-127-offenses-in.html | DIRT SPILLER FINED $381; Trucker Was Accused of 127 Offenses in Staten Island | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/c-i-o-union-assessed-electrical-workers-to-help-support-pittsburgh.html | C. I. O. UNION ASSESSED; Electrical Workers to Help Support Pittsburgh Strike | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/paul-r-lewis-weds-margaret-conning.html | PAUL R. LEWIS WEDS MARGARET CONNING | True | Spedal to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/wood-field-and-stream-there-is-more-to-hunting-in-austria-than-just.html | Wood, Field and Stream; There Is More to Hunting in Austria Than Just Making the Kill | True | By Raymond R. Campspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/cabinet-in-2hour-talk-dulles-gives-review-of-plans-for-geneva.html | CABINET IN 2-HOUR TALK; Dulles Gives Review of Plans for Geneva Conference | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/wilson-sparks-attack.html | Wilson Sparks Attack | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/castillo-visit-to-us-approved.html | Castillo Visit to U.S. Approved | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/neji-beats-rythminhim-in-57300-temple-gwathmey-at-belmont-albert.html | Neji Beats Rythminhim in $57,300 Temple Gwathmey at Belmont; ALBERT FOOT HURT AS CHOICE FALLS Shipboard Bid Ends at 15th Jump -- 3 Others Injured -- Jamaica Meet Today | True | By Frank M. Blunk | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/negro-meeting-fired-on-12-hurt-at-union-organization-gathering-in.html | NEGRO MEETING FIRED ON; 12 Hurt at Union Organization Gathering in Florida | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/waltons-troilus.html | Walton's 'Troilus' | True | By Howard Taubman | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/shoe-merger-proposed.html | Shoe Merger Proposed | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/chicago-approves-pact-with-airlines.html | CHICAGO APPROVES PACT WITH AIRLINES | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/license-oath-at-issue-harriman-says-the-query-is-news-to-him-asks.html | LICENSE OATH AT ISSUE; Harriman Says the Query Is News to Him -- Asks Report | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/miss-kuhnel-to-be-wed-marriage-to-richard-nachman-set-for-today-on.html | MISS KUHNEL TO BE WED; Marriage to Richard Nachman Set for Today on Coast | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/knight-warns-g-o-p-must-win-laborindependent-vote-in-1956-knight.html | Knight Warns G. O. P. Must Win Labor-Independent Vote in 1956; KNIGHT SAYS G.O.P. MUST WIN IN 1956 | True | By Richard Amper | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/milk-talks-continue-teamsters-reported-to-have-lowered-original.html | MILK TALKS CONTINUE; Teamsters Reported to Have Lowered Original Demands | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/store-keeps-step-with-foot-sizes.html | Store Keeps Step With Foot Sizes | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/europe-atom-tie-urged-spaak-asks-continent-to-pool-nuclear-energy.html | EUROPE ATOM TIE URGED; Spaak Asks Continent to Pool Nuclear Energy Efforts | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/music-topic-today-at-library.html | Music Topic Today at Library | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/social-outcast-races-nov-26.html | Social Outcast Races Nov. 26 | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/moves-are-mixed-in-cotton-prices-futures-close-15-points-up-to-19.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 15 Points Up to 19 Off With Old-Crop Months Strongest | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/crude-oil-stocks-grow.html | Crude Oil Stocks Grow | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/dulles-takes-off-reassures-soviet-says-west-is-ready-to-meet-in.html | DULLES TAKES OFF; REASSURES SOVIET; Says West Is Ready to Meet in Geneva a Valid Russian 'Concern for Security' DULLES TAKES OFF; REASSURES SOVIET | True | By William M. Blairspecial To The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/14-nations-reach-europe-rail-pact-roads-to-organize-company-like-u.html | 14 NATIONS REACH EUROPE RAIL PACT; Roads to Organize Company, Like U. S. Equipment Trust, to Buy and Rent Cars | True | By Michael L. Hoffmanspecial To The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/the-mayor-on-democracy.html | THE MAYOR ON DEMOCRACY | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/raiders-to-test-undefeated-elis-offensive-contest-presaged-when.html | RAIDERS TO TEST UNDEFEATED ELIS; Offensive Contest Presaged When Powerful Yale and Colgate Backs Clash | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/rev-erwin-franz.html | REV. ERWIN FRANZ | True | Spectat to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/iraq-to-get-more-arms-britain-to-increase-delivery-after-baghdad.html | IRAQ TO GET MORE ARMS; Britain to Increase Delivery After Baghdad Powers Meet | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/riverdale-seeks-11th-straight-in-game-with-poly-prep-eleven.html | Riverdale Seeks 11th Straight In Game With Poly Prep Eleven | True | By William J. Flynn | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/fred-b-hoffl.html | FRED B. HOFFT | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/50year-employe-retiring.html | 50-Year Employe Retiring | True | | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/french-repulse-algerian-rebels-troops-rout-band-that-laid-siege-to.html | FRENCH REPULSE ALGERIAN REBELS; Troops Rout Band That Laid Siege to Tunisian Mine and Shot Down Plane | True | By Michael Clarkspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/theresa-hitchler-catalogue-expert.html | THERESA HITCHLER, CATALOGUE EXPERT | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/u-s-refugee-chief-notes-program-lag.html | U. S. REFUGEE CHIEF NOTES PROGRAM LAG | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/paris-names-u-n-aide-selects-new-representative-on-the-security.html | PARIS NAMES U. N. AIDE; Selects New Representative on the Security Council | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/navy-patents-copter-harness-to-team-workhorses-of-air-wide-variety.html | Navy Patents 'Copter Harness To Team 'Workhorses of Air'; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/public-power-decried-moreell-calls-it-fraud-and-peril-to-private.html | PUBLIC POWER DECRIED; Moreell Calls It 'Fraud' and Peril to Private Enterprise | True | | 1983-10-06 | RE0000178003 | B00000558781 |