Exhibit C163

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/the-fate-of-the-saar.html | THE FATE OF THE SAAR | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/campus-interest-in-religion-gains-study-finds-less-scorn-and.html | CAMPUS INTEREST IN RELIGION GAINS; Study Finds Less Scorn and Examination of Principles Intellectually Respectable | True | By Stanley Rowland Jr. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/grants-sign-weaver-back.html | Grants Sign Weaver, Back | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/princess-sounding-out-leaders-of-church-and-state-on-wedding.html | Princess Sounding Out Leaders Of Church and State on Wedding; PRINCESS SEEKING VIEWS OF LEADERS | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/thug-gets-5000-payroll.html | Thug Gets $5,000 Payroll | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/9-sailors-who-quit-soviet-ship-arrive.html | 9 SAILORS WHO QUIT SOVIET SHIP ARRIVE | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/wedemeyer-denies-truman-statement.html | WEDEMEYER DENIES TRUMAN STATEMENT | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/michigan-is-favorite-rules-choice-over-minnesota-in-little-brown.html | MICHIGAN IS FAVORITE; Rules Choice Over Minnesota in Little Brown Jug Game | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/charles-s-loveman.html | CHARLES S, LOVEMAN | True | Special to The New york Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/plane-crash-kills-4-in-family-friend.html | PLANE CRASH KILLS 4 IN FAMILY, FRIEND | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/poland-extends-aa-service.html | Poland Extends 'A-A' Service | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/st-johns-to-hail-birthday-of-u-n-stassen-to-speak-at-service.html | ST. JOHN'S TO HAIL BIRTHDAY OF U. N.; Stassen to Speak at Service Tomorrow -- Unity Prayer Issued for All Judaism CATHOLIC 'MISSION DAY' Special Observance to Be at St. Patrick's -- Eisenhower Asks Pleas for Geneva | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/news-of-food-chesapeake-crab-meat-supply-is-best-and-prices-lowest.html | News of Food; Chesapeake Crab Meat Supply Is Best and Prices Lowest Since First of Year | True | By June Owen | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/u-s-sets-new-talks-on-peace-atom-plan.html | U. S. SETS NEW TALKS ON PEACE ATOM PLAN | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/about-art-and-artists-greenwich-village-and-indian-life-are-among.html | About Art and Artists; Greenwich Village and Indian Life Are Among Scenes Featured at Galleries | True | So Po | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/timebombs-hunted-in-cyprus.html | Time-Bombs Hunted in Cyprus | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/more-college-aid-seen-publisher-says-land-grant-schools-need-tax.html | MORE COLLEGE AID SEEN; Publisher Says Land Grant Schools Need Tax Relief | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/detroit-in-front-7-0.html | Detroit in Front, 7 -- 0 | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/5day-week-is-set-for-film-studios-iatse-producers-reach-new-basic.html | 5-DAY WEEK IS SET FOR FILM STUDIOS; I.A.T.S.E., Producers Reach New Basic Labor Agreement -- Wage Rises Reported | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/tokyo-children-invade-stadium-to-idolize-yanks-at-closed-drill.html | Tokyo Children Invade Stadium To Idolize Yanks at Closed Drill | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/russian-players-triumph-in-chess-mme-volpert-mme-rubtsova-and-mme.html | RUSSIAN PLAYERS TRIUMPH IN CHESS; Mme. Volpert, Mme. Rubtsova and Mme. Zvorkina Take 13th-Round Games | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/red-china-reported-sending-egypt-arms.html | RED CHINA REPORTED SENDING EGYPT ARMS | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/party-heads-back-from-malta.html | Party Heads Back From Malta | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/black-market-in-korea.html | Black Market in Korea | True | YOU CHAN YANG | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/railroad-votes-50-cents-extra-kansas-city-southern-profit-justifies.html | RAILROAD VOTES 50 CENTS EXTRA; Kansas City Southern Profit Justifies the Payment, Its President Says | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/car-kills-man-70-uptown.html | Car Kills Man, 70, Uptown | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/concessions-seen-0n-highway-plan-wecks-says-administration-will.html | CONCESSIONS SEEN 0N HIGHWAY PLAN; Wecks Says Administration Will Accept 'Pay-as-You-Go' Program for Financing | True | By Charles E. Eganspecial To the New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/ionrobiiutch-vice-president-ofthe-u-of-califomia-dies-mfought.html | iONROB[I]UTCH; Vice President of-the U. of California Dies m-Fought Loyalty Oaths and Reds ! | True | Special to The New York TImeL . | 1983-10-06 | RE0000178003 | B00000558781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/merle-rose-1310-first-at-yonkers-stanley-dancer-drives-mare-to.html | MERLE ROSE, 13-10 FIRST AT YONKERS; Stanley Dancer Drives Mare to Length-and-a-Quarter Victory in Nassau Pace | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/gleason-not-suspended.html | Gleason Not Suspended | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/russians-tour-barred-ferris-turns-down-proposal-for-basketball-trip.html | RUSSIANS' TOUR BARRED; Ferris Turns Down Proposal for Basketball Trip Here | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/union-leader-to-get-award.html | Union Leader to Get Award | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/courts-board-sets-hearing.html | Courts Board Sets Hearing | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/three-teams-card-63s-british-ryder-cup-stars-tied-in-jersey.html | THREE TEAMS CARD 63'S; British Ryder Cup' Stars Tied in Jersey Best-Ball Golf | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/r-a-butlers-son-marries.html | R. A, Butler's Son Married | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/l-i-road-delayed-by-strike-session-40-rushhour-trains-held-up-by.html | L. I. ROAD DELAYED BY STRIKE SESSION; 40 Rush-Hour Trains Held Up by Union Meeting Over Cut in Yard Jobs | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/gen-bonhamcarter-egovernor-of-malta-79-who-set-up-defenses-is-dead.html | GEN. -BONHAM-CARTER; E-Governor of Malta, 79, Who Set Up Defenses, Is Dead Special to The New York Times. | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/new-york-deaf-squad-victor-over-barnard-school-47-to-0-bonura.html | New York Deaf Squad Victor Over Barnard School, 47 to 0; Bonura Registers Three Touchdowns at White Plains -- Horace Mann Downs Englewood -- Scarsdale Triumphs | True | Special to The New York Times. | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-22 | 1955-10-22 | https://www.nytimes.com/1955/10/22/archives/rene-jeanmaire-has-child.html | Rene Jeanmaire Has Child | True | | 1983-10-06 | RE0000178003 | B00000558781 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/prices-of-dolls-are-going-up.html | Prices of Dolls Are Going Up | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/tug-sinks-in-the-upper-bay.html | Tug Sinks in the Upper Bay | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/poly-prep-ends-riverdale-victory-streak-at-ten-in-ivy-prep-school.html | Poly Prep Ends Riverdale Victory Streak at Ten in Ivy Prep School Game; KAUFMAN EXCELS IN 26-20 TRIUMPH | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/help-for-exmarine-thwarted-bank-thief-receives-money-offer-of-job.html | HELP FOR EX-MARINE; Thwarted Bank Thief Receives Money, Offer of Job Advice | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/custom-tailors-get-a-week.html | Custom Tailors Get a Week | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/directoire-elegance.html | Directoire Elegance | True | By Dorothy Hawkins | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/soviet-ships-at-alexandria.html | Soviet Ships at Alexandria | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/robert-shaw.html | ROBERT SHAW | True | speal to The New York Ttmml, | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/25year-struggle-for-m-d-related-physician-at-carnival-here-tells-of.html | 25-YEAR STRUGGLE FOR M. D. RELATED; Physician at Carnival Here Tells of Many Delays in Attaining Education | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/allegheny-gains-137-victory.html | Allegheny Gains 13-7 Victory | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/longevity-in-p-r.html | LONGEVITY IN P. R. | True | TEODORO MOSCOSO | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mixture-of-u-s-and-canadian-football-throws-mathematics-experts-for.html | Mixture of U. S. and Canadian Football Throws Mathematics Experts for a Loss | True | By William J. Flynn | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/scenery-transfer-suit-monopoly-conspiracy-alleged-by-hauling.html | SCENERY TRANSFER SUIT; Monopoly Conspiracy Alleged by Hauling Company | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/2-groups-oppose-religion-hearing-jewish-units-hail-canceling-of.html | 2 GROUPS OPPOSE RELIGION HEARING; Jewish Units Hail Canceling of Public Senate Session on First Amendment Clause | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/child-aid-group-seeks-help.html | Child Aid Group Seeks Help | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/milk-talks-continue-hope-is-voiced-for-pact-here-before-deadline.html | MILK TALKS CONTINUE; Hope Is Voiced for Pact Here Before Deadline Tomorrow | True | | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/french-bill-drawn-for-early-election.html | FRENCH BILL DRAWN FOR EARLY ELECTION | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/university-seeks-fund-st-lawrence-slates-drive-to-raise-million.html | UNIVERSITY SEEKS FUND; St. Lawrence Slates Drive to Raise Million Dollars | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/touring-russians-criticize-building.html | TOURING RUSSIANS CRITICIZE BUILDING | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/personalities.html | Personalities | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/big-brother-unit-planning-benefit-womens-committee-takes-over.html | BIG BROTHER UNIT PLANNING BENEFIT; Women's Committee Takes Over Mezzanine of Music Hall for Dec. 15 Event | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/son-to-mrs-w-m-barstow-j-r.html | Son to Mrs. W. M. Barstow J r. | True | Specat to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/marilu-goddard-will-bried-daughter-of-entator-who-is-an-airvetn.html | MARILU GODDARD WILL B'RRIED; Daughter :!of'entator who Is an AirVetn | True | Special fo TheNew Yrk Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ann-u-hollywood-betrothed.html | Ann U. Hollywood Betrothed | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/tugs-to-be-stationed-in-atlantic-during-winters-stormy-period-four.html | Tugs to Be Stationed in Atlantic During Winter's Stormy Period; Four Dutch Rescue Craft Will Stand By for Distress Calls — Salvage Is Prize for Heroic Feats at Sea | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/outlook-for-the-business-boom-will-it-last-an-economist-presents.html | Outlook for the Business Boom; Will it last? An economist reviews three principal views of the situation and gives his reasons for believing the pattern of economic growth can be controlled. | True | By Sumner H. Slichter | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/color-for-spring-tulip-bloom-is-the-reward-of-careful-selection-and.html | COLOR FOR SPRING; Tulip Bloom Is the Reward of Careful Selection and Planting Now | True | By Mary C. Seckman | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/son-to-the-sanford-paskows.html | Son to the Sanford Paskows | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mellon-gallery-losing-director-david-e-finley-has-guided-national.html | MELLON GALLERY LOSING DIRECTOR; David E. Finley Has Guided National Art Museum Since Its Inception | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ore-state-beats-wash-state-146-capitalizes-on-fumbles-for-firsthalf.html | ORE. STATE BEATS WASH. STATE, 14-6; Capitalizes on Fumbles for First-Half Scores, Then Staves Off Threats | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/3-brandeis-chapels-will-be-dedicated.html | 3 BRANDEIS CHAPELS WILL BE DEDICATED | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/paula-haims-to-be-married.html | Paula Haims to Be Married. | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/harrison-takes-4th-in-row-120-undefeated-huskies-triumph-over.html | HARRISON TAKES 4TH IN ROW, 12-0; Undefeated Huskies Triumph Over Pleasantville to Tie Rye for League Lead | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/all-republican-plans-depend-on-one-big-if-until-the-president-makes.html | ALL REPUBLICAN PLANS DEPEND ON ONE BIG 'IF'; Until the President Makes His Own Plans Known the Party Will Be Facing a Political Dilemma | True | By Arthur Krock | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/japanese-pitchers-find-yankees-are-fond-of-inside-corner-balls-new.html | Japanese Pitchers Find Yankees Are Fond of 'Inside Corner Balls'; New Yorkers Crush Tokyo Orions, 10-2, in Opener of Baseball Tour — Howard Gets Two Home Runs and a Triple | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mary-k-hepburn-is-futurebride-los-angeles-girl-engaged-to-anthony.html | MARY K. HEPBURN IS FUTURE.BRIDE' ) Los Angeles Girl Engaged to Anthony Blake Brophy,.a Graduate of Sta_____nford | True | Special to The New York Tlmel. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dostoevsky-back-in-soviet-favor-his-complete-works-are-due-to-be.html | DOSTOEVSKY BACK IN SOVIET FAVOR; His Complete Works Are Due to Be Republished for the First Time Since 1930 | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nancy-s-mueller-s-wedinihapel-ibride-of-johhholtzapple-jr-at-yale.html | NANCY S. MUELLER' !S WED'.,IN;:IHAPEL'; iBride of JohhHoltzapple Jr. at Yale, Where He Father I Is Professor of Law | True | Speclat to 'le New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mellon-to-aid-choate-school.html | Mellon to Aid Choate School | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/howard-henderson.html | Howard -- Henderson | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/israelis-capture-5-syrian-soldiers-tel-aviv-reports-army-act.html | ISRAELIS CAPTURE 5 SYRIAN SOLDIERS; Tel Aviv Reports Army Act, Apparently as a Reprisal or to Hold Hostage | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nebraska-topples-missouri-18-to-12.html | NEBRASKA TOPPLES MISSOURI, 18 TO 12 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/discovery-of-the-antiproton-ends-a-long-search-confirms-einsteins.html | Discovery of the Anti-Proton Ends a Long Search, Confirms Einstein's Equation | True | By Waldemar Kaempffert | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/new-york-rugby-victor-huggett-and-hussey-score-in-60-triumph-over-m.html | NEW YORK RUGBY VICTOR; Huggett and Hussey Score in 6-0 Triumph Over M. I. T. | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/3-museum-events-on-art-schedule-metropolitan-whitney-and-guggenheim.html | 3 MUSEUM EVENTS ON ART SCHEDULE; Metropolitan, Whitney and Guggenheim Shows Among Openings This Week | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/unesco-head-in-nicaragua.html | UNESCO Head in Nicaragua | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/decorators-view.html | DECORATOR'S VIEW | True | ALBERT M. LEACH | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mis-campbell-is-arrt-here-wed-toharold-arensmeyerl-jr-navy-ensign.html | MIS CAMPBELL Is aRRt HERE; .Wed to:Harold Arensmeyerl Jr., Navy Ensign, in Chapel! f Heavenly Rest Church | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/london-aides-to-visit-moscow.html | London Aides to Visit Moscow | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/spring-boy-3750-wins-beats-pats-count-in-25000-race-at-bay-meadows.html | SPRING BOY, $37.50, WINS; Beats Pats Count in $25,000 Race at Bay Meadows | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dance-to-assist-guild-for-blind-thanksgiving-eve-event-to-be-at.html | DANCE TO ASSIST GUILD FOR BLIND; Thanksgiving Eve Event to Be at Waldorf -- Heads of Committees Listed | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/california-poll-puts-nixon-ahead-vice-president-the-favorite-of.html | CALIFORNIA POLL PUTS NIXON AHEAD; Vice President the Favorite of Party Chiefs -- Stevenson Leads All Democrats | True | By Gladwin Hill | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/jewish-forum-awards-four-to-get-brandeis-medals-for-humanitarian.html | JEWISH FORUM AWARDS; Four to Get Brandeis Medals for Humanitarian Services | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/u-n-debate-reflects-atoms-growing-role-failure-to-agree-on.html | U. N. DEBATE REFLECTS ATOM'S GROWING ROLE; Failure to Agree on International Agency Will Not Stop the Nations Proceeding in Their Own Way | True | By Thomas J. Hamilton | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/flood.html | FLOOD | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/records-toppling-in-foreign-trade-rise-in-commercial-exports.html | RECORDS TOPPLING IN FOREIGN TRADE; Rise in Commercial Exports Striking, in Face of Sharp Drop in Arms Shipments | True | By Brendan M. Jones | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/about-womans-crowning-glory-you-can-prefer-a-blonde-but-marry-a.html | About Woman's Crowning Glory; You can prefer a blonde but marry a brunette, and it's the same girl -- thanks to today's dyes. | True | By Marybeth Weinstein | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/college-gets-big-gift-inventor-donates-1500000-fund-to-wittenberg.html | COLLEGE GETS BIG GIFT; Inventor Donates $1,500,000 Fund to Wittenberg | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/renee-kroll-fiancee-engaged-toimichael-st-zarin-both-students-at.html | RENEE KROLL FIANCEE'; Engaged toIMichael St Zarin-- Both Students at Columbia | True | | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/floods-put-a-dent-in-an-odd-bus-run-but-hillbilly-special-serving.html | FLOODS PUT A DENT IN AN ODD BUS RUN; But Hillbilly Special, Serving 25 Westport Commuters, Is Set to Roll Again | True | By Richard H. Parke | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/branchallen.html | BranchAllen | True | Special T.o The New ,ork Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/hungary-leader-in-world-event-paces-modern-pentathlon-at-berne.html | HUNGARY LEADER IN WORLD EVENT; Paces Modern Pentathlon at Berne After Riding Test -- United States Eleventh | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-strange-story-of-brancusi-twentyeight-years-ago-occurred-the.html | The Strange Story of Brancusi; Twenty-eight years ago occurred the great 'brouhaha' over whether his sculpture was or was not art. Time has proved the answer is yes. | True | By Aline B. Saarinen | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/no-mention-of-u-s-proposals.html | No Mention of U. S. Proposals | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/simberkoffglass.html | Simberkoff—Glass | True | Spectal to T!e New York TimeS. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/port-costs-cause-los-angeles-stir-house-unit-is-told-handling-of.html | PORT COSTS CAUSE LOS ANGELES STIR; House Unit is Told Handling of Cargo Is Too Expensive -- Remedies Are Urged | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/12771-at-detroit-game.html | 12,771 at Detroit Game | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/larsen-wins-two-matches.html | Larsen Wins Two Matches | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/israel-to-delay-own-jordan-plan-assures-u-s-she-will-wait-in-hope.html | ISRAEL TO DELAY OWN JORDAN PLAN; Assures U. S. She Will Wait in Hope of Arab Accord on Joint Water Project | True | By Dana Adams Schmidt | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/tw0n-sons-to-mrs-engoron.html | Tw0n Sons to Mrs. Engoron- | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wages-and-incentives.html | WAGES AND INCENTIVES | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/keating-takes-tennis-final.html | Keating Takes Tennis Final | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-role-of-graphic-designer-museum-of-modern-art-shows-diverse.html | THE ROLE OF GRAPHIC DESIGNER; Museum of Modern Art Shows Diverse Work By Two Moderns | True | By Aline B. Saarinen | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/women-a-key-to-56-kefauver-asserts.html | WOMEN A KEY TO '56, KEFAUVER ASSERTS | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wood-field-and-stream-game-conservation-practiced-in-alps.html | Wood, Field and Stream; Game Conservation Practiced in Alps | True | By Raymond R. Camp | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/new-long-island-tabloid.html | New Long Island Tabloid | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/lafayette-routs-bucknell-3413-leopards-get-3-touchdowns-in-first.html | LAFAYETTE ROUTS BUCKNELL, 34-13; Leopards Get 3 Touchdowns in First Quarter -- Mattison, Satterlee Pace Attack | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/veghteparker.html | Veghte--Parker | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/u-s-ideas-tested-in-south-europe-italy-and-greece-receptive-to.html | U. S. IDEAS TESTED IN SOUTH EUROPE; Italy and Greece Receptive to Economic Counsel -- Turkey, Spain Wary | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/democrats-uniting-on-strategy-for-56-an-open-field-and-flexible.html | DEMOCRATS UNITING ON STRATEGY FOR '56; An Open Field and Flexible Policy Are the Aims of the Leaders | True | By William S. White | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nixon-to-be-honored-will-get-award-of-west-side-association-of.html | NIXON TO BE HONORED; Will Get Award of West Side Association of Commerce | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/barbara-conole-becois-engaged-short-hills-girl-will-be-wed-to.html | BARBARA CONOLE BECOIS ENGAGED; Short Hills Girl Will Be Wed to Francis B. McElroy, Graduate of U. of P. | True | speed to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/fumbles-help-pitt-crush-duke-26-to-7-alert-pitt-routs-duke-eleven.html | Fumbles Help Pitt Crush Duke 26 to 7; ALERT PITT ROUTS DUKE ELEVEN, 26-7 | True | By the United Press. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/that-england.html | THAT ENGLAND, | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/plans-advanced-for-child-benefit-white-elephant-party-jan-20-at.html | PLANS ADVANCED FOR CHILD BENEFIT; White Elephant Party Jan. 20 at Ambassador to Aid Adoption Service Group | True | | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/theatre-exhibit-opens-metropolitan-to-show-items-of-the-comedie.html | THEATRE EXHIBIT OPENS; Metropolitan to Show Items of the Comedie Francaise | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/how-to-decorate.html | HOW TO DECORATE | True | SHIRLEY MARGOLIS | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/presidential-burden.html | PRESIDENTIAL BURDEN | True | DAVID STANLEY SMITH | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dog-show-prize-to-shouse-boxer-ch-barrage-of-quality-hill-is-best.html | DOG SHOW PRIZE TO SHOUSE BOXER; Ch. Barrage of Quality Hill Is Best at Albany for 6th All-Breed Score | True | By John Rendel | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/s-rosenthal-68-attorney-dead-criminal-lawyer-45-years-was-courtroom.html | S. ROSENTHAL, 68, ATTORNEY, DEAD; Criminal Lawyer 45 Years Was Courtroom Tactician -- Defended Clementes | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/soviet-press-damps-down-the-spirit-of-geneva-now-comment-on-foreign.html | SOVIET PRESS DAMPS DOWN THE SPIRIT OF GENEVA NOW; Comment on Foreign Relations Sharper, But Is Still Relatively Restrained | True | By Harry Schwartz | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/enigma-of-the-russian-character-it-is-only-to-be-explained-by.html | Enigma of the Russian Character; It is only to be explained by Russian history, geography and environment. The new Soviet leaders, says an observer, are governed less by ideology than national necessity. | True | By Harrison E. Salisbury | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mixers-at-m-i-t.html | MIXERS AT M. I. T. | True | DONALD ZALCIN | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/current-variety-abstraction-to-realism-in-three-new-shows.html | CURRENT VARIETY; Abstraction to Realism In Three New Shows | True | By Stuart Preston | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/once-a-king.html | ONCE A KING -- | True | LONDON. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/khalfi-in-st-nicks-bout.html | Khalfi in St. Nicks Bout | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/hamilton-2013-victor-obrien-scores-2-touchdowns-to-help-top.html | HAMILTON 20-13 VICTOR; O'Brien Scores 2 Touchdowns to Help Top Haverford | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-cribari-engaged-i-fiancee-of-warren-g-voight-merchant-marine-g.html | MISS .CRIBARI ENGAGED; I Fiancee of Warren G. Voight, Merchant Marine Graduate | True | Spectal to The ew Yorlc Times. j | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/sipping-and-supping-cocktailsupper-cookbook-by-marion-w-flexner-255.html | Sipping And Supping COCKTAIL-SUPPER COOKBOOK. By Marion W. Flexner. 255 pp. New York: M. Barrows & Co. $3.95. WHAT, WHEN, WHERE AND HOW TO DRINK. By Richard L. Williams and David Myers. Foreword by Sherman Billingsley. 159 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2.50. | | By Charlotte Turgeon | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-dance-return-new-york-city-ballet-in-homecoming-season.html | THE DANCE: RETURN; New York City Ballet in Homecoming Season | True | By John Martin | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/britain-buys-el-greco-gets-dream-of-philip-ii-after-barring-export.html | BRITAIN BUYS EL GRECO; Gets 'Dream of Philip II' After Barring Export of Painting | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wyoming-tops-utah-2313.html | Wyoming Tops Utah, 23-13 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/exp-o-w-convicted-army-finds-corporal-guilty-of-collaboration-in.html | EX-P. O. W. CONVICTED; Army Finds Corporal Guilty of Collaboration in Korea | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/by-what-reason-trial-and-other-new-pictures-fail-to-explain.html | BY WHAT REASON?; ' Trial' and Other New Pictures Fail To Explain Everything | True | By Bosley Crowther | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mrs-frederick-clark.html | MRS. FREDERICK CLARK | True | Speci to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/virginia-shera-engaged-mr-holyoke-alumna-will-bej-wecl-to-thomas-k.html | VIRGINIA SHERA ENGAGED; Mr, Holyoke Alumna Will Bel Wed to Thomas K. Seith | True | SPecial to The .ew York Tltne. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/assemblys-voice-in-atom-bid-urged-u-s-association-for-u-n-asks-body.html | ASSEMBLY'S VOICE IN ATOM BID URGED; U. S. Association for U. N. Asks Body to Participate in Forming New Agency | True | By Lindesay Parrott | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-innocent-married-wed-in-england-to-lieut-john-w-abbott-of-air.html | MISS INNOCENT MARRIED; Wed in England to Lieut. John W. Abbott of Air Force | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/northeastern-set-back-suffers-first-loss-3313-at-hands-of.html | NORTHEASTERN SET BACK; Suffers First Loss, 33-13, at Hands of Massachusetts | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/israel-and-refugees.html | ISRAEL AND REFUGEES | True | ROSEMARY SAYIGH | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/french-battle-guerrillas.html | French Battle Guerrillas | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/texas-overpowers-rices-eleven-3214.html | TEXAS OVERPOWERS RICE'S ELEVEN, 32-14 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/legion-rebuked-on-unesco-issue-rabbi-seligson-calls-rebuff-galling.html | LEGION REBUKED ON UNESCO ISSUE; Rabbi Seligson Calls Rebuff 'Galling and Humiliating' -- Other Sabbath Sermons | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-elusive-giant-the-letters-of-peter-paul-rubens-translated-and.html | The Elusive Giant; THE LETTERS OF PETER PAUL RUBENS. Translated and edited by Ruth Saunders Magurn. 528 pp. Cambridge: Harvard University Press. $10. | True | By Albert Guerard | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/foundation-aids-science-teaching-shell-group-to-award-sixty.html | FOUNDATION AIDS SCIENCE TEACHING; Shell Group to Award Sixty Fellowships in Move to Widen Instruction | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/margaret-visits-queen-at-windsor-leaves-london-for-weekend-after.html | MARGARET VISITS QUEEN AT WINDSOR; Leaves London for Week-End After Townsend Calls at Her Home for 2 Hours | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | HOLLYWOOD. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nassau-registry-pleases-2-parties-democrats-and-republicans-both.html | NASSAU REGISTRY PLEASES 2 PARTIES; Democrats and Republicans Both Claim Edge in New Personal Registration | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/negro-teachers-face-cut-in-jobs-integration-may-also-bring-prestige.html | NEGRO TEACHERS FACE CUT IN JOBS; Integration May Also Bring Prestige Loss, but Survey Finds No Fear of Change | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/intellectual.html | Intellectual | True | HELEN JONES | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/daughter-to-mrs-john-klem.html | Daughter to Mrs. John Klem | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/brave-new-world-the-future-of-new-yorks-musical-life-may-be-shaped.html | BRAVE NEW WORLD; The Future of New York's Musical Life May Be Shaped by Relocation Plans | True | By Howard Taubman | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/c-c-n-y-soccer-skein-ends-in-22-queens-tie.html | C. C. N. Y. Soccer Skein Ends in 2-2 Queens Tie | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/walter-in-mozart-rehearsal.html | WALTER IN MOZART REHEARSAL | True | H. C. S. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/seven-logs-to-samoa-the-gods-were-kind-an-epic-6700-mile-voyage.html | Seven Logs to Samoa; THE GODS WERE KIND: An Epic 6700 Mile Voyage Alone Across the Pacific. By William Willis Illustrated. 252 pp. New York: E. P. Dutton & Co. $4. | True | By Walter B. Hayward | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/card-party-is-set-by-child-shelter-luncheon-event-at-waldorf-on.html | CARD PARTY IS SET BY CHILD SHELTER; Luncheon Event at Waldorf on Thursday Will Assist Work of McMahon Unit | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/gail-h-schiot-engaged-fiancee-of-peter-dodge-mott-columbia-medical.html | GAIL H. SCHIOT ENGAGED; Fiancee of. Peter Dodge Mott, Columbia Medical Student | True | special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/old-athens-fleet-may-be-salvaged-archaeological-hopes-raised-by.html | OLD ATHENS FLEET MAY BE SALVAGED; Archaeological Hopes Raised by Discovery in Syracuse of Ancient Naval Gear | True | By Arnaldo Cortesi | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/williams-beats-tufts-rorkes-tally-plus-scoring-pass-mark-2212-upset.html | WILLIAMS BEATS TUFTS; Rorke's Tally Plus Scoring Pass Mark 22-12 Upset | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ohio-girli-bride-of-robert-rogers-miss-dorothy-j-dannemiller-and.html | OHIO GIRL IS BRIDE OF ROBERT ROGERS; Miss Dorothy J. Dannemiller and Air Force Ex-Officer Are Married in Akron' | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/into-the-wild-places-after-you-marco-polo-by-jean-bowie-shor.html | Into the Wild Places; AFTER YOU, MARCO POLO. By Jean Bowie Shor. Illustrated. 294 pp. New York: McGraw Hill Book Company. $4.50. | True | By Robert Payne | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-news-from-denver.html | THE NEWS FROM DENVER | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/u-n-day-to-be-marked-tree-to-be-dedicated-at-city-hall-essay-prizes.html | U. N. DAY TO BE MARKED; Tree to Be Dedicated at City Hall -- Essay Prizes Set | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/brooklyn-pier-goes-to-zim-israel-line.html | BROOKLYN PIER GOES TO ZIM ISRAEL LINE | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mankiewicz-blueprint-producerdirectorwriter-states-case-for.html | MANKIEWICZ BLUEPRINT; Producer-Director-Writer States Case For Independence in Picture Making | True | By Howard Thompson | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/fifty-years-five-cents-the-staten-island-ferry-has-a-birthday.html | Fifty Years, Five Cents; The Staten Island Ferry has a birthday. | True | By John McCandlish | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/british-protest-on-sudan-likely-london-irked-by-egypts-bid-to-7.html | BRITISH PROTEST ON SUDAN LIKELY; London Irked by Egypt's Bid to 7 Countries to Serve on Self-Determination Body | True | By Benjamin Welles | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/danger-of-war-as-egypt-and-israel-see-it-both-disavow-intention-to.html | DANGER OF WAR: AS EGYPT AND ISRAEL SEE IT; Both Disavow Intention to Attack But Both Also Look to Arms | True | By Kennett Love | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/georgia-tech-in-romp-reserves-help-roll-up-340-tally-against.html | GEORGIA TECH IN ROMP; Reserves Help Roll Up 34-0 Tally Against Florida State | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/jol-ayahaghi-bfa30-a-bride-wed-to-paul-m-heffeman-rgatown-graduate.html | JOL AYAHAGHI BFA30 A BRIDE; .Wed to Paul M. Heffernan ,: rgatown Graduate. in % Bernardsville Churoh | True | to Hew York TtmM | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/santee-captures-run-but-his-team-is-beaten.html | Santee Captures Run, But His Team Is Beaten | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/irishnavy-game-set-as-rockne-memorial.html | Irish-Navy Game Set As Rockne Memorial | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/in-the-shadow-of-the-bomb-the-ragged-edge-the-diary-of-a-crisis-by.html | In the Shadow of the Bomb; THE RAGGED EDGE: The Diary of a Crisis. By Marquis Childs. 256 pp. New York: Doubleday & Co. $3.50. | True | By Herbert L. Matthews | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/traffic-judge-well-liked.html | Traffic Judge Well Liked | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nazi-miniatures.html | NAZI MINIATURES | True | FREDERIC FOX | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/bleak-house-damaged-by-fire.html | Bleak House Damaged by Fire | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/sixtyseventh-tuxedo-ball-is-largest-held-in-forty-years-400-attend.html | Sixty-seventh Tuxedo Ball Is Largest Held in Forty Years; 400 Attend Autumn Event at Club as 11 Make Bows | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/evansnarcisian.html | Evans---Narcisian | True | .ucial to The 'ew 'York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/fort-lee-high-tops-woodridge-by-286.html | FORT LEE HIGH TOPS WOODRIDGE BY 28-6 | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/in-the-beastly-realm-mammals-of-the-world-their-life-and-habits-by.html | In the Beastly Realm; MAMMALS OF THE WORLD: Their Life and Habits. By Francois Bourliere. Translated from the French. Illustrated. 224 pp. New York: Alfred A. Knopf. $12.50. LIVING MAMMALS OF THE WORLD. By Ivan T. Sanderson. Illustrated. 304 pp. New York: Hanover House. $9.95. | True | By Donald T. Carlisle | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/profits-continue-at-a-record-pace-first-halfs-earnings-of-667.html | PROFITS CONTINUE AT A RECORD PACE; First Half's Earnings of 667 Concerns Soared 30% -Rise Expected to Hold | True | By Clare M. Reckert | 1983-10-06 | RE0000178004 | |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/michigan-states-air-attack-vanquishes-illinois-eleven-before-41851.html | Michigan State's Air Attack Vanquishes Illinois Eleven Before 41,851 Fans; MORRALL IS STAR OF 21-7 TRIUMPH | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/n-c-state-beats-villanova-3413-west-despite-injury-paces-wolfpack.html | N. C. STATE BEATS VILLANOVA, 34-13; West, Despite Injury, Paces Wolfpack Eleven to First Victory in Five Games | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/be-this-winter-cold-or-balmy-therell-be-plenty-of-home-fuel-no.html | Be This Winter Cold or Balmy, There'll Be Plenty of Home Fuel; NO SHORTAGE DUE IN HOME FUEL OIL | True | By J. H. Carmical | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/marya-jamison-iirri-in-outh-daughterof-indianapublisber-wed-at.html | MARY A. JAMISON I/RRI IN OUTH; Daugh'erof Indian.aPublisber Wed at, Chapel Hill to Robert M. Griffin Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/slippery-rock-beaten-70.html | Slippery Rock Beaten, 7-0 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/adele-weingers-nuptials.html | Adele Weinger's Nuptials | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mary-doyle-becomes-bride-i.html | Mary Doyle Becomes Bride I | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/barbed-wire-and-barbed-threats-episode-in-the-transvaal-by-harry.html | Barbed Wire and Barbed Threats; EPISODE IN THE TRANSVAAL. By Harry Bloom. 295 pp. New York: Doubleday & Co. $3.95. | True | By Beverly Grunwald | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/settlement-fete-set-willoughby-house-brooklyn-plans-nov-15-card.html | SETTLEMENT FETE SET; Willoughby House, Brooklyn, Plans Nov. 15 Card Party | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/eisenhower-due-to-quit-hospital-within-3-weeks-but-specialist-feels.html | EISENHOWER DUE TO QUIT HOSPITAL WITHIN 3 WEEKS; But Specialist Feels Verdict on Full Recovery Will Be Delayed 2 or 3 Months | True | By Russell Baker | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/william-j-kennedy.html | WILLIAM J. KENNEDY | True | , . Special to '1'l.e New York TImeL. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/greece-will-reopen-wrecked-consulate.html | GREECE WILL REOPEN WRECKED CONSULATE | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/u-s-legislators-in-korea.html | U. S. Legislators in Korea | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/rex-j-ramer-weds-mrs-dorothy-locke.html | REX J. RAMER WEDS MRS. DOROTHY LOCKE | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/india-reorganizes-for-the-big-tasks-ahead-states-will-be-reduced-to.html | INDIA REORGANIZES FOR THE BIG TASKS AHEAD; States Will Be Reduced to Sixteen, Two of Which Will Be Bilingual | True | By A. M. Rosenthal | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/boat-inspections-increase.html | Boat Inspections Increase | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/shannon-cruises-the-great-irish-waterway-is-becoming-an-attraction.html | SHANNON CRUISES; The Great Irish Waterway Is Becoming An Attraction for Tourists Afloat | True | By Hugh G. Smith | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/schine-out-of-army-plans-hotel-career.html | SCHINE OUT OF ARMY, PLANS HOTEL CAREER | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/rutgers-beats-lehigh-in-run.html | Rutgers Beats Lehigh in Run | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/makins-pays-courtesy-call.html | Makins Pays Courtesy Call | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mr-low-wonders-about-an-arabisraeli-arms-race.html | MR. LOW WONDERS ABOUT AN ARAB-ISRAELI ARMS RACE | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/bachelor-of-barks.html | Bachelor of Barks | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/rivas-first-in-bicycle-race.html | Rivas First in Bicycle Race | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/upstate-official-tangles-on-parks-utica-man-on-commission-6-months.html | UPSTATE OFFICIAL TANGLES ON PARKS; Utica Man on Commission, 6 Months in Post, Assails Operation of System | True | By Warren Weaver Jr. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-three-assignments-castle-garac-by-nicholas-monsarrat-258-pp-new.html | The Three Assignments; CASTLE GARAC. By Nicholas Monsarrat. 258 pp. New York: Alfred A. Knopf. $3.50. | True | By Burke Wilkinson | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/farmcity-accord-backed-by-benson-secretary-notes-price-issue-but.html | FARM-CITY ACCORD BACKED BY BENSON; Secretary Notes Price Issue, but Says Agriculture Is Adjusting to Peace | True | By William M. Blair | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wheres-puffin-the-windmill-family-by-pamela-brown-illustrated-by.html | Where's Puffin?; THE WINDMILL FAMILY. By Pamela Brown. Illustrated by Lisl Weil. 263 pp. New York: Thomas Y. Crowell Company. $2.75. For Ages 10 to 14. | True | SARAH CHOKLA GROSS. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/list-of-those-attending-conference-on-president.html | List of Those Attending Conference on President | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-e-samuelson-taught-lip-reading.html | MISS E. SAMUELSON, TAUGHT LIP. READING | True | | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/criminals-at-large.html | Criminals At Large | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/army-is-promised-weapon-marvels-research-chief-tells-highest.html | ARMY IS PROMISED WEAPON MARVELS; Research Chief Tells Highest Officers of Arms That Will Make Service Dominant | True | By Hanson W. Baldwin | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-soldier-and-the-healthy-state-the-politics-of-the-prussian-army.html | The Soldier and the Healthy State; THE POLITICS OF THE PRUSSIAN ARMY 1640-1945. By Gordon A. Craig. 536 pp. New York: Oxford University Press. $11.50. | True | By Telford Taylor | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/racial-bias-denounced-baptists-avoid-bay-state-hotel-over-ban-on.html | RACIAL BIAS DENOUNCED; Baptists Avoid Bay State Hotel Over Ban on Negro Guest | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/1000-homeless-in-ceylon-flood.html | 1,000 Homeless in Ceylon Flood | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/bippinthompson.html | b-'ippinThompson | True | Special to,The New York Thnes. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/britain-opposes-pact.html | Britain Opposes Pact | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/language.html | Language | True | CARL WEITLANNER | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/land-policy-adds-island-to-japan-tokyo-credits-u-s-reform-with.html | LAND POLICY ADDS 'ISLAND' TO JAPAN; Tokyo Credits U. S. Reform With Increasing Farms by 1,332,500 Acres | True | By Robert Trumbull | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/new-york.html | New York | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/hackensack-eleven-triumphs-by-267.html | HACKENSACK ELEVEN TRIUMPHS BY 26-7 | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/marjorie-hausam-engaged.html | Marjorie Hausam Engaged | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/louisville-paper-raises-price.html | Louisville Paper Raises Price | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/in-review.html | IN REVIEW | True | J.P.S. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/camera-notes-club-to-provide-material-for-tourist-center.html | CAMERA NOTES; Club to Provide Material For Tourist Center | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-jarma-lewis-engaged-to-marry.html | MISS JARMA LEWIS ENGAGED TO MARRY | True | Special to The New orli Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/crippled-mexican-riders-score-as-harrisburg-horse-show-opens-vinals.html | Crippled Mexican Riders Score as Harrisburg Horse Show Opens; VINALS, MARILES ONE, TWO IN JUMP | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/aviation-jet-engines-american-leadership-in-this-field-is-claimed.html | AVIATION: JET ENGINES; American Leadership in This Field Is Claimed by a U. S. Manufacturer | True | By Richard Witkin | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/union-hospital-unit-fete-set.html | Union Hospital Unit Fete Set | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/art-from-france-to-be-auctioned-work-of-old-masters-listed-for.html | ART FROM FRANCE TO BE AUCTIONED; Work of Old Masters Listed for Week's Sales -- Variety of Furniture Offered | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/even-without-atchison-topeka-things-hum-on-the-santa-fe-trail.html | Even Without Atchison & Topeka, Things Hum on the Santa Fe Trail; THINGS HUMMING ON THE SANTA FE | True | By Robert E. Bedingfield | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/barbar4-s-barnett-engaged.html | Barbar4 S. Barnett Engaged! | True | Special to The New York Times. i | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/langer-in-coast-hospital.html | Langer in Coast Hospital | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/evangelist-loses-right-to-be-in-italy.html | EVANGELIST LOSES RIGHT TO BE IN ITALY | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/migration-council-sets-1956-program.html | MIGRATION COUNCIL SETS 1956 PROGRAM | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/good-but-not-grand-tv-opera-chief-seeks-to-entertain-all.html | GOOD -- BUT NOT GRAND; TV Opera Chief Seeks To Entertain All | True | By George Gent | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/camp-fire-girls-fete-mayor-and-wife-to-be-guests-at-benefit.html | CAMP FIRE GIRLS FETE; Mayor and Wife to Be Guests at Benefit Tomorrow | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/artists-enlisted-in-the-civil-war-the-civil-war-in-pictures-by.html | Artists Enlisted in the Civil War; THE CIVIL WAR IN PICTURES. By Fletcher Pratt. 300 illustrations. 256 pp. New York: Henry Holt & Co. $10. | True | By Louis M. Starr | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/3-agua-caliente-racers-in-dead-heat-for-first.html | 3 Agua Caliente Racers In Dead Heat for First | True | | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ralph-h-dayton.html | RALPH H. DAYTON | True | Specil to The New york Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/faith-in-the-future.html | Faith in the Future | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/tiger-at-the-gates-michael-redgrave-in-giraudoux-satiric-play-about.html | TIGER AT THE GATES; Michael Redgrave in Giraudoux' Satiric Play About the Inevitability of War | True | By Brooks Atkinson | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/jovial-jove-wins-keeneland-race-bwamazon-juvenile-defeats-swoons.html | JOVIAL JOVE WINS KEENELAND RACE; Bwamazon Juvenile Defeats Swoon's Son, 3 to 10, by Nose on Closing Card | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/verona-nips-madison-76.html | Verona Nips Madison, 7-6 | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nurses-pay-held-poor-pamphlet-finds-it-the-lowest-among.html | NURSES PAY HELD POOR; Pamphlet Finds It the Lowest Among Professional Women | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/peace-league-dinner-tuesday.html | Peace League Dinner Tuesday | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-hailer-married-she-is-bride-in-pompton-cakesj-of-donald-joseph-.html | MISS HAILER MARRIED; She Is Bride in Pompton Cakesj of Donald Joseph Amrien ? | True | Special to The ew York Times. { | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/world-of-music-job-for-ibert-french-composer-made-head-of-paris.html | WORLD OF MUSIC; JOB FOR IBERT; French Composer Made Head of Paris Opera And Opera-Comique | True | By Ross Parmenter | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/usc-victor-336-over-california-arnett-scores-3-times-for-trojans.html | U.S.C. VICTOR, 33-6, OVER CALIFORNIA; Arnett Scores 3 Times for Trojans — Ferrante, Duval Also Star Before 51,000 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/man-lives-for-weeks-in-midst-of-shellfire.html | Man Lives for Weeks In Midst of Shellfire | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/i-got-the-horse-right-here-and-the-horse-is-nashua-3yearold-who-may.html | I Got The Horse Right Here'; And the horse is Nashua, 3-year-old who may become racing's biggest money winner. | True | By James Roach | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/teaching-johnny-to-read-is-receiving-more-attention-with-results.html | Teaching Johnny to Read Is Receiving More Attention With Results Considered Good | True | By Benjamin Fine | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/indiana-defeats-wildcats-2014-bartkiewicz-scores-deciding-touchdown.html | INDIANA DEFEATS WILDCATS, 20-14; Bartkiewicz Scores Deciding Touchdown in Last Period Against Northwestern | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/emily-and-the-girls-in-the-bayou-country-so-near-and-yet-so-far-by.html | Emily and the Girls in the Bayou Country; SO NEAR AND YET SO FAR. By Emily Kimbrough. Drawings by Mircea Vasiliu. 241 pp. New York: Harper & Bros. $3.50. | True | By Elizabeth Janeway | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/just-like-hollywood-cinemascope-is-adapted-to-16mm-movies.html | JUST LIKE HOLLYWOOD; Cinemascope Is Adapted To 16MM Movies | True | By Jacob Deschin | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/crimp-in-mozart-souvenir-trade.html | CRIMP IN MOZART SOUVENIR TRADE | True | By Henry Pleasants | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/egyptian-tablet.html | EGYPTIAN TABLET | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ploesti-erases-damage-of-war-rumanian-refineries-rebuilt-and.html | PLOESTI ERASES DAMAGE OF WAR; Rumanian Refineries Rebuilt and Enlarged, City Official Asserts -- Housing Lags | True | By Jack Raymond | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dr-g-f-parmenter-i-colby-exprofessori.html | DR. G. F. PARMENTER, I COLBY EX.PROFESSORI | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/army-navy-win-cadets-power-on-ground-crushes-columbia-45-to-0.html | ARMY, NAVY WIN; Cadets' Power on Ground Crushes Columbia, 45 to 0 | True | By Lincoln A. Werden | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/bridge-expert-cardreading-some-examples-of-good-play-in-a-new-book.html | BRIDGE: EXPERT CARD-READING; Some Examples of Good Play in a New Book From Britain | True | By Albert H. Morehead | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cambridge-honors-schweitzer.html | Cambridge Honors Schweitzer | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/crucible-men-honored-american-society-for-metals-gives-lectureship.html | CRUCIBLE MEN HONORED; American Society for Metals Gives Lectureship, Medal | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-finn-murphy-begone5-fgag-daughter-of-campbell-soup-co.html | MISS fiNN MURPHY BEGONE5 FGAG; Daughter of Campbell Soup Co. President Fiancee of L. S. Clark, Tennis Star | True | Speciol to The New Yrn" TlmeL. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-juliet-haines-will-become-bride.html | MISS JULIET HAINES WILL BECOME BRIDE | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/raymond-e-leone.html | RAYMOND E. LEONE | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/frces-b-clarki-a-bride-in-dkrlien-probate-judges-daughter-is-wed-to.html | FR/CES B. CLARKI A BRIDE IN D'KRIEN; Probate Judge's Daughter Is Wed to Michael M. Lotery at First Congregational | True | Special to The New York TlmeL | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/youth-dies-in-crash.html | Youth Dies in Crash | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/sikorsky-heads-tolstoy-fund.html | Sikorsky Heads Tolstoy Fund | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/4-britons-break-record-for-running-2-hours.html | 4 Britons Break Record For Running 2 Hours | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/canadian-airline-buys-britannias-orders-three-100passenger-craft.html | CANADIAN AIRLINE BUYS BRITANNIAS; Orders Three 100-Passenger Craft From Britain -- May Purchase Five Others | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/garden-city-great-neck-tie.html | Garden City, Great Neck Tie | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/prompt-action-demanded.html | Prompt Action Demanded | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/grant-to-columbia-unit-teachers-college-to-continue-air-force.html | GRANT TO COLUMBIA UNIT; Teachers College to Continue Air Force Placement Study | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/film-activities-along-the-thames-on-u-s-movies-foreign-customers.html | FILM ACTIVITIES ALONG THE THAMES; On U. S. Movies' Foreign Customers -- Premiere -Fighting Features | True | By Stephen Watts | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/p-m-c-team-victor-over-wagner-3814.html | P. M. C. TEAM VICTOR OVER WAGNER, 38-14 | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/pleas-for-adoption.html | PLEAS FOR ADOPTION' | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/press-group-elects-indian-correspondent-named-to-head-foreign-unit.html | PRESS GROUP ELECTS; Indian Correspondent Named to Head Foreign Unit | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wales-triumphs-in-soccer-by-21-beats-englands-team-for-first-time.html | WALES TRIUMPHS IN SOCCER BY 2-1; Beats England's Team for First Time Since 1938 -- Aberdeen Wins Cup | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-post-summit-meeting.html | THE POST SUMMIT MEETING' | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/minimum-wages-in-jersey-backed-80-of-165-candidates-for-the-state.html | MINIMUM WAGES IN JERSEY BACKED; 80 of 165 Candidates for the State Legislature Reply to Church Unit Questionnaire | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/felskevan-wagoner.html | Felske--Van Wagoner | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/helend-riayenel-wed-inmryland-marriage-to-francis-papen-thkes-place.html | HELEN"D. RIAYENEL WED IN,MRYLAND; Marriage to Francis., Px.pen Thkes Place in St. Thomas Church at' Garrison | True | Special tO The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/lenore-obermeyers-troth.html | Lenore Obermeyer's Troth, | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/paradox-marks-politics-in-essex-county-is-key-to-assembly-rule-but.html | PARADOX MARKS POLITICS IN ESSEX; County Is Key to Assembly Rule, but Local Control Takes Public's Interest | True | By George Cable Wright | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mercedes-quits-racing-sports-cars-withdrawn-after-winning-title.html | MERCEDES QUITS RACING; Sports Cars Withdrawn After Winning Title This Year | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/background-of-plebiscite.html | Background of Plebiscite | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/muriel-a-smith-bride-in-queens-she-is-attended-by-three-at-wedding.html | MURIEL A. SMITH BRIDE IN QUEENS; She Is Attended by Three at Wedding in Belle Harbor to A. J. McAllister Jr. | True | | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/troth-announced-of-ms-loutrel-nurs-will-be-bride-of-dr-william.html | TROTH ANNOUNCED OF MSS LOUTREL; Nurs Will Be Bride of Dr. William Nicholas Jones, an Orthopedic Surgeon | True | special to The New York T.*mes. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/pentagon-finds-it-hard-to-save-task-is-to-cut-fat-without-damaging.html | PENTAGON FINDS IT HARD TO SAVE; Task Is to Cut 'Fat' Without Damaging Basic Strength | True | By Anthony Leviero | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-sea-around-us.html | THE SEA AROUND US | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-growing-girl.html | The Growing Girl | True | By Dorothy Barclay | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/skyes-little-world-of-peace-and-hospitality.html | SKYES LITTLE WORLD OF PEACE AND HOSPITALITY | True | By Alice B. Campbell | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-air-calliope.html | THE AIR CALLIOPE | True | P. GEORGE ORI | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/home-care-classes-are-set.html | Home Care Classes Are Set | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/big-4-still-far-apart-on-issues-for-geneva-no-compromises-are-seen.html | BIG 4 STILL FAR APART ON ISSUES FOR GENEVA; No Compromises Are Seen Likely On Security or German Unity | True | By Drew Middleton | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/calliope-and-safety.html | CALLIOPE AND SAFETY | True | ROBERT DOWNING | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/uptown-vandals-seized-4-held-after-fight-following-windowsmashing.html | UPTOWN VANDALS SEIZED; 4 Held After Fight Following Window-Smashing Incident | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/boy-look-at-em-go.html | BOY -- LOOK AT 'EM GO!" | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/delaware-rally-wins-three-fourthperiod-scores-beat-connecticut-2614.html | DELAWARE RALLY WINS; Three Fourth-Period Scores Beat Connecticut, 26-14 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/deal-with-east-germany.html | Deal With East Germany | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/situation-wanted-exgiant-star-will-travel-gordon-unemployed-insists.html | Situation Wanted: Ex-Giant Star Will Travel; Gordon, Unemployed, Insists He Has One Good Year Left | True | By Louis Effrat | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/countermand-takes-mayflower-stakes.html | COUNTERMAND TAKES MAYFLOWER STAKES | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ohio-state-upsets-wisconsin-to-continue-undefeated-in-big-ten.html | Ohio State Upsets Wisconsin to Continue Undefeated in Big Ten; BUCKEYES RALLY IN 26-16 VICTORY | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/j-augustus-eogar-grocery-executive.html | J. AUGUSTUS EOGAR, GROCERY EXECUTIVE | True | SpedatO Tle NeW York Tlm. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/pro-bowl-game-on-jan-15.html | Pro Bowl Game on Jan. 15 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/florida-highways-state-is-pushing-several-big-projects-in-addition.html | FLORIDA HIGHWAYS; State Is Pushing Several Big Projects In Addition to the New Toll Turnpike | True | By C. E. Wright | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-helen-m-lavelle.html | MISS HELEN M. LAVELLE | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/greenefriedmu.html | Greene—Friedmu, | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dawn-lille-to-be-weq-fiancee-of-bert-s-horwitz-a-columbia-medical-s.html | DAWN LILLE TO BE WEQ; Fiancee of Bert S. Horwitz, a Columbia Medical Student | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/transcript-of-news-conference-on-condition-of-the-president.html | Transcript of News Conference on Condition of the President | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/labor-cautioned-on-visiting-soviet-world-domination-still-reds-goal.html | LABOR CAUTIONED ON VISITING SOVIET; World Domination Still Reds' Goal, Confederation Says in Urging Bids Be Rejected | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/duck-hunting-season-to-open.html | Duck Hunting Season to Open | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-ruth-durland-engaged-to-soldier.html | MISS RUTH DURLAND ENGAGED TO SOLDIER | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/theorell-on-the-enzymes.html | THEORELL ON THE ENZYMES | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/irish-harriers-are-strong.html | Irish Harriers Are Strong | True | | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/quits-post-as-editor-of-state-publication.html | Quits Post as Editor Of State Publication | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/lumberroom-special-spaceflight-venus-by-philip-wilding-190-pp-new.html | Lumber-Room Special; SPACEFLIGHT VENUS. By Philip Wilding. 190 pp. New York: Philosophical Library. $2.75. | True | J. FRANCIS McCOMAS. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/hollywood-secret-outline-for-bad-seed-mystery-other-items.html | HOLLYWOOD SECRET; Outline for 'Bad Seed' Mystery -- Other Items | True | By Thomas M. Pryor | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/basa-klv_____-wedi-married-in-northportto-pvt.html | BA.SA. KLV_____" WEDI; Married in Northport-to Pvt.[ | True | Special to The New York Times | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nyu-foreign-students-meeting-and-reception-to-be-held-for-them.html | N.Y.U. FOREIGN STUDENTS; Meeting and Reception to Be Held for Them Tomorrow | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/geneva-the-acid-test.html | GENEVA: THE "ACID TEST" | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/t-v-a-net-income-show-a-65-gain-gross-revenue-rises-40-to-188000000.html | T. V. A. NET INCOME SHOW A 65% GAIN; Gross Revenue Rises 40% to $188,000,000 - Assets Put at $2,035,000,000 | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dedication-at-yeshiva-an-analysis-of-the-role-einstein-college-of.html | Dedication at Yeshiva; An Analysis of the Role Einstein College Of Medicine Will Play in Nation's Health | True | By Howard A. Rusk, M.d. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/how-weather-is-made-the-history-of-a-storm.html | HOW WEATHER IS MADE: THE HISTORY OF A STORM | True | By Charles Grutzner | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/andover-eleven-is-turned-back-by-springfield-freshmen-197.html | Andover Eleven Is Turned Back By Springfield Freshmen, 19-7; Two-Touchdown Assault in Fourth Period Decides -- Exeter Bows to Williams Cubs, 20-12 -- Deerfield Victor | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/major-sports-news.html | Major Sports News | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/navy-minimizes-loss-on-planes-only-29-demon-fighters-can-not-be.html | NAVY MINIMIZES LOSS ON PLANES; Only 29 Demon Fighters Can Not Be Equipped to Fly, Secretary Asserts | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mack-leaves-hospital-condition-of-former-owner-of-as-pleases.html | MACK LEAVES HOSPITAL; Condition of Former Owner of A's Pleases Physician | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/alumnae-secretary-named.html | Alumnae Secretary Named | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/kent-beats-williston-27-7.html | Kent Beats Williston, 27 -- 7 | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/indian-leader-white-falcon-by-elliott-arnold-illustrated-by.html | Indian Leader; WHITE FALCON. By Elliott Arnold. Illustrated by Frederick T. Chapman. 246 pp. New York: Alfred A. Knopf. $3. For Ages 12 to 16. | True | HENRY B. LENT. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/one-college-three-chapels.html | One College, Three Chapels | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-richards-a-bride-i-wed-in-cranord-church-to-william-j-salman-i.html | MISS RICHARDS A BRIDE I; Wed in Cranord Church to } William J. Salman I | True | ' Special to The lew Yo'=-'-'-'=====''-'k Times. I | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mississippi-victor-over-arkansas-177.html | MISSISSIPPI VICTOR OVER ARKANSAS, 17-7 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/new-haven-ending-bus-shuttle-for-commuters-on-its-main-line.html | New Haven Ending Bus Shuttle For Commuters on Its Main Line | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/andre-captured-again-on-the-hudson-in-westchester-historical-auto.html | Andre 'Captured' Again on the Hudson In Westchester Historical Auto Tour | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/egyptian-land-reform-program-shows-success-in-first-3-years-key.html | Egyptian Land Reform Program Shows Success in First 3 Years; Key Project of Revolution Improves Lot of the Peasants, Long Regarded As Low Creatures by Society | True | By Kennett Love | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/sergeant-wins-50000-barney-arluck-of-police-here-hits-the.big.html | SERGEANT WINS $50,000; Barney Arluck of Police Here Hits 'The Big Surprise' | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/fall-garden-show-due-state-clubs-to-offer-display-at-exposition.html | FALL GARDEN SHOW DUE; State Clubs to Offer Display at Exposition Here Next Month | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/brazilians-reject-portugals-spelling.html | BRAZILIANS REJECT PORTUGAL'S SPELLING | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/william-greenstein.html | WILLIAM GREENSTEIN | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/authors-query-91375869.html | Author's Query | True | JACK SOKOL | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/bar-gives-hecht-top-bench-rating-units-review-qualifications-of.html | BAR GIVES HECHT TOP BENCH RATING; Units Review Qualifications of Nominees for Vacancies 4 in Court Positions Here | True | | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/discouraged.html | DISCOURAGED | True | MAX M. GOLD. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/jersey-weddingfor-miss-whitiiey-she-is-attended-by-sister-at-her.html | JERSEY WEDDINGFOR MISS WHITIIEY; She Is Attended by Sister at Her Marriage to Screven Lorillard in Peapack | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/myrna-katcher-to-be-bride-i.html | Myrna Katcher to Be Bride I | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/doris-brown-engaged-boston-u-senior-to-become-bride-of-howard-m.html | DORIS BROWN ENGAGED; Boston U. Senior to Become Bride of Howard M. Zelikow | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/alumni-honor-60-judges.html | Alumni Honor 60 Judges | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/extraterrestrials-another-kind-by-chad-oliver-170-pp-new-york.html | Extraterrestrials; ANOTHER KIND. By Chad Oliver. 170 pp. New York: Ballantine Books. Cloth, $2.; paper, 35 cents. | True | V. G. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/diversion-denied-on-road-fund-use-state-auto-group-challengad-on.html | DIVERSION DENIED ON ROAD FUND USE; State Auto Group Challengad on Its Argument Against $750,000,000 Bond Issue | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/giants-to-meet-steelers-today-new-york-eleven-will-seek-second.html | GIANTS TO MEET STEELERS TODAY; New York Eleven Will Seek Second Triumph Here -- Six Games on Card | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/u-n-official-to-lecture.html | U. N. Official to Lecture | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/increase-in-shrubs-many-deciduous-kinds-can-be-rooted-from-cuttings.html | INCREASE IN SHRUBS; Many Deciduous Kinds Can Be Rooted From Cuttings Taken in the Fall | True | By J. H. Beale | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/rialto-gossip-trend-toward-larger-sets-developing-producer-levin-vs.html | RIALTO GOSSIP; Trend Toward Larger Sets Developing -- Producer Levin Vs. Barbers -- Items | True | By Lewis Funke | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ryder-team-takes-lead-in-test-golf.html | RYDER TEAM TAKES LEAD IN TEST GOLF | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/browsing-at-the-audio-fair-high-fidelity-gadgets-in-lavish-display.html | BROWSING AT THE AUDIO FAIR; High Fidelity Gadgets In Lavish Display At New Yorker | True | By John Briggs | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/sports-of-the-times-the-foot-in-football.html | Sports of The Times; The Foot in Football | True | By Arthur Daley | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/beagle-hunt-fete-is-set-for-nov-12-buckram-groups-ball-will-be-held.html | BEAGLE HUNT FETE IS SET FOR NOV. 12; Buckram Group's Ball Will Be Held at Piping Rock Club, Locust Valley | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/esther-sheehan-married.html | Esther Sheehan Married | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/new-england-surveys-delacroix.html | NEW ENGLAND SURVEYS DELACROIX | True | S. P. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/indians-and-britons-in-talk.html | Indians and Britons in Talk | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/star-salome-chee-oaks-hunts-victors-weymouth-mares-score-in-jersey.html | Star Salome, Chee Oaks Hunts Victors; WEYMOUTH MARES SCORE IN JERSEY | True | By Deane McGowen | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/maryland-defeats-syracuse-3413-terps-take-no-6.html | MARYLAND DEFEATS SYRACUSE, 34-13;; TERPS TAKE NO. 6 | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/carnegie-downs-temple-18-to-16-majeski-intercepts-pass-for-deciding.html | CARNEGIE DOWNS TEMPLE, 18 TO 16; Majeski Intercepts Pass for Deciding Touchdown -- Tucci Also Excels | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/behind-the-smile.html | BEHIND THE SMILE? | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/qater-echoes-the-season-of-flesh-by-byron-herbert-reece-96-pp-new.html | Qater Echoes; THE SEASON OF FLESH. By Byron Herbert Reece. 96 pp. New York: E. P. Dutton & Co. $2.75. | True | By Robert Hillyer | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/colgate-halts-yale-70-first-eli-setback.html | COLGATE HALTS YALE, 7-0;; FIRST ELI SETBACK | True | By Louis Effrat | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/montana-beats-new-mexico.html | Montana Beats New Mexico | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/harold-uspencer.html | HAROLD u.SPENCER | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/patricia-ann-kelly-to-be-wed.html | Patricia Ann Kelly to Be Wed | True | Specfal to The New York Times. I | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/macphail-denies-wrongdoing.html | MacPhail Denies Wrongdoing | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/catholic-youth-week-7000000-children-will-take-part-oct-30-to-nov-6.html | CATHOLIC YOUTH WEEK; 7,000,000 Children Will Take Part Oct. 30 to Nov. 6 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/trading-huts-aid-many-idle-in-india-exchange-of-goods-started-by-2.html | TRADING HUTS AID MANY IDLE IN INDIA; Exchange of Goods Started by 2 Craftsmen Has Spread to Hundreds of Villages | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/treasure-chest.html | Treasure Chest | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-lost-doll-sugarplum-by-johanna-johnston-illustrated-by-marvin.html | The Lost Doll; SUGARPLUM. By Johanna Johnston. Illustrated by Marvin Bileck. Unpaged. New York: Alfred A. Knopf. $2. For Ages 4 to 7. | True | E. L. B. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/atomic-institute-will-build-campus.html | ATOMIC INSTITUTE WILL BUILD CAMPUS | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/formosan-gets-grant-for-nursing-study-here.html | Formosan Gets Grant For Nursing Study Here | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-haas-betrothed-student-at-hunter-fiancee-of-ernest-a-pinaud-jr.html | MISS HAAS BETROTHED; Student at Hunter Fiancee of Ernest A. Pinaud Jr. | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/marie-berrigan-to-wed-katharine-gibbs-alumna-andl-t-f-cunningham-jr.html | MARIE BERRIGAN TO WED; Katharine Gibbs Alumna andl T. F. Cunningham Jr. Engagedl | True | Special to The New York Times, | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/air-academy-loses-320.html | Air Academy Loses, 32-0 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/hagertys-son-married-swedish-teacher-is-his-bride-in-ceremony-at.html | HAGERTY'S SON MARRIED; Swedish Teacher Is His Bride in Ceremony at Allentown | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Alfred R. Zipser | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/industry-needed-in-southern-india-jobless-millions-lack-land-to.html | INDUSTRY NEEDED IN SOUTHERN INDIA; Jobless Millions Lack Land to Feed Themselves -- Literacy Rate High | True | By A. M. Rosenthal | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mother-grows-up-intimate-story-by-rose-franken-281-pp-new-york.html | Mother Grows Up; INTIMATE STORY. By Rose Franken. 281 pp. New York: Doubleday & Co. $3.95. | | ANDREA PARKE. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/very-old-very-new-the-talking-tree-fairy-tales-from-15-lands.html | Very Old, Very New; THE TALKING TREE: Fairy Tales from 15 Lands. Selected by Augusta Baker. Illustrated by Johannes Troyer. 255 pp. Philadelphia: J. B. Lippincott Company. $3. For Ages 8 to 12. | True | PHYLLIS FENNER. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/iarii-w-tucker-will-be-married-daughtfir-of-retired-bishopl.html | IARii W. TUCKER WILL BE MARRIED; Daughtfir of Retired Bishopl Betrothed to Dr. Edgar S. Bower[ind Jr., Physician | True | Slsclal to The New York nel. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/political-woes-seen-for-uganda-the-return-of-buganda-king-eases-one.html | POLITICAL WOES SEEN FOR UGANDA; The Return of Buganda King Eases One Problem, but It Presents Another | True | By Leonard Ingalls | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/colombian-ministry-curbs-sects-action.html | COLOMBIAN MINISTRY CURBS SECTS' ACTION | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/loughranwilliamson.html | LoughranWilliamson | True | oecial to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/troth-nnouno-i-of-vivian-feldman.html | TROTH NNOUNo I OF VIVIAN FELDMAN] | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/swiss-think-u-s-wrong-on-soviet-contend-washington-is-off-the-track.html | SWISS THINK U. S. WRONG ON SOVIET; Contend Washington Is Off the Track in Attitude Toward 'New Look' | True | By Michael L. Hoffman | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cynthia-henderson-to-be-wed.html | Cynthia Henderson to Be Wed | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/griffith-85-is-ill-baseball-executive-suffering-a-stomach.html | GRIFFITH, 85, IS ILL; Baseball Executive Suffering a Stomach Hemorrhage | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/jane-vance-fianceei-of-robert-s-stein.html | JANE VANCE, FIANCEEi OF ROBERT S. STEIN! | True | --' i SpecJal to Ihe New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/successor-to-adenauer-nowhere-in-sight-as-yet-several-names-are.html | SUCCESSOR TO ADENAUER NOWHERE IN SIGHT AS YET; Several Names Are Mentioned but No One Has Clear Claim to Chancellorship | True | By M. S. Handler | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/brown-bows-197-to-rhode-island-di-simone-paces-attack-and-ram-linc.html | BROWN BOWS, 19-7, TO RHODE ISLAND; Di Simone Paces Attack and Ram Line Checks Bruins' Forward-Passing Game | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/jerseygirl-wfa-to-j-h-shannoni-rita-jane-stouteqburgh-and-son-bf.html | ,JERSEYGIRL WFA) J TO J. H: SHANNONI; Rita Jane Stouteqburgh and Son bf Connecticut Judge Married in Ridgewood | True | Special.to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/i-wbi-in-capit-al1-senators-exaide-married-in-church-in-georgetown.html | I WBI) IN CAPIT. AL1; Senator's Ex-Aide Married in Church in Georgetown to Samuel R. Garrabrant | True | special to Tle New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/a-desperate-need-for-identity-the-pillar-of-salt-by-albert-memmi.html | A Desperate Need for Identity; THE PILLAR OF SALT. By Albert Memmi. Translated from the French by Edouard Roditi. 342 pp. New York: Criterion Books. $3.75. | True | By Frances Keene | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/air-force-clears-trio.html | Air Force Clears Trio | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | True | By A. H. Weiler | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/diem-makes-plea-on-todays-vote-premier-bids-south-vietnam-make-him.html | DIEM MAKES PLEA ON TODAYS VOTE; Premier Bids South Vietnam Make Him Chief of State and Oust Bao Dai | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/i-w0rser-68-of-f0ham-tdi-corporation-law-authority-i-stricken-at.html | I . W0RSER, 68,[ OF F0HAM ]ItDI'; Corporation Law Authority I 'Stricken at Jubilee Event I --On Faculty 42 Years '1 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mixers-and-amherst.html | MIXERS AND AMHERST | True | CLAUDE E. ERBSEN | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/troth-ahhouhced-of-misseskolsky-she-is-future-bride-of-hillel.html | TROTH AHHOUHCED OF MISSESKOLSKY; She Is .Future Bride of Hillel MillgramBoth Attend TheOlogical Seminary | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/a-plaque-for-fireman-bronx-man-honored-on-first-anniversary-of.html | A PLAQUE FOR FIREMAN; Bronx Man Honored on First Anniversary of Death | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/lincoln-high-beats-lafayette-19-to-7-for-fourth-straight.html | Lincoln High Beats Lafayette, 19 to 7, for Fourth Straight; Brooklynites' Line Plays a Prominent Role in Victory -- Stuyvesant Downs Evander -- Boys High Triumphs | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-dicksteilt-a-future-bride-daughter-oflate-juristto-be.html | MISS DICKSTEIlt ' A FUTURE BRIDE; Daughter ofLate Jurist:to Be wed.to*Norman Krasny, : an Alumnus of N, Y, U, i | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/jersey-press-awards-papers-and-individuals-are-honored-by.html | JERSEY PRESS AWARDS; Papers and Individuals Are Honored by Association | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/science-scholarships-offered.html | Science Scholarships Offered | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-first-crusade-silver-leopard-by-f-van-wyck-mason-335-pp-new.html | The First Crusade; SILVER LEOPARD. By F. Van Wyck Mason. 335 pp. New York: Doubleday & Co. $3.95. | True | THOMAS CALDECOT CHUBB. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/gettysburg-routs-muhlenberg-5314.html | GETTYSBURG ROUTS MUHLENBERG, 53-14 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/knicks-defeat-royals-9279.html | Knicks Defeat Royals, 92-79 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/white-plains-triumphs.html | White Plains Triumphs | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mary-a-ryan-marrieoi-bride-in-stamford-church-ofi-abepedtj-seap.html | MARY A. RYAN .MARRIEOI; Bride in Stamford Church of AibepedtJ seeP: Li.J r | True | I | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/montclair-highs-late-march-subdues-east-orange-14-to-7-67yard-drive.html | Montclair High's Late March Subdues East Orange, 14 to 7; 67-Yard Drive in Last Period Decides -- Orange Trips West Orange -- Kearny, Belleville and Barringar Triumph | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/archives/the-financial-week-market-recuperates-for-first-general-gain-since.html | THE FINANCIAL WEEK; Market Recuperates for First General Gain Since President Fell Ill a Month Ago | True | T. E. M. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wllliai-bayiie-br0m-651diess-partner-in-moseley-co-of-wall-street.html | WLLLIAI BAYIIE, BR0m, 65, I DIES; Partner in Moseley & Co. of Wall Street Served ,New Republic as Ad Manager | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/marscretell.html | Mars--Cretell | True | Special to The New York T3mae& | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cortland-state-scores-320.html | Cortland State Scores, 32-0 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/lausanne-lessons-travel-agents-in-convention-see-more-touring.html | LAUSANNE LESSONS; Travel Agents in Convention See More Touring, Deplore Price Rises | True | By Walter Hackett | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/helen-michel-is-betrothed.html | Helen Michel Is Betrothed | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/game-on-the-table.html | Game on the Table | True | By Jane Nickerson | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-harringtoni-is-fliture-bridei-wellesley-student-engagedi-to.html | MISS HARRINGTON*I IS FLITURE BRIDEI; Wellesley Student Engaged! to William F. Kingsbury, I a 'Student at Virginia '' I | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/its-done-with-mirrors.html | It's Done With Mirrors | True | By Betty Pepis | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/scholarship-awarded.html | Scholarship Awarded | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/red-china-defends-holding-u-s-fliers.html | RED CHINA DEFENDS HOLDING U. S. FLIERS | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/south-african-aide-in-london.html | South African Aide in London | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/news-of-interest-in-shipping-field-all-30-export-liners-put-up-for.html | NEWS OF INTEREST IN SHIPPING FIELD; All 30 Export Liners Put Up for 'Adoption' -- Atomic Ship Plea Made by Legion | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/lady-ellenborough.html | Lady Ellenborough | True | AUDREY SCOTT-GILES | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/george-predicts-income-tax-cuts-senator-forecasts-return-to-rigid.html | GEORGE PREDICTS INCOME TAX CUTS; Senator Forecasts Return to Rigid Farm Supports, Passage of Roads Bill | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-emergence-of-grant-three-years-with-grant-as-recalled-by-war.html | The Emergence of Grant; THREE YEARS WITH GRANT. As Recalled by War Correspondent Sylvanus Cadwallader. Edited by Benjamin P. Thomas. 353 pp. New York: Alfred A. Knopf. $4.75. | True | By Earl Schenck Miers | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/lawrence-halts-freeport-13-to-6-takes-first-place-in-nassau-valley.html | LAWRENCE HALTS FREEPORT, 13 TO 6; Takes First Place in Nassau - Valley Stream, Hempstead and Massapequa Win | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/stony-brook-snaps-streak.html | Stony Brook Snaps Streak | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/kansas-state-victor-rushers-39yard-field-goal-beats-iowa-state-97.html | KANSAS STATE VICTOR; Rusher's 39-Yard Field Goal Beats Iowa State, 9-7 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/news-of-the-world-of-stamps-vignettes-of-semipostal-series-of.html | NEWS OF THE WORLD OF STAMPS; Vignettes of Semi-Postal Series of Belgium Are Described | True | By Kent B. Stiles | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-making-of-our-earth-the-world-we-live-in-by-the-editorial-staff.html | The Making of Our Earth; THE WORLD WE LIVE IN. By the Editorial Staff of Life and Lincoln Barnett. Illustrated. 304 pp. New York: Time Incorporated. Distributed by Simon & Schuster. $15-50 deluxe edition; $13.50 regular edition. | True | By Waldemar Kaempffert | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/france-may-pay-for-delay.html | France May Pay for Delay | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/american-team-defeated.html | American Team Defeated | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/vanadium-to-build-new-ohio-river-valley-plant-to-make-ferroalloys.html | VANADIUM TO BUILD; New Ohio River Valley Plant to Make Ferroalloys | True | | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/iss-tehboh-iarried-ohiu-daughter-of-head-of-oberlin-college-wed-at.html | ISS STEHBOH IARRIED OHIu; Daughter of Head of Oberlin College/ Wed at Chapel There to Richard Hunt | True | Special to The New York Time. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/3anet-b-april-affianced.html | 3anet B. April Affianced | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/welsh-poets-play-on-disks.html | WELSH POET'S PLAY ON DISKS | True | By Thomas Lask | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/outside-the-yard-cloak-without-dagger-by-sir-percy-sillitoe.html | Outside the Yard; CLOAK WITHOUT DAGGER. By Sir Percy Sillitoe. Illustrated. 206 pp. New York: Abelard-Schuman. $3. | True | By Anthony Boucher | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-nation.html | THE NATION | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/siegfrieds-quest-bears-land-by-nicolas-unpagad-new-york.html | Siegfried's Quest; BEAR'S LAND. By Nicolas. Unpagad. New york: Coward-McCann. $2.50. For Ages 5 to 8. | True | E. L. B. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/benson-to-speak-upstate.html | Benson to Speak Upstate | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/two-who-advance-now-lithographs-by-ralston-crawford-and-color.html | TWO WHO ADVANCE; Now Lithographs by Ralston Crawford And Color Prints by Adja Yunkers | True | By Howard Devree | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/canadians-win-6-0.html | Canadians Win, 6 -- 0 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/offic-is-lqancei-of-miss-hubbardi-lieut-walter-n-thompsenn-air.html | OffiC IS lqANCEI OF MISS HUBBARDI /; Lieut. Walter N. ThompsenN Air Force, Will Marry Graduate of Finch | True | Special to The New York Time'. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/contempt-trial-to-resume.html | Contempt Trial to Resume | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ousted-u-s-aide-hits-democrats-charges-holdovers-in-state.html | OUSTED U. S. AIDE HITS DEMOCRATS; Charges Hold-Overs in State Department Distorted Yalta Parley Record | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/todays-vote-in-vietnam.html | TODAY'S VOTE IN VIETNAM | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/burlington-industries-to-keep-diversification-in-textile-field.html | Burlington Industries to Keep Diversification in Textile Field; BURLINGTON SETS PLANS FOR FUTURE | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miniatures-have-special-charm.html | MINIATURES HAVE SPECIAL CHARM | True | By James S. Jack | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/window-technique-painting-the-frames-can-be-done-simply.html | WINDOW TECHNIQUE; Painting the Frames Can Be Done Simply | True | B. S. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/adolph-grosshan.html | ADOLPH GROSSHANS | True | Specfat to The New Nk TImem. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/chile-seeks-economy-president-would-cut-42200-from-government-rolls.html | CHILE SEEKS ECONOMY; President Would Cut 42,200 From Government Rolls | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nothing-but-something-painted-lace-and-other-pieces-19141937-by.html | Nothing, But Something; PAINTED LACE And Other Pieces. (1914-1937). By Gertrude Stein. With an introduction by Daniel Henry Kahnweiler. 317 pp. New Haven: Yale University Press. $5. | True | By W. G. Rogers | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cares-carnival-a-lemon-and-a-star-by-e-c-spykman-214-pp-new-york.html | Cares Carnival; A LEMON AND A STAR. By E. C. Spykman. 214 pp. New York: Harcourt, Brace & Co. $2.75. For Ages 10 to 14. | True | ELLEN LEWIS BUELL | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/teacher-quality-emphasis-urged.html | Teacher Quality Emphasis Urged | True | B. F. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/rangers-downed-by-leafs-six-32-sloons-2d-goal-decides-at-toronto.html | RANGERS DOWNED BY LEAFS' SIX, 3-2; Sloan's 2d Goal Decides at Toronto -- Canadiens Crush Hawks -- Bruins Tie Wings | True | By the United Press. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/coast-guard-triumphs-ends-worcester-tech-streak-at-nine-with-147.html | COAST GUARD TRIUMPHS; Ends Worcester Tech Streak at Nine With 14-7 Victory | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/fire-losses-show-increase.html | Fire Losses Show Increase | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/business-expects-boom-to-continue-advisers-to-weeks-positive-on.html | BUSINESS EXPECTS BOOM TO CONTINUE; Advisers to Weeks Positive on Early 1956, Optimistic on Trend for Full Year | True | By Charles E. Egan | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/israel-debates-issue.html | ISRAEL DEBATES ISSUE | True | By Harry Gilroy | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/whooping-cranes-off-rare-birds-seen-at-regina-flying-to-nests-in.html | WHOOPING CRANES OFF; Rare Birds Seen at Regina Flying to Nests in South | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/oklahoma-after-shaky-start-rallies-to-crush-colorado-in-big-seven.html | Oklahoma, After Shaky Start, Rallies to Crush Colorado in Big Seven Game; SOONERS SET BACK BUFFALOES, 56-21 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/customers-debit-balances-up.html | Customers' Debit Balances Up | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/heart-group-told-of-artery-grafts-value-of-bloodvessel-bank-here-is.html | HEART GROUP TOLD OF ARTERY GRAFTS; Value of Blood-Vessel Bank Here Is Described Before New Orleans Meeting | True | By William L. Laurence | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/why-you-should-take-your-children-to-britain.html | Why you should take your children to BRITAIN | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/robinson-floors-williams.html | Robinson Floors Williams | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/us-delays-action-on-forced-labor-state-department-appears-cool-to.html | U.S. DELAYS ACTION ON FORCED LABOR; State Department Appears Cool to Proposal by I.L.O. for a Global Drive | True | By Joseph A. Loftus | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/duc-de-fer-first-in-jamaica-stake-field-horse-101-outraces-fabulist.html | DUC DE FER FIRST IN JAMAICA STAKE; Field Horse, 10-1, Outraces Fabulist in $30,150 Test -- Dark Peter Runs Third | True | By Frank M. Blunk | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-odoherty-is-w-ilt-queens-bride-in-forest-hills-church-i-of.html | MISS O'DOHERTY IS W Ilt QUEENS; Bride in Forest Hills Church I of Ensign John Mahoney, Coast Guard Reserve | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-quiet-man-who-overthrew-peron-solid-and-selfeffacing.html | The Quiet Man Who Overthrew Peron; Solid and self-effacing, Provisional President Lonardi of Argentina has come 'like a breath of fresh air' to a nation wearied by a decade of hysteria and bombast. | True | By Tad Szulc | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/to-head-merchant-research.html | To Head Merchant Research | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dr-morris-newman.html | DR. MORRIS NEWMAN | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-morris-affianced-s2onuw-wed-to-gerald-s-schine.html | MISS MORRIS AFFIANCED; S2onu/W, Wed to Gerald S. Schine | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/sir-tribal-first-at-chicago.html | Sir Tribal First at Chicago | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/authors-query.html | Author's Query | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/farming-in-siberia-failure-is-predicted-in-zone-of-perpetual-frost.html | Farming in Siberia; Failure Is Predicted in Zone Of Perpetual Frost | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/bridge-tourney-will-close-today-fred-atiyeh-and-mrs-m-j-root-win-in.html | BRIDGE TOURNEY WILL CLOSE TODAY; Fred Atiyeh and Mrs. M. J. Root Win in Mixed Pairs -- 96 Open Pairs Qualify | True | By George Rapee | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/police-head-rejects-order-by-mayor-to-aid-tv-show-kennedy-rebuffs.html | Police Head Rejects Order By Mayor to Aid TV Show; KENNEDY REBUFFS MAYOR ON TV PLAN | True | By Paul Crowell | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-toby-carr-ehgged-towed-bennington-alumna-fiancee-of-pfc-robert.html | MISS TOBY CARR EHGGED TO*-WED ...*!; Bennington Alumna Fiancee of Pfc, Robert Rafelson, With the Army in Japan | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/sparks-from-the-mind-of-an-idea-man-literary-and-philosophical.html | Sparks From the Mind of an Idea Man; LITERARY AND PHILOSOPHICAL ESSAYS. By Jean-Paul Sartre. Translated from the French by Annette Michelson. 239 pp. New York: Criterion Books. $4. | True | By William Barrett | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/sea-transfer-sends-son-to-ill-mother.html | SEA TRANSFER SENDS SON TO ILL MOTHER | True | | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/tulane-topples-georgia-14-to-0-newton-sprints-49-yards-in-first.html | TULANE TOPPLES GEORGIA, 14 TO 0; Newton Sprints 49 Yards in First Period, Goes Over From 8 in Fourth | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/english-schoolboys-in-the-jungle-lord-of-the-flies-by-william.html | English Schoolboys in the Jungle; LORD OF THE FLIES. By William Golding. 243 pp. New York: Coward McCann. $3.50. | True | JAMES STERN. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/washington-is-tied-by-stanford-7-to-7.html | WASHINGTON IS TIED BY STANFORD, 7 TO 7 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/radar-patrol-raised-atlantic-fleet-puts-three-squadrons-on-coastal.html | RADAR PATROL RAISED; Atlantic Fleet Puts Three Squadrons on Coastal Duty | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/youth-concert-given-philharmonic-plays-first-of-introductory-series.html | YOUTH CONCERT GIVEN; Philharmonic Plays First of 'Introductory Series' | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/pianist-from-odessa-gilels-talks-of-russia-and-his-desire-to-know.html | PIANIST FROM ODESSA; Gilels Talks of Russia and His Desire To Know More of Our Musical Life | True | By Harold C. Schonberg | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/music-course-for-families.html | Music Course for Families | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wake-forest-trips-north-carolina-250.html | WAKE FOREST TRIPS NORTH CAROLINA, 25-0 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/hayspope.html | Hays--Pope | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/raising-newspaper-prices.html | Raising Newspaper Prices | True | GUNNAR LEISTIKOW | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/seven-u-s-wonders-listed-by-engineers.html | SEVEN U. S. WONDERS LISTED BY ENGINEERS | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/thenflanagan.html | Then--Flanagan | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/no-stumbling-blocks-for-susan-16yearold-miss-strasberg-achieves.html | NO STUMBLING BLOCKS FOR SUSAN; 16-Year-Old Miss Strasberg Achieves Success in First Role on Broadway | True | By Arthur Gelb | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/erich-fromm.html | Erich Fromm | True | NANCY T. SOMMERS | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/liver-is-studied-in-a-glass-rat.html | Liver Is Studied in a Glass Rat | True | .W.K. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/some-people-by-the-bay-the-streets-of-san-francisco-by-samuel.html | Some People By the Bay; THE STREETS OF SAN FRANCISCO. By Samuel Dickson. 186 pp. Stanford, Calif.: Stanford University Press. $4. | True | By Gladwin Hill | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/stassen-to-speak-here.html | Stassen to Speak Here | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-phyllis-ann-wiedis-is-betrothed-to-milton-rinzler-cornel-law.html | Miss Phyllis Ann Wiedis Is Betrothed To Milton Rinzler, Cornel' Law Graduate | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/kings-point-loses-440-mariners-bow-to-rochester-which-gains-first.html | KINGS POINT LOSES, 44-0; Mariners Bow to Rochester, Which Gains First Victory | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/17-companies-lose-overcharge-claim.html | 17 COMPANIES LOSE OVERCHARGE CLAIM | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/horse-show-honors-to-miss-friedemann.html | HORSE SHOW HONORS TO MISS FRIEDEMANN | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/brownell-scores-reds-in-colleges-asserts-academic-freedom-is.html | BROWNELL SCORES REDS IN COLLEGES; Asserts Academic Freedom Is Violated by Teachers Under Moscow Rule | True | By William G. Weart | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cavan-to-meet-offaly.html | Cavan to Meet Offaly | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/carnegie-awards-made-endowment-gives-frenchman-1500-for-his-thesis.html | CARNEGIE AWARDS MADE; Endowment Gives Frenchman $1,500 for His Thesis | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/upsala-conquers-hofstra-28-to-7-2-blocked-punts-help-beat-dutchmen.html | UPSALA CONQUERS HOFSTRA, 28 TO 7; 2 Blocked Punts Help Beat Dutchmen -- Hill Goes Over for Two Touchdowns | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/a-simple-project-unpainted-units-of-furniture-can-be-given-a.html | A SIMPLE PROJECT; Unpainted Units of Furniture Can Be Given a Pleasing Enamel Finish | True | By Robert Severt | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dwarf-evergreens-give-a-home-individuality-low-and-slowgrowing.html | DWARF EVERGREENS GIVE A HOME INDIVIDUALITY; Low and Slow-Growing Specimens Are Suited to a Variety of Uses | True | By P. J. McKenna | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/harkinswaterbury.html | HarkinsWaterbury | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/unbeaten-holy-cross-downs-boston-u-on-three-firstperiod-touchdowns.html | Unbeaten Holy Cross Downs Boston U. on Three First-Period Touchdowns; CRUSADERS TAKE 5TH IN ROW, 20-12 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-saar-votes.html | The Saar Votes | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/comedie-francaise-arrives-visitors-from-paris.html | COMEDIE FRANCAISE ARRIVES; VISITORS FROM PARIS | True | By Tania Long | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/middlebury-in-front-ballard-philbin-runs-aid-in-210-victory-over-r.html | MIDDLEBURY IN FRONT; Ballard, Philbin Runs Aid in 21-0 Victory Over R. P. I. | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/child-to-mrs-r-s-stainton-3d.html | Child to Mrs. R. S. Stainton 3d | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/new-route-through-the-adirondacks.html | NEW ROUTE THROUGH THE ADIRONDACKS | True | By Joseph C. Ingraham | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/princeton-beats-cornell-tiger-backs-star.html | PRINCETON BEATS CORNELL; TIGER BACKS STAR | True | By Michael Strauss | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-way-she-saw-it-traveled-a-lonely-land-this-is-australia-and-the.html | The Way She Saw It; TRAVELED A LONELY LAND: This is Australia and these are the Australians -- as I saw them. By Nina Pulliam. 400 pp. Illustrated. Indianapolis and New York The Bobbs-Merrill Company. $5. | True | By C. Hartley Grattan | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/rain-storms-whip-europe.html | Rain Storms Whip Europe | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/u-c-l-a-subdues-iowa-team-3313-brown-scores-3-touchdowns-for-bruins.html | U. C. L. A. SUBDUES IOWA TEAM, 33-13; Brown Scores 3 Touchdowns for Bruins -- 75,692 See Game at Los Angeles | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/social-pattern-blamed-for-toll-of-executives.html | Social Pattern Blamed For Toll of Executives | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/new-items-in-shops-plastics-and-improved-tools-ease-chores.html | NEW ITEMS IN SHOPS; Plastics and Improved Tools Ease Chores | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dr-selwoods-problem-every-secret-thing-by-john-rowan-wilson-277-pp.html | Dr. Selwood's Problem; EVERY SECRET THING. By John Rowan Wilson. 277 pp. New York: William Morrow & Co. $3.50. | True | FRANK G. SLAUGHTER. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/lehigh-subdues-rutgers-in-hall-of-fame-game-for-fourth-victory-in.html | Lehigh Subdues Rutgers in Hall of Fame Game for Fourth Victory in Row; ENGINEERS DOWN SCARLET, 21 TO 14 | True | By William J. Briordy | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/saar-having-its-say-on-european-status.html | SAAR HAVING ITS SAY ON 'EUROPEAN STATUS | True | By Harold Callender | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/civil-rights-highlight-supreme-court-session-justices-will-consider.html | CIVIL RIGHTS HIGHLIGHT SUPREME COURT SESSION; Justices Will Consider Many Issues Involving Individual Freedoms | True | By Luther A. Huston | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dartmouth-trips-harvard-14-to-9-indians-snap-losing-streak-at-4.html | DARTMOUTH TRIPS HARVARD, 14 TO 9; Indians Snap Losing Streak at 4 -- Beagle Gets Tally, Throws Scoring Pass | True | By Roscoe McGowen | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/egypt-gets-first-czech-arms.html | Egypt Gets First Czech Arms | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/bulganin-praises-presidents-view-on-disarmament-hails-conditional.html | BULGANIN PRAISES PRESIDENT'S VIEW ON DISARMAMENT; Hails Conditional Acceptance of Soviet Plan for Placing Inspectors at Key Points | True | By Welles Hangen | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/constance-martin-bride-in-bay-state.html | CONSTANCE MARTIN BRIDE IN BAY STATE | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/a-world-of-his-own-making-bishop-cannons-own-story-life-as-i-have.html | A World of His Own Making; BISHOP CANNON'S OWN STORY: LIFE AS I HAVE SEEN IT. By James Cannon Jr. Edited by Richard L. Watson Jr. 465 pp. Durham: Duke University Press. $6.75. | True | By Virginius Dabney | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/college-gets-1483-book.html | College Gets 1483 Book | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/goon-grabs.html | GOON GRABS' | True | DOROTHY H. HARRIS | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dulles-receives-italian-plaints-talks-in-rome-with-leaders.html | DULLES RECEIVES ITALIAN PLAINTS; Talks in Rome With Leaders -- Admission to the U. N. and Bigger Voice Sought | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/silver-anniversary-for-neely.html | Silver Anniversary for Neely | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/brooklyn-college-meeting.html | Brooklyn College Meeting | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/snellenburgs-names-officials.html | Snellenburgs Names Officials | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-comeuppance-of-mr-heritage-a-view-of-the-sea-by-elizabeth-fair.html | The Comeuppance of Mr. Heritage; A VIEW OF THE SEA. By Elizabeth Fair. 282 pp. New York: Funk & Wagnalls Company. $3.50. | True | ROGER PIPPETT. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/hundreds-at-hodiak-funeral.html | Hundreds at Hodiak Funeral | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/pascual-perez-triumphs.html | Pascual Perez Triumphs | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/carey-seeks-parley-with-westinghouse.html | CAREY SEEKS PARLEY WITH WESTINGHOUSE | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-uthelle-wolin-betrothed.html | Miss uthelle Wolin Betrothed | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-selfportrait-of-a-humanist-the-uses-of-philosophy-an-irwin.html | The Self-Portrait of a Humanist; THE USES OF PHILOSOPHY: An Irwin Edman Reader. Edited with an introduction by Charles Frankel. 211 pp. New York: Simon & Schuster. $3.50. | True | By Louis Kronenberger | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/text-of-egyptiansyrian-defense-pact.html | Text Of Egyptian-Syrian Defense Pact | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/uncle-sam-as-guide-many-booklets-available-on-vacation-spots.html | UNCLE SAM AS GUIDE; Many Booklets Available On Vacation Spots | True | By Charles H. Herrold Jr. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/u-n-aid-method-spur-to-peoples-technique-of-helping-native-to-help.html | U. N. AID METHOD SPUR TO PEOPLES; Technique of Helping Native to Help Himself Proves of World-Wide Value | True | By Kathleen M'Laughlin | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/award-to-philadelphia.html | Award to Philadelphia | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cotton-mkenna-win-school-runs-upstate-harriers-triumph-at-van.html | COTTON, M'KENNA WIN SCHOOL RUNS; Upstate Harriers Triumph at Van Cortlandt -- Loughlin and Chaminade Score | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/hill-routs-p-m-c-cubs.html | Hill Routs P. M. C. Cubs | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/idea-found-in-a-note-two-complaints.html | Idea Found in a Note -Two Complaints | True | GEORGE Q. LEWIS. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/born-on-the-cramped-page-of-a-memo-pad-thurbers-dogs-a-collection.html | Born on the Cramped Page of a Memo Pad; THURBER'S DOGS: A Collection of the Master's Dogs, Written and Drawn, Real and Imaginary. Living and Long Ago. By James Thurber. Illustrated by the author. 294 pp. New York: Simon & Schuster. $3.95. | True | By Charles Morton | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/23000-in-boy-scout-fair.html | 23,000 in Boy Scout Fair | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/hiram-fobes.html | HIRAM .FOBES | True | Specia.l to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ann-rowland-is-fianceei-ljvassar-aimobe-bhde-fll-reginald-s.html | ! ANN ROWLAND IS FIANCEEI; IJVassar Al.mo-Be BHde fll Reginald S Koehler 3d / | True | Special to/ze New York Times. ', | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/sky-top-horse-show-today.html | Sky Top Horse Show Today | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-beckmann-wed-bride-of-ro-redfield-3rl-in-kassel-germany.html | MISS BECKMANN WED; Bride of RO"- Redfield 3rl in Kassel, Germany | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/james-f-cavanagh.html | JAMES F, CAVANAGH | True | | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-photo-jamboree-metropolitan-camera-clubs-annual-sessions.html | THE PHOTO JAMBOREE; Metropolitan Camera Club's Annual Sessions Saturday and Sunday | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-matter-of-judgment-the-moral-decision-right-and-wrong-in-the.html | The Matter of Judgment; THE MORAL DECISION: Right and Wrong in the Light of American Law. By Edmond Cahn. 342 pp. Bloomington: Indiana University Press. $5. | True | By Zechariah Chafee Jr. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/school-restoring-jewish-tradition-cantorial-art-and-liturgical.html | SCHOOL RESTORING JEWISH TRADITION; Cantorial Art and Liturgical Music Studied Here for All Branches of Judaism | True | By Irving Spiegel | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/middies-triumph-over-penn-33-to-0-they-notch-fifth-straight.html | MIDDIES TRIUMPH OVER PENN, 33 TO 0; They Notch Fifth Straight -- Forrestal, a Sophomore, Prominent in Victory | True | By Allison Danzig | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/high-output-is-seen-of-shirts-pajamas.html | HIGH OUTPUT IS SEEN OF SHIRTS, PAJAMAS | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cornell-enrollment-up.html | Cornell Enrollment Up | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mrs-francis-tweddell.html | MRS. FRANCIS TWEDDELL | True | Speal to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/2-senators-spurn-plane-at-madrid-stennis-and-mcclellan-will-go-to.html | 2 SENATORS SPURN PLANE AT MADRID; Stennis and McClellan Will Go to Paris and Return by Regular Transport | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/state-insurance-unit-halts-loyalty-tests-state-unit-drops-its.html | State Insurance Unit Halts Loyalty Tests; STATE UNIT DROPS ITS LOYALTY TEST | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/beerkaplan.html | BeerKaplan | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mineola-defeated-2014.html | Mineola Defeated, 20-14 | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mrs-masons-duo-upset-at-new-city-terry-logan-and-smith-beat.html | MRS. MASON'S DUO UPSET AT NEW CITY; Terry Logan and Smith Medalists on 19th Hole to Gain Semi-Final Round | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nirgihia-miller-ensig14s-fiancee-senior-at-smith-betrothed-to-james.html | NIRGIHIA MILLER ENSIG14'S FIANCEE .; Senior at Smith Betrothed to James McC. Johnstone, a '55 Graduate of Yale | True | Special to The New York 'IqmeL. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/pakistani-party-to-admit-hindus-awami-group-oppositionist-opens.html | PAKISTANI PARTY TO ADMIT HINDUS; Awami Group, Oppositionist, Opens Roll to Non-Moslems -- Urges Broad Franchise | True | By John P. Callahan | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/george-ball-dies-industrialist-92-1-st-of-four-brothers-who.html | GEORGE BALL DIES, 'INDUSTRIALIST, 92; 1 st of Four Brothers Who t-Popularized Mason 'Jars Led Railroad Empire | True | Special to The New York TIme. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wilkes-shows-way-186.html | Wilkes Shows Way, 18-6 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/industry-moving-but-slowly-to-bring-rainbows-end-into-nations.html | Industry Moving, but Slowly, to Bring Rainbow's End Into Nation's Parlors | True | By Jack Gould | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/saar-votes-today-on-european-ties-referendum-on-making-area-ward-of.html | SAAR VOTES TODAY ON EUROPEAN TIES; Referendum on Making Area Ward of Alliance Group Affect Western Unity | True | By Harold Callender | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/garment-union-housing-project-on-the-lower-east-side-is-dedicated.html | Garment Union Housing Project on the Lower East Side Is Dedicated; HOUSING BACKED BY UNION OPENED | True | By Ralph Katz | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ann-segall-betrothed-fiancee-of-edwin-a-dalsheim-world-war-i.html | ANN SEGALL BETROTHED; Fiancee of Edwin A. Dalsheim, World War I! Veteran | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-mculloch-becomes-fiancee-elmira-student-engaged-to-lieut-allen.html | MISS M'CULLOCH BECOMES FIANCEE; Elmira Student Engaged to Lieut., Allen W, Brown Jr. I of the Marine Corps | True | Special to Ine New Yrk Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cynthia-darrah-troth-new-hampshire-alumna-to-bei-wed-to-stanley-m.html | CYNTHIA DARRAH TROTH; New Hampshire Alumna to Bel Wed to Stanley M. White ! | True | SpoCial to The New York Ttmes. | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/pace-at-yonkers-won-by-warpath-4to1-shot-beats-newtown-girl-by-1-14.html | PACE AT YONKERS WON BY WARPATH; 4-to-1 Shot Beats Newtown Girl by 1 1/4 Lengths -- Snipe Reward Third | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/donata-coletti-is-wed-in-jersey-wears-satin-at-marriage-to-kirke.html | DONATA COLETTI IS WED IN JERSEY; Wears Satin at Marriage to Kirke Lewis Mechem in Church at Princeton | True | Special to The New York Times, | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/science-notes-oak-ridge-openings-foratom-research-a-new-torpedo.html | SCIENCE NOTES; Oak Ridge Openings for-Atom Research -- A New Torpedo | True | W. K. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/alabama-bows-267-to-mississippi-state.html | ALABAMA BOWS, 26-7, TO MISSISSIPPI STATE | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/port-chester-on-top-1913.html | Port Chester On Top, 19-13 | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cairo-publishes-treaty-text-of-compact-with-syria-omits-some.html | CAIRO PUBLISHES TREATY; Text of Compact With Syria Omits Some Security Details | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/music-advocated-as-curb-on-crime-union-and-civic-units-would-share.html | MUSIC ADVOCATED AS CURB ON CRIME; Union and Civic Units Would Share Teen-Dance Costs -- Upstate Trial Considered | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wrestling-set-for-sunnyside.html | Wrestling Set for Sunnyside | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/indiana-toll-set.html | Indiana Toll Set | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/oyster-bay-skips-tax-township-levy-omitted-13th-year-despite-record.html | OYSTER BAY SKIPS TAX; Township Levy Omitted 13th Year Despite Record Budget | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/6ns-l-sriocmani-prosp_v_e-brt.html | 6Ns L, SRIOCMANI PRosP _?v_E BRt | True | special to The New Yor Tlms. ! | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/1000-strike-in-oxford-suppliers-walkout-menaces-british-car.html | 1,000 STRIKE IN OXFORD; Suppliers' Walkout Menaces British Car Industry | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-andersson-married-at-yale-bride-of-timothy-r-clifford-in.html | MISS ANDERSSON MARRIED AT YALE; Bride of Timothy R. Clifford in Marquand Chapel Dr. Lovett Officiates | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dimming-trails-of-the-old-west.html | Dimming Trails' Of the Old West | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/penn-lightweights-rout-columbia-380.html | PENN LIGHTWEIGHTS ROUT COLUMBIA, 38-0 | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/white-wing-ball-to-be-held-dec-1-annual-benefit-of-outdoor.html | WHITE WING BALL TO BE HELD DEC. 1; Annual Benefit of Outdoor Cleanliness Group Is Set for Sherry-Netherland | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/alice-erijssell-will-be-married-wheaton-alumna-fiance-of-robert-l.html | ALICE E.-RIJSSELL :WILL BE MARRIED; Wheaton Alumna Fiance of Robert L. Happ, Teacher at Culver Academy | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/back-to-geneva-test-for-big-four.html | Back to Geneva; Test for Big Four | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/butler-may-quit-british-treasury-he-is-said-to-seek-post-less.html | BUTLER MAY QUIT BRITISH TREASURY; He Is Said to Seek Post Less Demanding -- A Full-Scale Laborite Attack is Due | True | By Drew Middleton | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/rebel-spitfire-the-smiling-rebel-a-novel-based-on-the-life-of-belle.html | Rebel Spitfire; THE SMILING REBEL. A Novel Based on the Life of Belle Boyd. By Harnett T. Kane. 314 pp. New York: Doubleday & Co. $3.95. | True | CHARLES LEE. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/prices.html | PRICES | True | G. B. ROBINTON. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/chicago-seen-hub-of-expressways-new-beltways-there-to-link-with.html | CHICAGO SEEN HUB OF EXPRESSWAYS; New Beltways There to Link With Toll Roads to North, South, East and West | True | By Paul Heffernan | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/eisenhower-felicitates-discrimination-parley.html | Eisenhower Felicitates Discrimination Parley | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/medical-schools-cite-urgent-need-for-funds.html | Medical Schools Cite Urgent Need for Funds | True | | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/a-time-of-tragedy-and-grandeur-de-gaulle-recreates-the-agonizing.html | A TIME OF TRAGEDY AND GRANDEUR; De Gaulle Recreates the Agonizing Events That Marked France's Struggle to Survive | True | By Hanson W. Baldwin | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/manhasset-crushes-glen-cove.html | Manhasset Crushes Glen Cove | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wesleyan-downs-amherst-by-256-overcomes-jells-for-first-time-in-7.html | WESLEYAN DOWNS AMHERST BY 25-6; Overcomes Jells for First Time in 7 Years as Baker and Denault Excel | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/robin-r-hinsdale-dr-john-gould-wed.html | ROBIN R. HINSDALE, DR. JOHN GOULD WED | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-gross-is-fiancee-barnard-graduate-betrothed-to-s-kibbee.html | MISS GROSS IS FIANCEE; Barnard Graduate Betrothed to S. Kibbee Fenster | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/golfer-balked-by-ace-grossman-hits-wrong-pin-in-holeinone.html | GOLFER BALKED BY ACE; Grossman Hits Wrong Pin in Hole-in-One Tournament | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-sandbank-engaged-to-wed-violinist-an-award-winner-to-be-bride.html | MISS SANDBANK ENGAGED TO WED; Violinist, an Award Winner, to Be Bride of Dr. Robert Marvin, a Psychiatrist | True | special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/brooklyn-church-to-hold-fete.html | Brooklyn Church to Hold Fete | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/morocco-nationalist-seeks-to-form-coalition-regime-ben-slimane-says.html | Morocco Nationalist Seeks To Form Coalition Regime; Ben Slimane Says Former Sultan ben Youssef Will Reach France Oct. 29 | True | By Camille M. Cianfarra | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/glenn-davis-will-watch-army-play-navy-at-last.html | Glenn Davis Will Watch Army Play Navy at Last | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/angelillodeluea.html | Angelillo--DeLuea | True | .pecial to The New York Times, | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/japanese-imports-stir-hot-wrangle-recent-sharp-rise-arouses-fear-in.html | JAPANESE IMPORTS STIR HOT WRANGLE; Recent Sharp Rise Arouses Fear in Textile Industry and Clamor for Quotas | True | By Glenn Fowler | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ensign-to-marry-lois-sybil-pre1vi-william-p-simon-of-navy-serving.html | ENSIGN TO MARRY LOIS SYBIL PRE1VI; William P. Simon of Navy, Serving on Destroyer Duty, Is Fiance of Wells Alumna | True | Spt'cial to The New York Thnes. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/award-honors-dr-birkhead.html | Award Honors Dr. Birkhead | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/american-french-and-british-playwrights-dominate-the-broadway-scene.html | AMERICAN, FRENCH AND BRITISH PLAYWRIGHTS DOMINATE THE BROADWAY SCENE THIS WEEK | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/food-values-theme-of-farmcity-week.html | FOOD VALUES THEME OF FARM-CITY WEEK | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/told-in-sound-film-how-one-college-educates-is-produced-at-tufts.html | Told in Sound Film; ' How One College Educates' Is Produced at Tufts | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/herman-hjertberg.html | HERMAN HJERTBERG | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/algeria-from-a-correspondents-notebook-revolution-is-spreading-over.html | Algeria: From a Correspondent's Notebook; Revolution is spreading over North Africa and the French move feverishly to stem it. Here is a first-hand report on efforts to hold an 'extension of France' abroad. | True | By Hal Lehrman | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/community-spirit-urged-by-juliana-queen-appeals-to-young-people-in.html | COMMUNITY SPIRIT URGED BY JULIANA; Queen Appeals to Young People in Aruba -- Visits Hospitals on Island | True | By Walter H. Waggoner | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ensign-to-wed-margaret-sini.html | Ensign to Wed Margaret Sini! | True | Sqcd to The New York Times. ! | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mums-rule-the-week-meetings.html | MUMS RULE THE WEEK -- MEETINGS | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/troth-announged-of-floreida-bush-journalism-graduate-to-be-wed-to.html | !TROTH ANNOUNGED OF FLOREIDA BUSH; Journalism Graduate .to Be Wed to Dr. Jack K. Zydney on Thanksgiving Day | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/harriman-backs-90-farm-props-calls-g-o-p-flexible-price-plan-a.html | HARRIMAN BACKS 90% FARM PROPS; Calls G. O. P. Flexible Price Plan a Failure -- Denies Stop Stevenson' Move | True | By Seth S. King | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/highway-deaths-rise.html | Highway Deaths Rise | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/russians-see-yugoslav-aides.html | Russians See Yugoslav Aides | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/life-insurance-purchases-up.html | Life Insurance Purchases Up | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-world.html | THE WORLD | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/juith-jjmkayl-bvmbmsb-rbsl-she-is-escorted-by-father-a-banker-at.html | jU:i)iT-H jj:?'MKAYl :BRmBmS,B, RBSl ... ; SH:e is Escorted by Father, a Banker, at Wedding to Roger R. Phillips in Larchmont ...'-. , | True | Speg|.a{: tO rhe iilew York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/pagliacci-without-ulcers.html | PAGLIACCI WITHOUT ULCERS | True | By J. P. Shanley | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/u-nu-calls-soviet-economic-savior-burmese-leader-in-moscow-says.html | U NU CALLS SOVIET ECONOMIC SAVIOR; Burmese Leader in Moscow Says Rice-Buying Averted Crisis in His Country | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/molotov-in-affable-mood.html | Molotov in Affable Mood | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/air-officer-weds-miss-vera-pander.html | AIR OFFICER WEDS MISS VERA PANDER | True | Special to The 13ew York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/science-convocation-at-drexel.html | Science Convocation at Drexel | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/volcano-erupts-no-one-hurt.html | Volcano Erupts; No One Hurt | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/automobiles-checkup-preparation-for-the-approaching-cold-weather.html | AUTOMOBILES: CHECK-UP; Preparation for the Approaching Cold Weather Should Be Made Now | True | By Bert Pierce | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/viennese-celebrate-bands-mark-end-of-17-years-of-foreign-occupation.html | VIENNESE CELEBRATE; Bands Mark End of 17 Years of Foreign Occupation | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/for-safer-football.html | For Safer Football | True | By Donald H. Johnston | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wilson-off-for-gmeva-he-leaves-day-after-dulles-stassen-to-go.html | WILSON OFF FOR GENEVA; He Leaves Day After Dulles -- Stassen to Go Later | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/montgomery-to-visit-field-marshal-says-he-will-see-eisenhower-soon.html | MONTGOMERY TO VISIT; Field Marshal Says He Will See Eisenhower Soon | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/weitzenmay.html | WeitzenMay | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/from-the-field-of-travel-nonstop-flights-join-dominican-republic.html | FROM THE FIELD OF TRAVEL; Non-Stop Flights Join Dominican Republic And New York | True | By Diana Rice | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/i-keller-to-be-wed-miss-l-fiancee-of-james-t-sakai-u-of-michigan.html | I KELLER TO BE WED' MISS; L Fiancee of James T. Sakai, U.! of Michi.gan Graduate | True | Special to The New York Timel. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/yonkers-plans-a-suit-as-state-roils-water.html | Yonkers Plans a Suit As State Roils Water | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/ielizabeth-aday-will-be-married-vaar-studo0t-betrothed-to-lieut.html | IELIZABETH A.,DAY WILL BE MARRIED; Viar Studo0t Betrothed to Lieut. Frank Sweet,Jr. of the Air Force | True | __sp_ec_la_1t_o. The_N_ew York Times: | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-ttfriqub-ugaa-towo-fiancee-oaan-welty-jr-whose-grandmother-was.html | MISS ttFRIQUB UGAa TO--WO'; Fiancee e'A[an Welty Jr. Whose Grandmother Was the Mayor of Yonkers , | True | Special to The New York Times. : J | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/miss-tabitha-r-andrews-wed-to-pehr-curt-huber-a-student.html | Miss Tabitha R. Andrews Wed To Pehr Curt Huber, a Student | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/tempo-vii-shows-way-sets-speed-mark-in-winning-heat-in-indiana.html | TEMPO VII SHOWS WAY; Sets Speed Mark in Winning Heat in Indiana Regatta | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/stehlin-passes-help-brandeis-win-2014.html | STEHLIN PASSES HELP BRANDEIS WIN, 20-14 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mary-raehiggihs-bride-ih-gapital-wed-at-national-cathedrai-to-frank.html | MARY RAEHIGGIHS BRIDE IH GAPITAL; Wed at National Cathedrah to Frank V. Cantwell 3d of Senate Unit Staaff | True | Sfal to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/washington-why-u-s-disarmament-plan-isnt-working.html | Washington; Why U. S. Disarmament Plan Isn't Working | True | By James Reston | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/daughter-to-mrs-le-fisher.html | Daughter to Mrs. L.E. Fisher | True | special to the new york times | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/javits-fears-coup-by-gop-rightists-tells-party-group-old-guard-will.html | JAVITS FEARS COUP BY G.O.P. RIGHTISTS; Tells Party Group Old Guard Will Try to Capitalize on the President's Illness | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/constitution-safe-brazilians-assured.html | CONSTITUTION SAFE, BRAZILIANS ASSURED | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/italy-honors-navy-skipper.html | Italy Honors Navy Skipper | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/pharaoh-statue-gets-lost-head-expert-finds-sculptured-body-of.html | PHARAOH STATUE GETS LOST HEAD; Expert Finds Sculptured Body of Ancient King Fits Piece Held by U. S. Museum | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/john-pim-carter-75.html | JOHN PIM CARTER, 75.[ | True | p 'i(l | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/colorado-aggies-win-269.html | Colorado Aggies Win, 26-9 | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/to-federate-europe-opposition-of-france-to-immediate-merger-is.html | To Federate Europe; Opposition of France to Immediate Merger Is Explained | True | STANLEY HOFFMANN | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mrs-c-m-clancy-has-child.html | Mrs. C. M. Clancy Has Child | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/grossman-bows-with-city-opera-new-yorker-who-conducted-in-munich.html | GROSSMAN BOWS WITH CITY OPERA; New Yorker Who Conducted in Munich Leads 'Carmen' in Vital Performance | True | E. D. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mrs-carl-white-jr-has-son.html | Mrs. Carl White Jr. Has Son | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/barringer-beats-west-side.html | Barringer Beats West Side | True | Special to The New York Times | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/navy-filling-a-cavity-where-dental-funds-go.html | Navy Filling a Cavity Where Dental Funds Go | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/paying-war-damage-claims-inadequacies-charged-in-pending-bills-to.html | Paying War Damage Claims; Inadequacies Charged in Pending Bills to Compensate Americans | True | ABRAHAM S. HYMAN | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/dolores-deol-bride-in-bm-wed-to-john-modrmott-jr-by-bridegrooms.html | DOLORES' DEOI BRIDE IN BM; Wed to John MoDrmott Jr. by Bridegroom's Cousin, the Rev. Thomas Cahill i | True | special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/many-to-attend-nursery-benefit-ticket-sale-brisk-for-young-and.html | MANY TO ATTEND NURSERY BENEFIT; Ticket Sale Brisk for 'Young and Beautiful' Thursday -- West Side Group to Gain | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/flood-tax-hinted-for-connecticut-gov-ribicoffs-program-for.html | FLOOD TAX HINTED FOR CONNECTICUT; Gov. Ribicoff's Program for Legislature Is Construed as Rise in Sales Levy | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/5prin6-huptials-for-nahgy-tepper-bryn-mawraunma-engagd-to-henry-s.html | 5PRIN6 HUPTIALS FOR NAHGY TEPPER; Bryn MawrA (umna Engagd to Henry S. Moyer Jr., Who Is Dartmouth Graduate | True | Special to The New York Times.. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/sleepy-hollow-on-top.html | Sleepy Hollow on Top | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/poking-fun-at-the-canon-american-literature-in-parody-edited-by.html | Poking Fun At the Canon; AMERICAN LITERATURE IN PARODY. Edited by Robert P. Falk Illustrated by Burges Green. 279 pp. New York: Twayne Publisher $3.75. | True | By George Mayberry | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/wanda-l-philpott-engaged-to-marry.html | WANDA L. PHILPOTT ENGAGED TO MARRY | True | S!etal to The New York TImc. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/peddie-rallies-to-win-special-to-the-new-york-times.html | Peddie Rallies to Win; Special to The New York Times. | True | | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/facts-behind-the-picture-encyclopedia-of-painting-painters-and.html | Facts Behind The Picture; ENCYCLOPEDIA OF PAINTING: Painters and Paintings of the World From Prehistoric Times to the Present Day. Research by S. Myers, Editor. Contributing editors: Milton W. Brown, George R. Collins, Beatrice Farwell, Jane Gaston Mahler, Margaretta Salinger. Illustrated. 511 pp. New York: Crown Publishers. $10.95. | True | By Stuart Preston | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/molotov-asserts-his-status-will-be-clarified-in-geneva-molotov.html | Molotov Asserts His Status Will Be Clarified in Geneva; MOLOTOV STATUS WILL BE CLARIFIED | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/f-b-i-arrests-15-in-home-loan-aid-false-applications-linked-to.html | F. B. I. ARRESTS 15 IN HOME LOAN AID; False Applications Linked to Officers and Salesmen of 4 Improvement Concerns | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-race-to-run.html | THE RACE TO RUN | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mrs-wheeler-rewed-she-is-married-in-chappaqua-to-samuel-douglas.html | MRS. WHEELER REWED; She Is Married in Chappaqua to Samuel Douglas Earl | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/kentucky-107-victor-hughes-lastminute-kick-decisive-against-florida.html | KENTUCKY 10-7 VICTOR; Hughes' Last-Minute Kick Decisive Against Florida | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/poem-written-by-elizabeth-barrett-at-13-discovered-in-old-notebook.html | Poem Written by Elizabeth Barrett at 13 Discovered in Old Notebook in England | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/changing-the-past-the-end-of-eternity-by-isaac-asimov-191-pp-new.html | Changing the Past; THE END OF ETERNITY. By Isaac Asimov. 191 pp. New York: Doubleday & Co. $2.95. | True | VILLIERS GERSON. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/l-i-animal-shelter-event.html | L. I. Animal Shelter Event | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/war-newspaper-gift-to-columbia-microfilm-of-english-tabloid.html | WAR NEWSPAPER GIFT TO COLUMBIA; Microfilm of English Tabloid Published by Japanese in Manila Aids Scholars | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/progresshaters-the-long-tomorrow-by-leigh-brackett-222-pp-new-york.html | Progress-Haters; THE LONG TOMORROW. By Leigh Brackett. 222 pp. New York: Doubleday & Co. $2.95. | True | J. F. M. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/fumbles-aid-s-m-u-in-crushing-kansas.html | FUMBLES AID S. M. U. IN CRUSHING KANSAS | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/alien-pensions-scored-texas-lawmaker-says-u-s-pays-noncitizens.html | ALIEN PENSIONS SCORED; Texas Lawmaker Says U. S. Pays Non-Citizens Abroad | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/saars-frontiers-closed.html | Saar's Frontiers Closed | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/philosophy-professor-pills-post-at-barnard.html | Philosophy Professor Pills Post at Barnard | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/the-juggler.html | THE JUGGLER | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/tips-hints-and-ideas-tools-and-their-care-other-suggestions.html | TIPS, HINTS AND IDEAS; Tools and Their Care -- Other Suggestions | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/authors-query-91375895.html | Author's Query | True | UDSON Ft. r-rWLEY. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/knickerbocker-ball-dec-2-event-to-aid-kenny-unit-and-other.html | KNICKERBOCKER BALL; Dec. 2 Event to Aid Kenny; Unit and Other Charities | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/st-pauls-beats-adelphi-special-to-the-new-york-times.html | St. Paul's Beats Adelphi; Special to The New York Times. | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/newfoundland-notes-some-gain-living-standards-however-are-still-far.html | NEWFOUNDLAND NOTES SOME GAIN; Living Standards, However, Are Still Far Lower Than in the Rest of Canada | True | By Raymond Daniell | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/nuclear-congress-set-for-cleveland.html | NUCLEAR 'CONGRESS' SET FOR CLEVELAND | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/break-in-long-hotel-strike-at-miami-beach-union-and-management.html | BREAK IN LONG HOTEL STRIKE AT MIAMI BEACH; Union and Management Chiefs Argue Significance of Two Contracts | True | By Arthur L. Himbert | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/happy-chandler-in-bitter-battle-running-for-governor-again-in.html | HAPPY' CHANDLER IN BITTER BATTLE; Running for Governor Again in Kentucky, He Exchanges Barbs With G. O. P. Rival | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cancer-diagnosis-radioactive-tracer-is-used-as-a-guide-for-the.html | Cancer Diagnosis; Radioactive Tracer Is Used as a Guide for the Surgeon | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/mens-wear-goes-to-gayer-shades-dark-colors-once-popular-due-to.html | MEN'S WEAR GOES TO GAYER SHADES; Dark Colors, Once Popular, Due to Yield in Spring -- Buying Is Extensive | True | By George Auerbach | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | t. F, | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/seligmanjureller.html | Seligman---Jureller | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/texas-triumphs-over-rice-3214-victory-enables-longhorns-to-remain.html | TEXAS TRIUMPHS OVER RICE, 32-14; Victory Enables Longhorns to Remain in Circuit Race -- Fondren Game's Star | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/controversy-comment-sweet-and-sour-on-50000-for-best-script-west.html | CONTROVERSY; Comment, Sweet and Sour, on $50,000 For Best Script - - West Coast Items | True | By Val Adams | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/virginia-toppled-by-virginia-tech-gobblers-score-17-to-13-as-jones.html | VIRGINIA TOPPLED BY VIRGINIA TECH; Gobblers Score, 17 to 13, as Jones Blocks Two Punts and Recovers Fumble | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/airline-red-tape-to-be-unsnarled-manila-international-parley.html | AIRLINE RED TAPE TO BE UNSNARLED; Manila International Parley Proposes Cuts in Time Spent on Paper Work | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/jury-study-commended.html | Jury Study Commended | True | JOHN K. ARMSTRONG | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/high-voltage-threelength-victor-in-vineland-handicap-at-garden.html | High Voltage Three-Length Victor in Vineland Handicap at Garden State; MANOTICK SECOND IN $51,850 EVENT | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/new-traffic-unit-named-by-wagner-gulick-to-be-chairman-of-advisory.html | NEW TRAFFIC UNIT NAMED BY WAGNER; Gulick to Be Chairman of Advisory Committee for a 'Massive Attack' | True | | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-23 | 1955-10-23 | https://www.nytimes.com/1955/10/23/archives/cynthialarson-abroi-wed-at-talara-peru-to-jei-eduardo-tamayo-y.html | CYNTHIA'LARSON ABR,o,=I; Wed at Talara, Peru, to J.el Eduardo Tamayo y Clark I | True | Speetal to The New York T!mL] | 1983-10-06 | RE0000178004 | B00000558782 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/real-estate-appraisers-elect-1956-president.html | Real Estate Appraisers Elect 1956 President | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/barbara-blaustu1n-a-marylan_____dbridu.html | BARBARA BLAUSTu1N A MARYLAN_____DBRIDu | True | gpecda{ to The Ele!# York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/atom-defense-meeting-set.html | Atom Defense Meeting Set | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/woodside-victor-in-polo.html | Woodside Victor in Polo | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/mrs-james-s-mitchell.html | MRS. JAMES S. MITCHELL | True | Speda! to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/cavanagh-hails-tv-project-as-publicizing-fire-service-fire-head.html | Cavanagh Hails TV Project As Publicizing Fire Service; FIRE HEAD BACKS WAGNER TV ORDER | True | By Paul Crowell | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/stepinac-downs-hayes-team-197-choquette-goes-over-twice-mount-st.html | STEPINAC DOWNS HAYES TEAM, 19-7; Choquette Goes Over Twice -- Mount St. Michael Ties St. Francis -- Iona Bows | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/moral-institute-topics-jewish-seminary-will-open-ethical-studies.html | MORAL INSTITUTE TOPICS; Jewish Seminary Will Open Ethical Studies Tomorrow | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/dutch-cautioned-as-surplus-ebbs-balance-of-payments-is-still.html | DUTCH CAUTIONED AS SURPLUS EBBS; Balance of Payments Is Still Sliding, Minister Warns -- Curbs Set on Capital DUTCH CAUTIONED AS SURPLUS EBBS | True | By Paul Catzspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/french-control-remains.html | French Control Remains | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/frank-r-kohler-sr.html | FRANK R. KOHLER SR. | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/the-saar-renews-history-at-polls-voters-of-rich-border-zone-repeat.html | THE SAAR RENEWS HISTORY AT POLLS; Voters of Rich Border Zone Repeat '35 Preference for Germany Over France | True | | 1983-10-06 | RE0000178005 | B00000558783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/narcotics-ring-smashed.html | Narcotics Ring 'Smashed' | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/when-chair-bottom-sags.html | When Chair Bottom Sags | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/browns-conquer-packers-41-to-10-graham-guides-cleveland-to-three.html | BROWNS CONQUER PACKERS, 41 TO 10; Graham Guides Cleveland to Three Scores, Ratterman Passes Click Twice | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/einstein-college-of-medicine-is-dedicated-in-the-bronx-einstein.html | Einstein College of Medicine Is Dedicated in the Bronx; EINSTEIN COLLEGE DEDICATED HERE | True | By Milton Bracker | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/aldys-b-chapman-becomes-engaged.html | ALDYS B. CHAPMAN BECOMES ENGAGED | True | Special t The New York Thnei. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/americans-draw-on-sturges-goal-tie-lusitano-team-11-in-league.html | AMERICANS DRAW ON STURGES GOAL; Tie Lusitano Team 1-1, in League Soccer -- Hispanos, Hakoah Play 2-2 Game | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/u-n-flag-trampled-in-london.html | U. N. Flag Trampled in London | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/bus-propaganda-hit-extransit-official-sees-bid-to-raise-private.html | BUS 'PROPAGANDA' HIT; Ex-Transit Official Sees Bid to Raise Private Fares | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/cullman-resents-slur-by-general-air-force-officer-quoted-as.html | CULLMAN RESENTS 'SLUR' BY GENERAL; Air Force Officer Quoted as Implying Foes of Purchase Airport Use Are Reds | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/named-to-directorate-of-houdaillehershey.html | Named to Directorate Of Houdaille-Hershey | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/u-s-agencies-add-30-security-labels.html | U. S. AGENCIES ADD 30 SECURITY LABELS | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/nehru-sees-u-s-soviet-amity.html | Nehru Sees U. S.-Soviet Amity | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/2-jurists-to-move-to-kings-city-court.html | 2 JURISTS TO MOVE TO KINGS CITY COURT | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/reclamation-aim-held-betrayed-murray-chairman-of-senate-unit-urges.html | RECLAMATION AIM HELD 'BETRAYED'; Murray, Chairman of Senate Unit, Urges Purge in Group Formed to Aid the West | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/5-shoe-price-rise-expected-this-week.html | 5% Shoe Price Rise Expected This Week | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/two-prelates-hailed-argentines-welcome-catholic-clerics-ousted-by.html | TWO PRELATES HAILED; Argentines Welcome Catholic Clerics Ousted by Peron | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/job-benefit-hearing-set.html | Job Benefit Hearing Set | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/very-minor-temblor.html | Very Minor Temblor | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/embroidery-in-plastics.html | Embroidery in Plastics | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/controlled-bingo-favored-by-silver.html | 'CONTROLLED' BINGO FAVORED BY SILVER | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/world-speed-mark-set.html | World Speed Mark Set | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/mary-martin-noel-coward-and-music-music-channel-2-rings-out-with.html | Mary Martin, Noel Coward and Music, Music; Channel 2 Rings Out With Song, Talent 90-Minute Program Is Debut for Briton | True | By Jack Gould | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/lard-prices-decline-futures-225-cents-to-1925-lower-for-the-week.html | LARD PRICES DECLINE; Futures 22.5 Cents to $1.925 Lower for the Week | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/engineers-meet-today-convention-here-will-center-on-flood-control.html | ENGINEERS MEET TODAY; Convention Here Will Center on Flood Control | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/versatile-group-plays-prebach-works.html | Versatile Group Plays Pre-Bach Works | True | E. D. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/macy-expert-gives-advice-on-how-and-what-to-sew.html | Macy Expert Gives Advice On How and What to Sew | True | By Elizabeth Harrison | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/apartment-sold-in-new-rochelle-schrag-syndicate-acquires-37family.html | APARTMENT SOLD IN NEW ROCHELLE; Schragg Syndicate Acquires 37-Family Unit With Four Stores on North Avenue | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/child-to-mrs-edward-french.html | Child to Mrs. Edward French | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/elizabeth-schwarzkopf-sings-at-hunter.html | Elizabeth Schwarzkopf Sings at Hunter | True | J. B. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/controversy-book-on-law-published.html | 'CONTROVERSY' BOOK ON LAW PUBLISHED | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/7-russians-picketed-cleveland-crowd-threatens-journalists-here-on.html | 7 RUSSIANS PICKETED; Cleveland Crowd Threatens Journalists Here on Visit | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/transport-news-of-interest-here-barber-lines-ship-due-hero-on.html | TRANSPORT NEWS OF INTEREST HERE; Barber Lines Ship Due Hero on Maiden Trip Nov. 8 -Newport News Hailed | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/railway-to-link-andes-and-coast-vast-wood-and-farm-lands-to-be.html | RAILWAY TO LINK ANDES AND COAST; Vast Wood and Farm Lands to Be Opened to Settlers -- Port to Be Developed RAILWAY TO LINK ANDES AND COAST | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/benefit-for-catholic-retreat.html | Benefit for Catholic Retreat | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/foreign-affairs-natos-big-problem-and-how-to-solve-it.html | Foreign Affairs; NATO's Big Problem And How to Solve It | True | By C. L. Sulzberger | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/jane-withers-is-remarried.html | Jane Withers Is Remarried | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/rangers-defeat-black-hawks-with-two-goals-in-third-period-at-the.html | Rangers Defeat Black Hawks With Two Goals in Third Period at the Garden; 11,878 FANS CHEER BLUES' 5-4 VICTORY Hergesheimer's Second Goal of Game, at 12:40 of Third Period, Beats Hawks | True | By William J. Briordy | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/mutual-funds-gain-60242-shareholders-added-assets-up-in-3d-quarter.html | MUTUAL FUNDS GAIN; 60,242 Shareholders Added, Assets Up in 3d Quarter | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/citys-firemen-hold-annual-services-for-their-dead.html | City's Firemen Hold Annual Services for Their Dead | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/germans-rejoice-at-saar-results-but-bonn-sees-need-for-new-french.html | GERMANS REJOICE AT SAAR RESULTS; But Bonn Sees Need for New French Talk to Avert Crisis -- Adenauer Calls Cabinet GERMANS REJOICE AT SAAR RESULTS | True | By Walter Sullivanspecial To The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/economic-aid-rises-trend-is-reversed.html | ECONOMIC AID RISES; TREND IS REVERSED | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/2-senators-off-for-u-s-both-puzzled-by-reports-they-had-sought.html | 2 SENATORS OFF FOR U. S.; Both Puzzled by Reports They Had Sought Special Plane | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/s-e-c-executive-post-filled.html | S. E. C. Executive Post Filled | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/costs-in-program-assailed.html | Costs in Program Assailed | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/latin-america-cuts-draft-debt-volume.html | LATIN AMERICA CUTS DRAFT DEBT VOLUME | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/mission-begun-at-trinity.html | Mission Begun at Trinity | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/c-edward-kennedy.html | C. EDWARD KENNEDY. | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/paulina-ruvinska-gives-piano-recital.html | Paulina Ruvinska Gives Piano Recital | True | E. D. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/pemex-to-aid-repair-of-tampico-damage.html | PEMEX TO AID REPAIR OF TAMPICO DAMAGE | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/miss-decozen-dee-triumph-on-links-beat-miss-orcutt-and-volpe-3-and.html | MISS DECOZEN, DEE TRIUMPH ON LINKS; Beat Miss Orcutt and Volpe, 3 and 2, in Final of Mixed Open Scotch Foursomes | True | By Gordon S. White Jr.special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/navy-yard-chief-named.html | Navy Yard Chief Named | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/i-preston-a-burroughs.html | I PRESTON A. BURROUGHS | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/late-rally-wins-1955-bridge-title-teamoffour-championship-goes-in.html | LATE RALLY WINS 1955 BRIDGE TITLE; Team-of-Four Championship Goes to New York-Jersey Players in Close Finish | True | By George Rapee | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/knight-disclaims-feud-with-nixon-says-california-slate-should-not.html | KNIGHT DISCLAIMS FEUD WITH NIXON; Says California Slate Should Not Resist a Swing to Vice President KNIGHT DISCLAIMS FEUD WITH NIXON | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/coliseum-posing-big-traffic-mess-wiley-wont-alter-columbus-circle-a.html | COLISEUM POSING BIG TRAFFIC MESS; Wiley Won't Alter Columbus Circle as a Solution -- Will Rely on Strict Rules | True | By Joseph C. Ingraham | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/new-liberal-unit-organized-in-u-s-50-americans-unite-against.html | NEW LIBERAL UNIT ORGANIZED IN U. S.; 50 Americans Unite Against Leftist and Rightist Fringes -- Wary of Red Peace | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/iharos-clips-record-in-5000meter-run.html | IHAROS CLIPS RECORD IN 5,000-METER RUN | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/random-notes-from-washington-stevenson-eyes-harriman-tactic-also.html | Random Notes From Washington: Stevenson Eyes Harriman Tactic; Also May Seek to Avoid All Primaries -- Humphrey Angered by Warren Report -- Criticism of 'WOC's' Rebounds | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/37-collegiate-elevens-stay-unbeaten-untied.html | 37 Collegiate Elevens Stay Unbeaten, Untied | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/2-trapped-boys-freed-chicago-youngsters-locked-in-laundry-machine.html | 2 TRAPPED BOYS FREED; Chicago Youngsters Locked in Laundry Machine 15 Hours | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/president-stands-on-scale-unaided-has-lost-4-pounds-physicians.html | PRESIDENT STANDS ON SCALE UNAIDED; HAS LOST 4 POUNDS; Physicians Cheered by Drop -- Eisenhower Had Feared a Gain Since Illness WORK LOAD INCREASED Stepped-Up Routine Includes Conferences and Study on State of Union Message PRESIDENT STANDS ON SCALE UNAIDED | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/moscow-denies-report.html | Moscow Denies Report | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/egypt-farm-pool-is-key-to-reform-new-system-said-to-increase-income.html | EGYPT FARM POOL IS KEY TO REFORM; New System Said to Increase Income, Raise Production of Once Landless Peasant | True | By Kennett Lovespecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/mourning-strike-called.html | Mourning Strike Called | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/milk-talks-here-lag-at-deadline-negotiators-will-meet-again-today.html | MILK TALKS HERE LAG AT DEADLINE; Negotiators Will Meet Again Today in an Effort to Head Off Possible Strike | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/roads-in-suburbs-are-jammed-for-miles-as-sunday-drivers-enjoy-day.html | Roads in Suburbs Are Jammed for Miles As Sunday Drivers Enjoy Day in the Sun | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/rabbi-put-in-new-post-american-council-for-judaism-elevates-elmer.html | RABBI PUT IN NEW POST; American Council for Judaism Elevates Elmer Berger | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/state-development-corporation-ready-to-sell-shares-then-aid.html | State Development Corporation Ready To Sell Shares, Then Aid Communities | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/byroade-flies-to-paris.html | Byroade Flies to Paris | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/syrian-army-alerted.html | Syrian Army Alerted | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/france-ties-russia-22-both-teams-still-undefeated-after-moscow.html | FRANCE TIES RUSSIA, 2-2; Both Teams Still Undefeated After Moscow Soccer Game | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/quake-recorded-here.html | Quake Recorded Here | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/british-musicians-hailed-in-capital-london-philharmonia-opens-first.html | BRITISH MUSICIANS HAILED IN CAPITAL; London Philharmonia Opens First U. S. Tour -- Ovation Accorded von Karajan | True | By Jay Walzspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/pennsylvania-u-picks-surgeon-as-trustee.html | Pennsylvania U. Picks Surgeon as Trustee | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/ellender-shuns-high-farm-props-committee-head-says-old-system-cant.html | ELLENDER SHUNS HIGH FARM PROPS; Committee Head Says Old System Can't Pass Senate -- Offers 'Quality' Plan | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/tb-expert-on-yale-faculty.html | TB Expert on Yale Faculty | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/boys-club-to-benefit-preview-of-chalk-garden-to-aid-kips-bay-group.html | BOYS CLUB TO BENEFIT; Preview of 'Chalk Garden' to Aid Kips Bay Group | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/reserve-law-criticized-effect-on-civilian-freedom-said-to-offset.html | Reserve Law Criticized; Effect on Civilian Freedom Said to Offset Military Advantages | True | ROBERT E. HINERFELDROBERT L. SAXE J. C. PETER RICHARDSON | 1983-10-06 | RE0000178005 | B00000558783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/judith-fuld-married-daughter-of-judge-is-bride-here-of-dr-frank.html | JUDITH FULD MARRIED; Daughter of Judge Is Bride Here of Dr. Frank Miller | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/pearson-grounded-in-malaya.html | Pearson Grounded in Malaya | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/religious-interest-on-campuses-takes-place-outside-churches-college.html | Religious Interest on Campuses Takes Place Outside Churches; College Chapel Rolls Fail to Reflect New Concern of Students -- Studies and Activities Manifest Search | True | By Stanley Rowland Jr. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/paris-speculates-on-envoys-recall-couve-de-murville-home-for-talk.html | PARIS SPECULATES ON ENVOY'S RECALL; Couve de Murville Home for Talk -- French Keep Seat in U. N. Trusteeship Council | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/ryder-cup-team-wins-defeats-challenge-group-in-golf-singles-17-12.html | RYDER CUP TEAM WINS; Defeats Challenge Group in Golf Singles, 17 1/2 to 12 1/2 | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/women-bid-to-hold-jobs-though-wed.html | Women Bid To Hold Jobs Though Wed | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/church-dedicates-pipe-organ.html | Church Dedicates Pipe Organ | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/eskies-shot-is-best-drive-of-13-14-inches-from-pin-wins-holeinone.html | ESKIE'S SHOT IS BEST; Drive of 13 1/4 Inches From Pin Wins Hole-in-One Event | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/rams-late-drive-trips-lions-2413-los-angeles-keeps-western-lead-as.html | RAMS' LATE DRIVE TRIPS LIONS, 24-13; Los Angeles Keeps Western Lead as Hirsch, Waller Tally in 4th Period | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/new-labor-body-needs-organizer-choice-is-key-item-in-plans-for.html | NEW LABOR BODY NEEDS ORGANIZER; Choice Is Key Item in Plans for Merger of A. F. L. and C. I. O. in December | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/dulles-meets-the-pope.html | Dulles Meets the Pope | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/hoover-view-criticized.html | Hoover View Criticized | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/handbook-on-military-duty.html | HANDBOOK ON MILITARY DUTY | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/curb-on-flooding-awaits-u-s-funds-8-12-billion-is-needed-army.html | CURB ON FLOODING AWAITS U. S. FUNDS; 8 1/2 Billion Is Needed, Army Engineer Says -- New Haven Train Service Gains | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/sports-of-the-times-strongest-man-in-the-world.html | Sports of The Times; Strongest Man in the World | True | By Arthur Daley | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/food-on-using-leftovers-cookbook-explains-how-to-make-remainders.html | Food: On Using Left-Overs; Cookbook Explains How to Make Remainders Into Tasty Dishes Meat and Poultry Get Most Attention From a Helpful Author | True | By June Owen | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/rev-harry-myers-jr.html | REV. HARRY MYERS JR. | True | I Special to The New York Times | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/near-deliveries-of-cotton-go-up-but-more-distant-positions-lose.html | NEAR DELIVERIES OF COTTON GO UP; But More Distant Positions Lose Ground in the Trading for a Week Here | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/st-stephens-marks-its-150th-birthday-and-consecrates-58yearold.html | St. Stephen's Marks Its 150th Birthday And Consecrates 58-Year-Old Building | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/southern-europe-retards-capital-outlook-for-u-s-investors-in.html | SOUTHERN EUROPE RETARDS CAPITAL; Outlook for U. S. Investors in Mediterranean Area Is Held Uninspiring | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/falling-hog-price-is-causing-alarm-pork-at-lowest-level-since.html | FALLING HOG PRICE IS CAUSING ALARM; Pork at Lowest Level Since January, '46, a Big Factor in Drop of Farm Index.SUPPLY TOPPING DEMAND Public Preference for Beef Also Hurts -- Government Purchasing Demanded FALLING HOG PRICE IS CAUSING ALARM | True | By Seth S. Kingspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/fall-of-yale-and-duke-from-ranks-of-unbeaten-among-football.html | Fall of Yale and Duke From Ranks of Unbeaten Among Football Surprises; MARYLAND, NAVY ADD TO STATURE Oklahoma and Michigan Stay Unbeaten -- Princeton and Dartmouth Stocks Rise | True | By Allison Danzig | 1983-10-06 | RE0000178005 | B00000558783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/new-england-g-e-revenues-surplus-off-slightly-for-12-months-to-sept.html | NEW ENGLAND G. & E.; Revenues, Surplus Off Slightly for 12 Months to Sept. 30 | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/big-housing-bond-issues-set.html | Big Housing Bond Issues Set | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/health-expert-to-direct-state-charities-aid-unit.html | Health Expert to Direct State Charities Aid Unit | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/robert-e-henry-75-textile-executive.html | ROBERT E. HENRY, 75, TEXTILE EXECUTIVE | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/william-curley-lllwsmlll-is-dead-editor-of-journalamerican-was-top.html | WILLIAM' CURLEY, lll•WSMlll, IS DEAD•; ;Editor of Journal-American Was Top Hearst Executive Joined Chain in 1898' | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/home-for-aged-opened-lemberger-building-to-reunitei-86-displaced.html | HOME FOR AGED OPENED; Lemberger Building to Reunitei 86 Displaced Residents | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/property-bought-in-deal-in-bronx-blockfront-on-e-165th-street-is.html | PROPERTY BOUGHT IN DEAL IN BRONX; Blockfront on E. 165th Street Is Assessed at $150,000 -- Other Transactions Listed | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/extension-likely-on-vaccine-funds-30-million-voted-by-congress-for.html | EXTENSION LIKELY ON VACCINE FUNDS; 30 Million Voted by Congress for Free Shots May Not Be Spent by Deadline NEW TESTS SLOW OUTPUT Officials Express Optimism Over Chances for Control of Paralytic Polio in '56 | True | By Alvin Shusterspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/a-mozart-find-philharmonic-performs-work-for-3-soloists.html | A Mozart 'Find'; Philharmonic Performs Work for 3 Soloists | True | By Howard Taubman | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/mountbatten-off-for-us-talks.html | Mountbatten Off for U.S. Talks | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/bowater-mapping-capital-changes.html | BOWATER MAPPING CAPITAL CHANGES | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/gouldpollock.html | ,Gould--Pollock | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/egyptians-protest-british-sudan-move.html | EGYPTIANS PROTEST BRITISH SUDAN MOVE | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/tempo-vii-scores-in-madison-race-lombardo-hydroplane-beats-gale-v.html | TEMPO VII SCORES IN MADISON RACE; Lombardo Hydroplane Beats Gale V in Two Heats but Loses Unlimited Title | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/richest-atom-pit-begins-operation-gunnar-mine-in-production-in.html | RICHEST ATOM PIT BEGINS OPERATION; Gunnar Mine in Production in Booming Beaverlodge Field of Saskatchewan | True | By John G. Forrestspecial to the New York Times | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/n-b-c-show-offers-a-tour-of-moscow.html | N. B. C. SHOW OFFERS A TOUR OF MOSCOW | True | V. A. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/israel-unit-raids-syria-kills-three-wounds-six-seizes-five-gen.html | ISRAEL UNIT RAIDS SYRIA, KILLS THREE; Wounds Six, Seizes Five -- Gen. Burns Scores Policy of Retaliatory Tactics | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/utility-reports-gain-in-revenues-long-island-lighting-income-for-12.html | UTILITY REPORTS GAIN IN REVENUES; Long Island Lighting Income for 12 Months Rose 13% Over the 1954 Level | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/new-gauge-set-up-to-study-economy-flow-of-funds-system-put-in-use.html | NEW GAUGE SET UP TO STUDY ECONOMY; 'Flow of Funds' System Put in Use by Federal Reserve to Furnish More Data | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/about-new-york-nearsighted-taxi-riders-hail-police-car-first.html | About New York; Nearsighted Taxi Riders Hail Police Car -- First Italian Settler a Brooklyn Man | True | By Meyer Berger | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/irans-treaty-backed-majlis-ratifies-mideast-pact-opposed-by-soviet.html | IRAN'S TREATY BACKED; Majlis Ratifies Mid-East Pact Opposed by Soviet | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/new-drug-for-retarded-said-to-improve-youngsters-by-tranquilizing.html | NEW DRUG FOR RETARDED; Said to Improve Youngsters by Tranquilizing Effect | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/three-junior-riders-qualify-for-garden.html | THREE JUNIOR RIDERS QUALIFY FOR GARDEN | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/wrestling-fans-thrown-by-coast-legislators-authenticity-found-a.html | Wrestling Fans Thrown by Coast Legislators; Authenticity Found a Moot Question in Mat Sport | True | By Gladwin Hillspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/jersey-air-raid-drill-to-slow-autos-here-raid-drill-to-bar-traffic.html | Jersey Air Raid Drill To Slow Autos Here; RAID DRILL TO BAR TRAFFIC TO JERSEY | True | By Charles Grutzner | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/city-to-sell-166-cars-auctions-to-be-conducted-at-2-locations-in.html | CITY TO SELL 166 CARS; Auctions to Be Conducted at 2 Locations in the Bronx | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/ten-candles-for-u-n.html | TEN CANDLES FOR U. N. | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/cardinals-rally-ties-eagles-2424-chicagos-pitchout.lateralforward.html | CARDINALS' RALLY TIES EAGLES, 24-24; Chicago's Pitchout-Lateral-Forward Results in Score in Final Four Minutes | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/table-on-population.html | Table on Population | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/james-michener-marries.html | James Michener Marries | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/state-names-123-to-school-parley-delegates-are-certified-for-white.html | STATE NAMES 123 TO SCHOOL PARLEY; Delegates Are Certified for White House Conference on Education, Nov. 28-Dec. 1 | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/5day-week-begins-jan-30-at-studios-15000-iatse-members-covered-in.html | 5-DAY WEEK BEGINS JAN. 30 AT STUDIOS; 15,000 I.A.T.S.E. Members Covered in New Contract -- 20% Rise in Costs Seen | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/city-olympic-chairman-seeks-fund-of-375000.html | City Olympic Chairman Seeks Fund of $375,000 | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/gains-marginal-in-ship-charters-coal-slips-a-bit-but-other-lines.html | GAINS MARGINAL IN SHIP CHARTERS; Coal Slips a Bit but Other Lines Show Increases -- Tankers in Demand | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/no-arms-sent-peiping-says.html | No Arms Sent, Peiping Says | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/flynnscott.html | Flynn—Scott | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/st-peters-stays-unbeaten.html | St. Peter's Stays Unbeaten | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/little-symphony-opens-its-season-saidenberg-directs-group-in-bach.html | LITTLE SYMPHONY OPENS ITS SEASON; Saidenberg Directs Group in Bach and Mozart Program -- Jennie Tourel Soloist | True | R.P. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/film-set-designer-creates-doityourself-furniture.html | Film Set Designer Creates Do-It-Yourself Furniture | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/santees-expenses-studied.html | Santee's Expenses Studied | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/children-in-religious-robes-exemplify-mission-sunday.html | Children in Religious Robes Exemplify Mission Sunday | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/7-marines-killed-on-coast-highway.html | 7 MARINES KILLED ON COAST HIGHWAY | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/dulles-is-in-paris-for-policy-talks-wests-big-three-to-consult.html | DULLES IS IN PARIS FOR POLICY TALKS; West's Big Three to Consult Today on Strategy for Geneva Conference DULLES IS IN PARIS FOR POLICY TALKS | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/a-e-c-lists-contracts-41-are-awarded-in-4-fields-of-research.html | A. E. C. LISTS CONTRACTS; 41 Are Awarded in 4 Fields of Research Related to Atom | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/the-screen-adventure-in-warsaw-shown-at-the-stanley.html | The Screen; 'Adventure in Warsaw' Shown at the Stanley | True | H. H. T. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/hospital-week-is-set-mayor-proclaims-appeal-for-fund-starting.html | HOSPITAL WEEK IS SET; Mayor Proclaims Appeal for Fund, Starting Thursday | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/ramsen-rees.html | RAMSEN REES | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/suburb-nuptials-r-ssoesslrri-bride-has-8-attendants-at-nedding-in.html | SUBURB' NUPTIALS;[' R SSOESSLRRI; Bride/ Has 8 Attendants' .at --,Nedd'ng in. Scarsdale. to Lieut. F. G. Appleton | True | peelal to The Tew Yotklmes. " | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/makeshift-dust-cloths.html | Make-Shift Dust Cloths | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/elected-to-board-of-u-s-hoffman.html | Elected to Board of U. S. Hoffman | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/cleanup-enforcement.html | CLEAN-UP ENFORCEMENT | True | | 1983-10-06 | RE0000178005 | B00000558783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/memorial-checks-st-michaels-for-25th-straight-triumph-130.html | Memorial Checks St. Michael's For 25th Straight Triumph, 13-0 | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/lawrence-bass-heard-offers-ambitious-program-at-carnegie-recital.html | LAWRENCE, BASS, HEARD; Offers Ambitious Program at Carnegie Recital Hall | True | E. D. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/theatre-12-to-repeat-alcestis.html | Theatre 12 to Repeat 'Alcestis' | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/m-i-t-skippers-win-score-130-points-in-twoday-regatta-off-kings.html | M. I. T. SKIPPERS WIN; Score 130 Points in Two-Day Regatta Off Kings Point | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/stevenson-as-candidate.html | Stevenson as Candidate | True | JOHN B. CURRIE | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/land-reform-in-japan.html | "LAND REFORM" IN JAPAN | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/united-states-takes-third-place-in-fencing-event-of-pentathlon.html | United States Takes Third Place in Fencing Event of Pentathlon; SWEDEN IS FIRST, HUNGARIANS NEXT U.S. Team Surprises, Gaining 2,392 Points for Third as Andre, Lambert Excel | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/richard-paget86-british-scientist-t-contributor-to-growth-of.html | RICHARD PAGET, 86, BRITISH SCIENTIST; t Contributor to Growth ofl Hearing Devices Die ] I Was Lawyer, Musician [ 1 | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/olea-aanrud-in-recital-contralto-sings-works-by-brahms-grieg-and.html | OLEA AANRUD IN RECITAL; Contralto Sings Works by Brahms, Grieg and Moderns | True | J. B. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/justine-gordon-a-bride-wed-to-william-b-eisemani-graduate-of.html | JUSTINE GORDON A BRIDE; Wed to William B; Eiseman,I Graduate of Washington U, | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/clothing-output-shows-increase-mens-industry-operated-at-78-of.html | CLOTHING OUTPUT SHOWS INCREASE; Men's Industry Operated at 78% of Capacity in First 9 Months, a Rise of 8% | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/when-senators-fly.html | WHEN SENATORS FLY | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/blair-takes-southwest-golf.html | Blair Takes Southwest Golf | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/governor-under-fire-polish-democratic-group-says-he-reneged-on-jobs.html | GOVERNOR UNDER FIRE; Polish Democratic Group Says He Reneged on Jobs | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/carrolls-fun-and-nonsense-elude-alice-in-wonderland.html | Carroll's Fun and Nonsense Elude 'Alice in Wonderland' | True | J. G. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/universe-is-cited-as-proof-of-faith-kring-says-book-by-british.html | UNIVERSE IS CITED AS PROOF OF FAITH; Kring Says Book by British Cosmologist Confirms Deep Insights of Religion | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/mr-trumans-memoirs-john-l-lewis-defiance-installment-26-of-excerpts.html | Mr. Truman's Memoirs: John L. Lewis' Defiance; INSTALLMENT 26 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/spends-a-quiet-sunday.html | Spends a Quiet Sunday | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/nationalist-split-in-africa-widens-one-group-bars-cooperation-with.html | NATIONALIST SPLIT IN AFRICA WIDENS; One Group Bars Cooperation With French, Other Favors It -- Egyptian Role Seen | True | By Michael Clarkspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/58201-watch-bears-subdue-49ers-3423-as-brown-blanda-star-at-san.html | 58,201 Watch Bears Subdue 49ers, 34-23, As Brown, Blanda Star at San Francisco | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/brother-of-eisenhower-unveils-family-plaque.html | Brother of Eisenhower Unveils Family Plaque | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/g-d-searle-plans-split-pharmaceuticals-concern-also-raises-dividend.html | G. D. SEARLE PLANS SPLIT; Pharmaceuticals Concern Also Raises Dividend to 75c | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/st-marys-defeated.html | St. Mary's Defeated | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/prep-school-sports-oldtimer-and-a-youth-have-their-say-about-recent.html | Prep School Sports; Old-Timer and a Youth Have Their Say About Recent World Series | True | By Michael Strauss | 1983-10-06 | RE0000178005 | B00000558783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/london-awating-budgetary-plans-chancellor-of-exchequer-will-list.html | LONDON AWATING BUDGETARY PLANS; Chancellor of Exchequer Will List His Proposals to Halt the March of Inflation INDUSTRIAL SHARES SAG Butler's Move Held Evidence That an Economic Crisis Is Present or Is Close By LONDON AWAITING BUDGETARY PLANS | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/students-debate-u-n-memberships-five-at-youth-forum-differ-on.html | STUDENTS DEBATE U. N. MEMBERSHIPS; Five at Youth Forum Differ on Whether All Nations Should Be Admitted | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/india-pushes-mergers-new-states-are-now-expected-by-october-1956.html | INDIA PUSHES MERGERS; New States Are Now Expected by October, 1956 | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/u-s-will-step-up-culture-program-planning-aims-at-broader-exchange.html | U. S. WILL STEP UP CULTURE PROGRAM; Planning Aims at Broader Exchange or a 'Soft War,' Depending on Geneva | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/day-of-mourning-asked-memorial-to-slain-negro-boy-urged-by-baptist.html | DAY OF MOURNING ASKED; Memorial to Slain Negro Boy Urged by Baptist Group | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/citizens-are-urged-to-support-unesco.html | CITIZENS ARE URGED TO SUPPORT UNESCO | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/democrats-assailed-g-o-p-aide-says-they-know-little-of-farm-problem.html | DEMOCRATS ASSAILED; G. O. P. Aide Says They Know Little of Farm Problem | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/lebaron-leads-2-late-drives-as-redskins-defeat-colts-1413-record.html | LeBaron Leads 2 Late Drives As Redskins Defeat Colts, 14-13; Record Baltimore Crowd of 51,387 Sees Quarterback Rally Washington | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/study-of-religion-in-schools-sifted-jewish-group-asks-inquiry-on.html | STUDY OF RELIGION IN SCHOOLS SIFTED; Jewish Group Asks Inquiry on Whether Subject Can Be Treated Objectively | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/progress-seen-jeopardized.html | Progress Seen Jeopardized | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/orders-for-steel-taken-with-care-but-mills-cautious-attitude-makes.html | ORDERS FOR STEEL TAKEN WITH CARE; But Mills' Cautious Attitude Makes Some Customers a Little Panicky | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/ukrainian-chorus-sings.html | Ukrainian Chorus Sings | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/prelate-voices-thanks-of-india-cardinal-gracias-tells-3000-at-st.html | PRELATE VOICES THANKS OF INDIA; Cardinal Gracias Tells 3,000 at St. Patrick's of Asians' Gratitude to Catholicism | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/bond-club-to-hear-g-h-love.html | Bond Club to Hear G. H. Love | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/yankees-triumph-robinson-blasts-grand-slam-before-40000-mantle-fans.html | YANKEES TRIUMPH; Robinson Blasts Grand Slam Before 40,000 -- Mantle Fans Three Times | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/griffith-still-critical-baseball-executive-receives-transfusions-in.html | GRIFFITH STILL 'CRITICAL'; Baseball Executive Receives Transfusions in Hospital | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/boxer-barrage-is-best-at-troy-for-second-top-prize-in-2-days.html | Boxer Barrage Is Best at Troy For Second Top Prize in 2 Days | True | By John Rendelspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/george-connell.html | GEORGE CONNELL | True | Special to 'e New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/earthquake-felt-in-san-francisco-temblor-shakes-bay-area-for-2.html | EARTHQUAKE FELT IN SAN FRANCISCO; Temblor Shakes Bay Area for 2 Minutes, but Little Damage Is Reported | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/frau-keller-ties-for-lead-in-chess-german-player-wins-twice-in.html | FRAU KELLER TIES FOR LEAD IN CHESS; German Player Wins Twice in Moscow to Deadlock Mme. Volpert, 10-3 | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/canadas-dollar.html | CANADA'S DOLLAR | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/the-garment-workers-build.html | THE GARMENT WORKERS BUILD | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/arab-arms-issue-topic-at-geneva-macmillan-says-west-will-warn.html | ARAB ARMS ISSUE TOPIC AT GENEVA; Macmillan Says West Will Warn Soviet on Its Drive to Woo the Middle East | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/economics-and-finance-mortgage-loan-warehousing-economics-and.html | ECONOMICS AND FINANCE; Mortgage Loan 'Warehousing' ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/ross-clips-run-record-but-run-is-clipped-too.html | Ross Clips Run Record, But Run Is Clipped, Too | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/new-price-drop-cited.html | New Price Drop Cited | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/loewenwartermiller.html | Loewenwarter--Miller | True | Svedal to The New York Time.. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/felix-t-taliaferro.html | FELIX T. TALIAFERRO | True | Special to The New York. Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/world-bank-sends-2-experts-to-cairo.html | WORLD BANK SENDS 2 EXPERTS TO CAIRO | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/aid-at-u-n-headquarters.html | Aid at U. N. Headquarters | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/national-city-raises-limit-to-25000-on-its-installment-plan.html | National City Raises Limit to $25,000 On Its Installment Plan Business Loans | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/frost-may-bring-indian-summer-legend-calls-for-a-spell-of-warmth.html | FROST MAY BRING INDIAN SUMMER; Legend Calls for a Spell of Warmth and Haze, but the Forecasters Say 'Colder' | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/blackfriars-open-tonight.html | Blackfriars Open Tonight | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/bout-ends-in-disqualification.html | Bout Ends in Disqualification | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/lambs-elect-officers-w-greaza-again-shepherd-hershfield-clark.html | LAMBS ELECT OFFICERS; W. Greaza Again Shepherd -- Hershfield, Clark Chosen | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/2-loft-buildings-sold-plot-constitutes-blockfront-on-avenue-of.html | 2 LOFT BUILDINGS SOLD; Plot Constitutes Blockfront on Avenue of Americas | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/named-to-chairmanship-of-finance-conference.html | Named to Chairmanship Of Finance Conference | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/bob-mathias-in-ceylon.html | Bob Mathias in Ceylon | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/xavier-beats-st-johns.html | Xavier Beats St. John's | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/retailers-expect-record-business-buying-is-good-in-practically-all.html | RETAILERS EXPECT RECORD BUSINESS; Buying Is Good in Practically All Markets, Resident Offices Report | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/nordenketay-opens-new-unit.html | Norden-Ketay Opens New Unit | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/more-draftees-in-56.html | More Draftees in '56 | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/engineers-to-honor-fairless.html | Engineers to Honor Fairless | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/to-ease-snow-shoveling.html | To Ease Snow Shoveling | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/morley-to-star-in-video-debut-british-actor-will-appear-in-edward.html | MORLEY TO STAR IN VIDEO DEBUT; British Actor Will Appear in 'Edward, My Son' on 'U. S. Steel Hour' in December | True | By Val Adams | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/shipping-association-elects-ap-chopin-leader-in-waterfront-crisis.html | Shipping Association Elects A.P. Chopin, Leader in Waterfront Crisis, as Chairman | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/succeeds-his-father-as-head-of-putnams.html | Succeeds His Father As Head of Putnam's | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/ceremony-at-new-hospital.html | Ceremony at New Hospital | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/zmtss-furst-ed-to-air-veterihn-graduate-of-finch-collegei-bride-of.html | zMtSS FURST /ED TO AIR VETERihN]; Graduate of Finch Collegel Bride of Frank Tishman I Gowned in White Taffeta I | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/mysore-sparkles-for-princes-fete-festival-of-10-nights-probably.html | MYSORE SPARKLES FOR PRINCES FETE; Festival of 10 Nights Probably Will Be Maharaja's Last -- State Is Being Abolished | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/javits-asks-lobby-curb-proposal-would-tighten-law-on-expense.html | JAVITS ASKS LOBBY CURB; Proposal Would Tighten Law on Expense Statements | True | | 1983-10-06 | RE0000178005 | B00000558783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/mrs-may-johnson-dies-founder-of-world-inside-club-for-shutins-was.html | MRS. MAY, JOHNSON DIES; Founder of World Inside Club: for Shut-Ins Was 46 | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/president-voices-faith-in-dulles-on-stand-to-be-taken-at-geneva.html | President Voices Faith On Stand to Be Taken at Geneva; PRESIDENT VOICES FAITH IN DULLES | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/miss-alma_-merwin-wed-i-father-performs-marriage-to-donald-irving.html | MISS ALMA_ MERWIN WED; I Father Performs Marriage to {  Donald Irving Goeoker | True | SpeciaJ to The New York Trme. ! | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/dr-henrypotozky.html | DR. HENRYPOTOZKY | True | Special to The ew York Tim s. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/diem-wins-poll-in-south-vietnam-ousting-bao-dai-premiers-victory.html | DIEM WINS POLL IN SOUTH VIETNAM, OUSTING BAO DAI; Premier's Victory Confronts Big 4 at Geneva With Task of Implementing Truce Diem Winner in South Vietnam; Referendum Ends Bao Dai Rule | True | By Henrey R. Liebermanspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/miss-hayes-to-be-feted-first-night-ball-to-mark-stars-50th-year-on.html | MISS HAYES TO BE FETED; 'First Night Ball' to Mark Star's 50th Year on Stage | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/lonardi-appears-on-u-s-television-argentine-chief-says-perons.html | LONARDI APPEARS ON U. S. TELEVISION; Argentine Chief Says Peron's Policy Forces Austerity Regime on Nation | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/voting-provides-contrast-in-saar-the-ballots-are-cast-quietly-after.html | VOTING PROVIDES CONTRAST IN SAAR; The Ballots Are Cast Quietly After Heated Meetings at End of Campaigning | True | Special to The New York Times | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/population-rises-7-to-162409000-all-but-7-states-show-gain.html | POPULATION RISES 7% TO 162,409,000; All but 7 States Show Gain -- Migration to Far West Continues, U. S. Reports POPULATION RISES 7% TO 162,409,000 | True | By the United Press. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/throws-discus-1826-feet.html | Throws Discus 182.6 Feet | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/to-discuss-algeria-in-u-n-adequate-hearing-urged-lest-moral.html | To Discuss Algeria in U. N.; Adequate Hearing Urged Lest Moral Position of West Suffer | True | ELLIOTT H. NEWCOMB | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/giants-defeated-by-steelers-in-seesaw-contest-at-polo-grounds-new.html | Giants Defeated by Steelers in Seesaw Contest at Polo Grounds; NEW YORKERS BOW FOURTH TIME, 19-17 Defensive Lapses Costly to Giants -- Chandnois Tally Decisive for Steelers | True | By Louis Effrat | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/heart-prognosis-termed-difficult-presidents-consultant-cites.html | HEART PROGNOSIS TERMED DIFFICULT; President's Consultant Cites Difficulty in Forecasting Thrombosis Recurrence | True | By William L. Laurencespecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/jewish-veterans-meet-8000-at-miami-parley-told-to-beware-of-bigotry.html | JEWISH VETERANS MEET; 8,000 at Miami Parley Told to Beware of Bigotry | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/miss-lobbtbtll16-is-mted-here-alumnawd-to-barry-j-i-heifer-fo-rdham.html | MISS LOB.BtLLl6 IS MtED HERE; Alumna:Wd "to' Barry J. I Heifer, Fo. rdham Graduatel | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | Week Ended Oct. 21, 1955 | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/n-a-m-again-urges-top-tax-rate-of-35.html | N. A. M. AGAIN URGES TOP TAX RATE OF 35% | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/john-l-timoney.html | JOHN L. TIMONEY | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/neisner-brothers-borrows.html | Neisner Brothers Borrows | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/stassen-outlines-arms-study-plan-says-eastwest-exchange-of.html | STASSEN OUTLINES ARMS STUDY PLAN; Says East-West Exchange of Blueprints Would Prevent 'Great Surprise Attack' | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/andrew-ericien.html | ANDREW ERICI(SEN | True | SDectal to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/margaret-is-guest-at-windsor-castle.html | MARGARET IS GUEST AT WINDSOR CASTLE | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/u-n-today-marks-tenth-birthday-worldwide-observance-will-be.html | U. N. TODAY MARKS TENTH BIRTHDAY; World-Wide Observance Will Be Centered Here -- Mayor to Speak at City Fete | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/pirates-to-name-new-boss.html | Pirates to Name New Boss | True | | 1983-10-06 | RE0000178005 | B00000558783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/queens-girl-in-red-cross-post.html | Queens Girl in Red Cross Post | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/idr-mary-mgrgor.html | IDR. MARY M'GRGOR, | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/jersey-temple-elects.html | Jersey Temple Elects | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/prices-of-grains-generally-weak-wheat-demand-is-slack-corn-off-as.html | PRICES OF GRAINS GENERALLY WEAK; Wheat Demand Is Slack -Corn Off as Picking Gains -- Soybeans Active | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/reds-shun-parenthood-parley.html | Reds Shun Parenthood Parley | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/diversion-charged-in-farm-aid-funds.html | DIVERSION CHARGED IN FARM AID FUNDS | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/100000-for-mental-research.html | $100,000 For Mental Research | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/spiritual-control-of-science-urged.html | SPIRITUAL CONTROL OF SCIENCE URGED | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/1year-maturities-are-71929135918.html | 1-YEAR MATURITIES ARE $71,929,135,918 | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/u-n-gets-israeli-note.html | U. N. Gets Israeli Note | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/bulgaria-beats-britain-20.html | Bulgaria Beats Britain, 2-0 | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/germans-invest-millions-abroad-bonn-reports-capital-export-by.html | GERMANS INVEST MILLIONS ABROAD; Bonn Reports Capital Export by Industry Since 1952 Totals $160,000,000 | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/preserving-landmarks.html | Preserving Landmarks | True | AGNES ADDISON GILCHRIST | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/broadhurst-gets-desk-set-tonight-marchant-comedy-starring-shirley.html | BROADHURST GETS 'DESK SET' TONIGHT; Marchant Comedy Starring Shirley Booth Deferred Opening Since Oct. 13 | True | By Sam Zolotow | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/jones-laughlin-lists-jump-in-net-profits-more-than-doubled-for-9.html | JONES & LAUGHLIN LISTS JUMP IN NET; Profits More Than Doubled for 9 Months and Nearly Tripled for Quarter COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/1956-cadillacs-go-on-display-in-city-area-today.html | 1956 Cadillacs Go on Display in City Area Today | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/mount-st-michael-rallies.html | Mount St. Michael Rallies | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/maritime-training-study-set.html | Maritime Training Study Set | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/police-deny-uganda-death.html | Police Deny Uganda Death | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/world-may-be-independent-of-us-cotton-in-2-or-3-years-international.html | World May Be Independent of U.S. Cotton In 2 or 3 Years, International Unit Says | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/olympic-plans-for-macarthur.html | Olympic Plans for MacArthur | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/saar-by-21-vote-rejects-plan-for-european-rule-result-a-blow-to.html | SAAR, BY 2-1 VOTE, REJECTS PLAN FOR 'EUROPEAN' RULE; RESULT A BLOW TO FRANCE; Hoffmann Regime Out -- Early Election Due for Parliament SAAR VOTE BARS 'EUROPEAN' RULE | True | By Harold Callenderspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/alberta-to-get-pipe-mill.html | Alberta to Get Pipe Mill | True | Special to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/bank-leniency-urged-in-floods.html | Bank Leniency Urged in Floods | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/new-head-of-world-trade-club.html | New Head of World Trade Club | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/highway-loan-backed-morhouse-urges-approval-to-free-funds-for.html | HIGHWAY LOAN BACKED; Morhouse Urges Approval to Free Funds for Schools | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/lmsteinmeyer.html | Irnstein--Meyer | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/475-air-engineers-strike-at-united-one-flight-canceled-others.html | 475 AIR ENGINEERS STRIKE AT UNITED; One Flight Canceled, Others Delayed -- Full Crews Man Runs -- Pickets Posted | True | By A. H. Raskin | 1983-10-06 | RE0000178005 | B00000558783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/pastorate-is-begun-sincerity-in-worship-urged-at-lexington.html | PASTORATE IS BEGUN; Sincerity in Worship Urged at Lexington Methodist | True | | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/narcotics-traffic-faces-new-curbs-house-unit-maps-tightened.html | NARCOTICS TRAFFIC FACES NEW CURBS; House Unit Maps Tightened Penalties, but Bars Death Decree Asked in Senate JUDGES MAY LOSE OPTION Boggs, Author of '51 Controls, Seeks to Void Discretion to Suspend Sentences | True | By John D. Morrisspecial To the New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-24 | 1955-10-24 | https://www.nytimes.com/1955/10/24/archives/t-n-mcarter-sr-founded-utility-former-president-of-public-service.html | T. N. M'CARTER SR., FOUNDED UTILITY; Former President of Public Service in Jersey Dies --.-Lawyer, Ex-Legislator | True | Special. to The New York Times. | 1983-10-06 | RE0000178005 | B00000558783 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/columbia-to-honor-castillo.html | Columbia to Honor Castillo | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/opposition-assails-pakistanu-s-pacts.html | OPPOSITION ASSAILS PAKISTAN-U. S. PACTS | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/ford-sets-goal-for-1956-division-expects-to-produce-2500000-cars.html | FORD SETS GOAL FOR 1956; Division Expects to Produce 2,500,000 Cars, Trucks | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/financial-follies-date-set.html | Financial Follies' Date Set | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/2-city-court-justices-sworn.html | 2 City Court Justices Sworn | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/blazing-home-beats-woodbrook-by-7-lengths-at-jamaica-gemelo-is.html | Blazing Home Beats Woodbrook by 7 Lengths at Jamaica; GEMELO IS THIRD IN $5,000 FEATURE | True | By Frank M. Blunk | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/brooklyn-man-shot-tv-repairer-mystified-by-attack-near-his-home.html | BROOKLYN MAN SHOT; TV Repairer Mystified by Attack Near His Home | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/two-top-aides-say-bradley-ordered-locals-to-quit-so-walkout-could.html | Two Top Aides Say Bradley Ordered Locals to Quit So Walkout Could Be Ended | True | By Jacques Nevard | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/soviet-assurance-cited-fields-daughter-expects-to-leave-moscow-this.html | SOVIET ASSURANCE CITED; Fields' Daughter Expects to Leave Moscow This Week | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/close-afghan-tie-sought-by-soviet-coming-visit-by-khrushchev-and.html | CLOSE AFGHAN TIE SOUGHT BY SOVIET; Coming Visit by Khrushchev and Bulganin Highlights New Amity Campaign | True | By Welles Hangen | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/abraham-straus-expands.html | Abraham & Straus Expands | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/louisiana-bias-case-delayed.html | Louisiana Bias Case Delayed | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/jersey-vote-case-opens-14-cleared-as-avalon-mayor-and-3-others-go.html | JERSEY VOTE CASE OPENS; 14 Cleared as Avalon Mayor and 3 Others Go on Trial | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/eisenhower-backs-point-4-project-for-parts-of-u-s-will-ask-congress.html | EISENHOWER BACKS 'POINT 4' PROJECT FOR PARTS OF U. S.; Will Ask Congress to Help Depressed Sections Share in Nation's Prosperity | True | By Russell Baker | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/-double-doubleheader-set-for-garden-sunday.html | ' Double Double-Header' Set for Garden Sunday | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/14-alien-reds-win-high-court-plea-lower-tribunal-must-hear-on.html | 14 ALIEN REDS WIN HIGH COURT PLEA; Lower Tribunal Must Hear on Merits Their Challenge to 'Supervisory Parole' | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/the-security-council-seat.html | THE SECURITY COUNCIL SEAT | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/henry-p-werner-80-a-food-executive.html | HENRY P. WERNER, 80, A FOOD EXECUTIVE | True | Special to The New York Tfmes. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/miss-ann-louise-magarrell-affianced-to-david-8o-swanson-mit.html | Miss Ann Louise Magarrell Affianced To David 8o Swanson, M.I.T. Graduate | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/agent-not-at-fault-customers-man-exonerated-at-first-hayden-stone.html | AGENT NOT AT FAULT; Customers' Man Exonerated at First Hayden, Stone Trial | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/navy-points-for-first-victory-over-notre-dame-since-1944-welsh.html | Navy Points for First Victory Over Notre Dame Since 1944; WELSH WILL LEAD MIDDIES ELEVEN | True | By Allison Danzig | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/for-repeal-of-sullivan-law.html | For Repeal of Sullivan Law | True | NORMAN D. ARBAIZA. | 1983-10-06 | RE0000178006 | B00000558784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/cardinal-gets-degree-honorary-award-bestowed-on-indian-prelate-by.html | CARDINAL GETS DEGREE; Honorary Award Bestowed on Indian Prelate by Fordham | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/to-recruit-engineers-profession-said-to-lack-tenure-commensurate.html | To Recruit Engineers; Profession Said to Lack Tenure, Commensurate Pay | True | FREDERICK C. BERG. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/clamor-for-vote-fading-in-greece-opposition-demand-for-early.html | CLAMOR FOR VOTE FADING IN GREECE; Opposition Demand for Early Election Subsides as New Premier Gains Acceptance | True | By A. C. Sedgwick | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/atom-base-money-vault-robbed-burglars-take-46500-from-the-heavily.html | Atom Base Money Vault Robbed,; Burglars Take $46,500 From the Heavily Guarded Sandia Plant at Albuquerque | True | By the United Press. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/brooklyn-property-sold-for-chain-use.html | BROOKLYN PROPERTY SOLD FOR CHAIN USE | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/income-increases-for-oil-company-phillips-petroleum-net-also-spurts.html | INCOME INCREASES FOR OIL COMPANY; Phillips Petroleum Net Also Spurts for Nine Months -Other Reports Given | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/office-goes-electronic-at-the-business-show-latest-marvels-are.html | Office Goes Electronic at the Business Show; Latest Marvels Are Displayed by About 200 Exhibitors | True | By Gene Smith | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/armed-forces-tax-exemption.html | Armed Forces Tax Exemption | True | HERBERT GREENWALD, | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/harvard-pinched-despite-fund-rise.html | HARVARD 'PINCHED' DESPITE FUND RISE | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/shipbuilding-plant-offered-at-auction.html | Shipbuilding Plant Offered at Auction | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/market-resumes-its-upward-trend-average-rises-201-steels-oils.html | MARKET RESUMES ITS UPWARD TREND; Average Rises 2.01 -- Steels, Oils, Motors, Aircrafts and Coppers Lead | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/senators-hear-farmer-plaints-midwest-witnesses-united-in-plea-for.html | SENATORS HEAR FARMER PLAINTS; Midwest Witnesses United in Plea for Profit Rise at Opening of Inquiry | True | By William M. Blair | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/red-cross-seeks-volunteers.html | Red Cross Seeks Volunteers | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/new-klan-organized-charter-is-issued-in-atlanta-son-of-late.html | NEW KLAN ORGANIZED; Charter Is Issued in Atlanta -Son of Late Chieftain in It | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/northrop-aircraft-maker-of-the-scorpion-reports-record-earnings-of.html | Northrop Aircraft, Maker of the Scorpion, Reports Record Earnings of $11,738,764 | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/balanced-budget-forecast-for-city-gerosa-back-from-europe-thinks-it.html | BALANCED BUDGET FORECAST FOR CITY; Gerosa, Back From Europe, Thinks It Possible in 1956 Without Rise in Taxes | True | By Charles G. Bennett | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/william-steele.html | WILLIAM STEELE | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/luncheon-to-aid-arthritis-group-foundations-new-york-state-chapter.html | LUNCHEON TO AID ARTHRITIS GROUP; Foundation's New York State Chapter Plans Benefit Event Here for Next Tuesday | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/bonn-voices-hope-of-new-saar-talk-cabinet-says-areas-defeat-of.html | BONN VOICES HOPE OF NEW SAAR TALK; Cabinet Says Area's Defeat of 'European' Status Creates Need of Another Solution | True | By Walter Sullivan | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/hospital-gives-blood-109-pints-donated-by-staff-of-montefiore-in.html | HOSPITAL GIVES BLOOD; 109 Pints Donated by Staff of Montefiore in the Bronx | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/geneva-and-the-saar.html | GENEVA AND THE SAAR | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/dr-d-e-cleveland.html | DR. D. E. CLEVELAND | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/nurses-seek-pay-rise-blanket-annual-increase-of-240-is-asked-on-l-i.html | NURSES SEEK PAY RISE; Blanket Annual Increase of $240 Is Asked on L. I. | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/council-to-give-awards-jewish-women-to-honor-those-who-aid-mental.html | COUNCIL TO GIVE AWARDS; Jewish Women to Honor Those Who Aid Mental Health | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/cotton-recovers-after-early-drop-futures-market-unsteady-in.html | COTTON RECOVERS AFTER EARLY DROP; Futures Market Unsteady in Moderate Trading -- Losses Are From 7 to 59 Points | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/dark-age-feared-for-kindergarten.html | Dark Age! Feared For Kindergarten | True | | 1983-10-06 | RE0000178006 | B00000558784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/potato-plan-scored-official-charges-u-s-bias-against-state-growers.html | POTATO PLAN SCORED; Official Charges U. S. Bias Against State Growers | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/needles-bold-bazooka-entered-in-jersey-race-for-10000-fees.html | Needles, Bold Bazooka Entered In Jersey Race for $10,000 Fees | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special To The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/nyu-dean-new-head-of-engineers-societies.html | N.Y.U. Dean New Head Of Engineers Societies | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mcallisters-68-wins.html | McAllister's 68 Wins | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/slochower-case-pressed-by-city-it-denies-charge-it-desires-to-end.html | SLOCHOWER CASE PRESSED BY CITY; It Denies Charge It Desires to End Fifth Amendment -Wants Aides 'Open, Frank' | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/adoption-drive-slated-homes-to-be-sought-here-for-negroes-and.html | ADOPTION DRIVE SLATED; Homes to Be Sought Here for Negroes and Puerto Ricans | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/elected-vice-president-of-swimsuit-company.html | Elected Vice President Of Swimsuit Company | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/ray-c-thompson.html | RAY C. THOMPSON | True | Special to Te New York Time.. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/schine-take-hotel-post.html | Schine Take Hotel Post | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/patricia-c-clinton-is-engagd-to-wed.html | PATRICIA C. CLINTON IS ENGAGED TO WED | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/horse-show-lists-holders-of-boxes-walter-devereux-association-head.html | HORSE SHOW LISTS HOLDERS OF BOXES; Walter Devereux, Association Head, Names Subscribers to Garden Event, Nov. 1-8 | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/allegra-opera-bows-ave-maria-has-us-premiere-at-carnegie-recital.html | ALLEGRA OPERA BOWS; ' Ave Maria' Has U.S. Premiere at Carnegie Recital Hall | True | E. D. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/son-to-mrs-george-d-bliss.html | Son to Mrs. George D. Bliss | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/new-naval-weapons-are-hailed-by-gates.html | NEW NAVAL WEAPONS ARE HAILED BY GATES | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/steel-union-head-in-vote-test.html | Steel Union Head in Vote Test | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/5th-noshow-juror-jailed.html | 5th No-Show Juror Jailed | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/no-plans-to-increase-u-s-aid.html | No Plans to Increase U. S. Aid | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/jerome-thralls-jr.html | JEROME THRALLS JR. | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/10-boxers-chosen-for-hall-of-fame-tunney-walker-leonard-and-greb.html | 10 BOXERS CHOSEN FOR HALL OF FAME; Tunney, Walker, Leonard and Greb Join Modern Stars -4 Old-Timers Elected | True | By William J. Briordy | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | True | ISABEL BARDON. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/columbia-economics-lectures.html | Columbia Economics Lectures | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/church-unit-plans-fete-card-party-here-on-saturday-to-aid.html | CHURCH UNIT PLANS FETE; Card Party Here on Saturday to Aid Auxiliary's Charity | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/proclamation-due-tomorrow.html | Proclamation Due Tomorrow | True | By Henry R. Lieberman | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/maryland-first-in-ranking-poll-tops-oklahoma-eleven-by-a-small.html | MARYLAND FIRST IN RANKING POLL; Tops Oklahoma Eleven by a Small Margin as Michigan Falls to Third Place | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/the-mayors-tv-prize.html | THE MAYOR'S TV PRIZE | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/truman-defends-u-n.html | Truman Defends U. N. | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/corn-products-refining-net-income-for-nine-months-is-up-from-1954.html | CORN PRODUCTS REFINING; Net Income for Nine Months Is Up From 1954 Period | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/france-sends-her-best.html | FRANCE SENDS HER BEST | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/1200-at-bingham-testimonial.html | 1,200 at Bingham Testimonial | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/african-leader-looms-in-kenya-tom-mboya-25-secretary-of-labor.html | AFRICAN LEADER LOOMS IN KENYA; Tom Mboya, 25, Secretary of Labor Federation, Achieved Fame by Ending Strike | True | By Leonard Ingalls | 1983-10-06 | RE0000178006 | B00000558784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/vaughan-williams-ends-8th.html | Vaughan Williams Ends 8th | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/jacob-lingthorn-3il-engineer-88-former-consultant-to-city-is.html | JACOB LINGTHORN' '(3lL ENGINEER, 88; ;Former Consultant tO City Is Dead--Aided Construction of Catskill Water Tunnels | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/to-sell-carpet-works-bigelowsanford-co-to-open-3day-amsterdam.html | TO SELL CARPET WORKS; Bigelow-Sanford Co. to Open 3-Day Amsterdam Auction | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/aggression-in-asia-doubted-by-dewey.html | AGGRESSION IN ASIA DOUBTED BY DEWEY | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/most-vehicles-insured-state-survey-shows-587219-not-covered-for.html | MOST VEHICLES INSURED; State Survey Shows 587,219 Not Covered for Liability | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-paroles-hitlerite-jailed-for-massacre.html | U. S. Paroles Hitlerite Jailed for Massacre | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/united-states-gypsum-ninemonth-earnings-up-247-on-sales-increase-of.html | UNITED STATES GYPSUM; Nine-Month Earnings Up 24.7% on Sales Increase of 18.5% | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/lodge-lowers-the-boom-on-talk-of-one-for-him.html | Lodge Lowers the Boom On Talk of One for Him | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mountbatten-in-montreal.html | Mountbatten in Montreal | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mrs-florence-lbng-midwest-exeditor.html | MRS. FLORENCE LbNG MIDWEST EX.EDITOR | True | Special to The New York'TImes. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/ben-slimane-opens-talks-on-new-rule.html | BEN SLIMANE OPENS TALKS ON NEW RULE | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/joint-labor-eyes-role-in-1956-race-aflcio-merger-likely-to-endorse.html | JOINT LABOR EYES ROLE IN 1956 RACE; A.F.L.-C.I.O. Merger Likely to Endorse Candidate for President, Says Meany | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/state-pension-counsel-named.html | State Pension Counsel Named | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/i-c-c-names-new-director.html | I. C. C. Names New Director | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/building-offered-free-to-a-charity-man-who-bought-it-for-a-clinic.html | BUILDING OFFERED FREE TO A CHARITY; Man Who Bought It for a Clinic Falls III, Advertises to Give It Away | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/turks-hoist-greek-flag-over-izmir-consulate.html | Turks Hoist Greek Flag Over Izmir Consulate | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/f-w-bellamy-68-a-broker-is-dead-senior-partner-of-dominick-dominick.html | F. W. BELLAMY,' 68, A BROKER, IS DEAD; Senior Partner of Dominick & Dominick Until 1952m Officer of Other Firms | True | Speehd to The New Yoïk Tlmes | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/house-ban-urged-near-rivers-banks-engineers-also-suggest-bar-on.html | HOUSE BAN URGED NEAR RIVERS BANKS; Engineers Also Suggest Bar on Trade in Flood Areas - Air Supply Stressed | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/london-market-is-quiet-and-firm-gains-greater-than-losses-in.html | LONDON MARKET IS QUIET AND FIRM; Gains Greater Than Losses In High-Class Industrials, but Changes Are Small | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/youngstown-tube-up-116-on-profit-9month-net-866-a-share-against-404.html | YOUNGSTOWN TUBE UP 116% ON PROFIT; 9-Month Net $8.66 a Share Against $4.04 Year Ago -Sales Increase 39.6% | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/hunter-will-train-laboratory-aides.html | HUNTER WILL TRAIN LABORATORY AIDES | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/caution-is-urged-in-business-loans-finance-companies-warned-to.html | CAUTION IS URGED IN BUSINESS LOANS; Finance Companies Warned to Foster Only Sound Expansion Plans | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/pentagon-apologizes-to-senators-about-plane-says-mcclellan-and.html | Pentagon Apologizes to Senators About Plane; Says McClellan and Stennis Didn't Ask for Special Craft | True | By William S. White | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/irish-riders-score-in-harrisburg-show.html | IRISH RIDERS SCORE IN HARRISBURG SHOW | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/ralph-e-corbett.html | RALPH E, CORBETT | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/two-ortega-posts-incorrect.html | Two Ortega Posts Incorrect | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/murchison-testifies-on-deal-for-800000-central-shares-murchison.html | Murchison Testifies on Deal For 800,000 Central Shares; MURCHISON TELLS OF CENTRAL DEAL | True | | 1983-10-06 | RE0000178006 | B00000558784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/sidelights-continuing-boom-seen-for-1956.html | Sidelights; Continuing Boom Seen for 1956 | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/thruway-tickets-carry-lesson-on-safe-driving.html | Thruway Tickets Carry Lesson on Safe Driving | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/sevenstory-crane-topples.html | Seven-Story Crane Topples | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/toplevel-parley-on-traffic-urged-experts-advocate-regional-control.html | TOP-LEVEL PARLEY ON TRAFFIC URGED; Experts Advocate Regional Control Centers to End Overlapping Jurisdiction | True | By Joseph C. Ingraham | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/willard-kennedy.html | WILLARD KENNEDY' | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/franklin-c-raidall.html | FRANKLIN C. RAIDALL | True | Specla to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/truck-abuses-curbed-government-and-six-garment-haulers-enter.html | TRUCK ABUSES CURBED; Government and Six Garment Haulers Enter Agreement | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/standard-of-indiana-declares-dividend-in-new-jersey-stock-dividends.html | Standard of Indiana Declares Dividend in New Jersey Stock; DIVIDENDS VOTED BY CORPORATIONS | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/grains-move-up-as-market-opens-wheat-and-rye-close-mixed-corn-and.html | GRAINS MOVE UP AS MARKET OPENS; Wheat and Rye Close Mixed, Corn and Soybeans Gain and Oats End Lower | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/commodity-index-drops-figure-fell-to-888-on-friday-from-893.html | COMMODITY INDEX DROPS; Figure Fell to 88.8 on Friday From 89.3 Thursday | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/tea-for-new-chaplain-rev-dr-porkess-to-be-feted-thursday-at-home.html | TEA FOR NEW CHAPLAIN; Rev. Dr. Porkess to Be Feted Thursday at Home for Aged | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/queens-site-sold-to-paper-concern-viking-company-buys-2story.html | QUEENS SITE SOLD TO PAPER CONCERN; Viking Company Buys 2-Story Building on Van Dam St. -- Other Deals on Island | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/dr-max-a-zipser.html | DR, MAX A. ZIPSER | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/two-identify-exred-kamin-linked-to-radar-work-and-communist.html | TWO IDENTIFY EX-RED; Kamin Linked to Radar Work and Communist Newspaper | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/65th-nation-accepts-bid-to-56-olympic-games.html | 65th Nation Accepts Bid To '56 Olympic Games | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/bronx-prosecutor-fights-delinquency.html | BRONX PROSECUTOR FIGHTS DELINQUENCY | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/westinghouse-wins-ruling-on-pickets.html | WESTINGHOUSE WINS RULING ON PICKETS | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mortgage-sales-halt-f-n-m-a-suspends-offerings-pending-market-study.html | MORTGAGE SALES HALT; F. N. M. A. Suspends Offerings Pending Market Study | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/france-resumes-seat-in-u-n-unit-returns-to-trusteeship-body.html | FRANCE RESUMES SEAT IN U. N. UNIT; Returns to Trusteeship Body -- Delegates Say They Will Also Attend Aid Talks | True | By Kathleen McLaughlin | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/opposes-amendment-2-taxpayers-group-says-public-housing-often-bars.html | OPPOSES AMENDMENT 2; Taxpayers Group Says Public Housing Often Bars Needy | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/un-concert-marks-tenth-anniversary-u-n-marks-tenth-anniversary-with.html | U.N. Concert Marks Tenth Anniversary; U. N. Marks Tenth Anniversary With Concert and Best Wishes | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/robert-l-mwilliams.html | ROBERT L. M'WILLIAMS | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/selfdetermination-called-twoedged.html | SELF-DETERMINATION CALLED TWO-EDGED | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/florida-inquiry-ordered.html | Florida Inquiry Ordered | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/in-new-post-at-admiral-corp.html | In New Post at Admiral Corp. | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/james-s-dempsey.html | JAMES S. DEMPSEY | True | | 1983-10-06 | RE0000178006 | B00000558784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/troth-is-announced-of-phoebe-peterson.html | TROTH IS ANNOUNCED! OF PHOEBE PETERSON | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-aides-attack-on-film-assailed-preminger-says-narcotics-chief.html | U. S. AIDES ATTACK ON FILM ASSAILED; Preminger Says Narcotics Chief Criticized 'Golden Arm,' but Hasn't Seen It | True | By Thomas M. Pryor | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/lenox-hill-drive-to-open.html | Lenox Hill Drive to Open | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/80mph-squall-hits-city-area-disrupts-traffic-and-cuts-power-80mile.html | 80-m.p.h. Squall Hits City Area, Disrupts Traffic and Cuts Power; 80-MILE SQUALL HITS CITY AREA | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-to-buy-pork-to-halt-price-dip-benson-tells-of-85000000-plan-for.html | U. S. TO BUY PORK TO HALT PRICE DIP; Benson Tells of $85,000,000 Plan for Consumption Now -- Bars Stockpiling | True | By Alvin Shuster | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/lee-ettelson-in-new-post.html | Lee Ettelson in New Post | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/penn-team-coach-not-disheartened-by-14-losses-in-row-quakers.html | Penn Team, Coach Not Disheartened by 14 Losses in Row; QUAKERS IMPROVE DAILY, SEBO SAYS | True | By Louis Effrat | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/czech-sees-nasser-egypt-is-believed-pressing-for-swift-arms.html | CZECH SEES NASSER; Egypt Is Believed Pressing for Swift Arms Delivery | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/soviet-delegation-in-madrid.html | Soviet Delegation in Madrid | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mrs-robert-a-gardiner-dies-here-at-84i-was-subect-of-marble.html | Mrs. Robert A. Gardiner Dies Here at 84;I Was Subiect of Marble Sculpture by RodinL | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/high-school-sports-sturdy-defense-helps-sewanhaka-goalie-get-ten.html | High School Sports; Sturdy Defense Helps Sewanhaka Goalie Get Ten Straight Soccer Shutouts | True | By William J. Flynn | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/climax-molybdenum-co-record-high-profit-of-534-a-share-listed-for-9.html | CLIMAX MOLYBDENUM CO.; Record High Profit of $5.34 a Share Listed for 9 Months | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/maitland-mlehose.html | MAITLAND M'LEHOSE | True | Speclat to The lcw' York Ttmes. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/buffalo-club-hires-mcshane.html | Buffalo Club Hires McShane | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/south-africa-quits-u-n-group-over-debate-on-its-racial-policy-south.html | South Africa Quits U. N. Group Over Debate on Its Racial Policy; SOUTH AFRICANS LEAVE U. N. BODY | True | By Thomas J. Hamilton | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/aida-dipace-fiancee-of-dr-david-donald.html | AIDA DIPACE FIANCEE OF DR. DAVID DONALD | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/the-stevenson-campaign-an-analysis-of-his-steppedup-drive-and.html | The Stevenson Campaign; An Analysis of His Stepped-Up Drive And Growing Concern of the G. O. P. | True | By James Reston | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/nucleus-to-run-in-u-s-english-racer-to-compete-at-laurel-track-on.html | NUCLEUS TO RUN IN U. S.; English Racer to Compete at Laurel Track on Nov. 11 | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/national-lead-company-sales-and-net-income-reported-to-be-at-record.html | NATIONAL LEAD COMPANY; Sales and Net Income Reported to Be at Record Highs | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/cow-in-canarsie-up-for-adoption-black-and-white-animal-looks-like.html | COW IN CANARSIE UP FOR ADOPTION; Black and White Animal Looks Like White Elephant to the Man Who Owns Her | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/niagara-mohawk-shows-gain-in-net-12month-profit-rises-to-216-a.html | NIAGARA MOHAWK SHOWS GAIN IN NET; 12-Month Profit Rises to $2.16 a Share on Increased Revenue of $222,817,129 | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/city-hall-marks-u-n-day.html | City Hall Marks U. N. Day | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/5-ousted-players-will-quit-baylor-dropped-from-football-team-for.html | 5 OUSTED PLAYERS WILL QUIT BAYLOR; Dropped From Football Team for Training Infractions, They'll Leave Today | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mrs-joseph-p-luce.html | MRS. JOSEPH P. LUCE | True | Special to Tile New Y,rk 'rimes. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/b-o-calls-series-d-bonds.html | B. & O. Calls Series D Bonds | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/fur-man-arrested-yacht-charged-with-violating-u-s-bankruptcy.html | FUR MAN ARRESTED; Yacht Charged With Violating U. S. Bankruptcy Statutes | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/screen-frisky-an-italian-sequel-story-of-marshal-and-village-girl.html | Screen: 'Frisky,' an Italian Sequel; Story of Marshal and Village Girl Goes On | True | By Bosley Crowther | 1983-10-06 | RE0000178006 | B00000558784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/sophie-tucker-recovers.html | Sophie Tucker Recovers | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/sokolovsky-included-in-soviet-geneva-staff.html | Sokolovsky Included In Soviet Geneva Staff | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/new-saar-parley-urged-by-leaders-in-paris-and-bonn-faure-would.html | NEW SAAR PARLEY URGED BY LEADERS IN PARIS AND BONN; Faure Would Await Results of the French Elections Slated for December | True | By Harold Callender | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/r-c-bonk-gets-s-l-a-post.html | R. C. Bonk Gets S. L. A. Post | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/elected-to-directorate-of-superior-steel-corp.html | Elected to Directorate Of Superior Steel Corp. | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/traffic-accidents-rise-number-of-injuries-here-last-week-also-over.html | TRAFFIC ACCIDENTS RISE; Number of Injuries Here Last Week Also Over 1954 Figure | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/ancient-art-of-restoring-furniture-paint-revived.html | Ancient Art of Restoring Furniture Paint Revived | True | By Betty Pepis | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/theatre-shirley-booth.html | Theatre: Shirley Booth | True | By Brooks Atkinson | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-sjapanese-crisis-on-trading-abates.html | U. S-JAPANESE CRISIS ON TRADING ABATES | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/child-to-mrs-raymond-french.html | Child to Mrs. Raymond French | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/jeanne-ales-i-engaged-will-be-wed-to-paul-j-bivona-i-jr-a-graduate.html | JEANNE ALES I ENGAGED; Will Be Wed to Paul J, Bivona I Jr., a Graduate of Harvard | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/lawson-flies-to-paris.html | Lawson Flies to Paris | True | special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/missions-in-india-face-dim-future-foreign-christians-hope-to-leave.html | MISSIONS IN INDIA FACE DIM FUTURE; Foreign Christians Hope to Leave Field In Time to Native Workers | True | By A. M. Rosenthal | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mrs-william-j-weise.html | MRS. WILLIAM J. WEISE | True | Special to The New York Ttrtles. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/navy-jet-gamble-cost-302-millions-house-inquiry-hears-service-took.html | NAVY JET GAMBLE COST 302 MILLIONS; House Inquiry Hears Service Took Calculated Risk on McDonnell Fighters | True | By C. P. Trussell | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/new-nato-command-set-up.html | New NATO Command Set Up | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/paul-rittenber6-water-unit-head-president-of-passaic-valley.html | PAUL RITTENBER6 WATER UNIT HEAD; President of Passaic Valley Commission Dies a.t 53-Was Lawyer in Paterson | True | Special to The New York Time=. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/in-the-nation-a-dollars-worth-then-and-now.html | In The Nation; A Dollar's Worth' -- Then and Now | True | By Arthur Krock | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/carpet-concerns-agree-on-merger-mohawk-carpet-mills-and-alexander.html | CARPET CONCERNS AGREE ON MERGER; Mohawk Carpet Mills and Alexander Smith to Unite as Masco Industries | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/39-tv-films-based-on-city-planned-granik-to-make-1000000-series-of.html | 39 TV FILMS BASED ON CITY PLANNED; Granik to Make $1,000,000 Series of Shorts -- Race for Material Is Expected | True | By Charles Grutzner | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/ohair-wins-title-but-u-s-is-fifth-in-pentathlon-pistol-event-texan.html | O'Hair Wins Title, but U. S. Is Fifth in Pentathlon Pistol Event; TEXAN SCORES 194, ONE BELOW LIMIT | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mineral-wealth-opening-frontier-newfoundland-now-looking-to-her.html | MINERAL WEALTH OPENING FRONTIER; Newfoundland Now Looking to Her Land and Forests Rather Than Fisheries | True | By Raymond Daniell | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/tenseness-noted-in-all-rumania-pressure-for-greater-output-rather.html | TENSENESS NOTED IN ALL RUMANIA; Pressure for Greater Output, Rather Than Political Acts, Called the Main Factor | True | By Jack Raymond | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-survey-ship-safe-craft-with-12-men-arrives-at-vancouver-after-s.html | U. S. SURVEY SHIP SAFE; Craft With 12 Men Arrives at Vancouver After S. O. S. | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/pfeffer-convicted-of-queens-murder.html | PFEFFER CONVICTED OF QUEENS MURDER | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/tv-key-to-citys-files-if-commercial-video-wants-material-why-not.html | TV: Key to City's Files; If Commercial Video Wants Material, Why Not Let New York Get Royalties? | True | By Jack Gould | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/eisenhower-gives-pledge-to-berlin-message-carried-by-mccloy.html | EISENHOWER GIVES PLEDGE TO BERLIN; Message Carried by McCloy Promises U. S. Will Support Reunification of Germany | True | | 1983-10-06 | RE0000178006 | B00000558784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/giant-giveaways-planned-by-abc-100000-cashoil-wells-life-income.html | GIANT GIVE-AWAYS PLANNED BY A.B.C.; $100,000 Cash,Oil Wells, Life Income Among Prizes on 3 Proposed TV Quizzes | True | By Val Adams | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/macmillan-praises-u-n.html | Macmillan Praises U. N. | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-recognizes-diem-france-and-us-recognize-diem-as-state-chief-in.html | U. S. Recognizes Diem; France and U.S. Recognize Diem As State Chief in South Vietnam | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/lightburn-is-victor-gains-unanimous-verdict-over-khalfi-at-st-nicks.html | LIGHTBURN IS VICTOR; Gains Unanimous Verdict Over Khalfi at St. Nicks | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/desertion-group-changes-its-name-national-bureau-becomes-family.html | DESERTION GROUP CHANGES ITS NAME; National Bureau Becomes Family Location Service -- 50th Year Marked | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/bermuda-governor-installed.html | Bermuda Governor Installed | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/three-teams-tie-at-68-catapano-grill-and-hastings-dous-pace-pine.html | THREE TEAMS TIE AT 68; Catapano, Grill and Hastings Dous Pace Pine Hollow Golf | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/rubber-cocoa-up-in-a-dull-market-moves-irregular-in-coffee-soybean.html | RUBBER, COCOA UP IN A DULL MARKET; Moves Irregular in Coffee, Soybean Oil -- Zinc, Lead and Sugar Decline | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/steel-production-climbs-to-new-high.html | STEEL PRODUCTION CLIMBS TO NEW HIGH | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/israelis-support-sharett-on-arms-all-parties-but-reds-favor.html | ISRAELIS SUPPORT SHARETT ON ARMS; All Parties, but Reds, Favor Resolution Asking Military Aid From 'The Powers' | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/john-c-runyon-71-a-retired-engineer.html | JOHN C. RUNYON, 71, A RETIRED ENGINEER | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/soviet-troops-leave-first-contingent-withdraws-from-navy-base-in.html | SOVIET TROOPS LEAVE; First Contingent Withdraws From Navy Base in Finland | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/world-bank-tapped-in-capital-27500-petty-cash-haul-indicates.html | World Bank Tapped in Capital; $27,500 'Petty Cash' Haul Indicates Safecrackers Know International Finance | True | By Anthony Leviero | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/power-partners-backed-by-mkay-reclamation-group-is-told-result-is-s.html | POWER 'PARTNERS' BACKED BY M'KAY; Reclamation Group Is Told Result Is Same When U. S. Shares River Dam Costs | True | By Seth S. King | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/sports-of-the-times-costello-vs-animals.html | Sports of The Times; Costello vs. Animals | True | By Arthur Daley | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/national-biscuit-co-net-for-quarter-drops-to-60-cents-a-share.html | NATIONAL BISCUIT CO.; Net for Quarter Drops to 60 Cents a Share, Against 78 | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/50aweek-traffic-fine.html | $50-a-Week Traffic Fine | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/presbyterian-hospital-elects-a-vice-president.html | Presbyterian Hospital Elects a Vice President | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/fire-in-times-square-rain-drives-crowd-away-from-vicinity-of-42d.html | FIRE IN TIMES SQUARE; Rain Drives Crowd Away From Vicinity of 42d Street Cafe | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/west-sets-terms-on-security-plan-to-assure-soviet-dulles-as.html | WEST SETS TERMS ON SECURITY PLAN TO ASSURE SOVIET; Dulles, as Spokesman, Will Outline the Proposal to NATO Council Today | True | By Elie Abel | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/harriman-talk-scheduled.html | Harriman Talk Scheduled | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/moscow-enshrines-its-line-in-slogans.html | MOSCOW ENSHRINES ITS LINE IN SLOGANS | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/rate-on-u-s-bills-is-slightly-lower.html | RATE ON U. S. BILLS IS SLIGHTLY LOWER | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/colombia-press-curb-charged.html | Colombia Press Curb Charged | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/olympic-stars-aided-n-c-a-a-unit-urges-their-eligibility-be.html | OLYMPIC STARS AIDED; N. C. A. A. Unit Urges Their Eligibility Be Protected | True | | 1983-10-06 | RE0000178006 | B00000558784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/need-not-warn-witnesses.html | Need Not Warn Witnesses | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/four-are-sentenced-in-dutch-abduction.html | FOUR ARE SENTENCED IN DUTCH ABDUCTION | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/output-standardization-vital.html | Output Standardization 'Vital' | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/robert-c-dodo.html | ROBERT C. DODO | True | Special to The New York Times, | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/cancer-fund-to-be-helped.html | Cancer Fund to Be Helped | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/suzy-aronson-married-here.html | Suzy Aronson Married Here | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/leroy-ivicluskey-dies-maine-state-legislator-was-coast-guard.html | LEROY IVICLUSKEY DIES; Maine State Legislator Was Coast Guard Officer in War | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/army-drilling-men-on-code-as-captives.html | ARMY DRILLING MEN ON CODE AS CAPTIVES | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/harriman-asks-u-s-support.html | Harriman Asks U. S. Support | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-methods-favored.html | U. S. Methods Favored | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/drug-cosmetic-group-elects.html | Drug, Cosmetic Group Elects | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mitchell-offers-production-data-automation-inquiry-is-told-study.html | MITCHELL OFFERS PRODUCTION DATA; Automation Inquiry Is Told Study Shows Similar Rise in Two Post-War Eras | True | By Joseph A. Loftus | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-aide-loses-u-n-appeal.html | U. S. Aide Loses U. N. Appeal | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/billys-lady-wins-pace-at-yonkers-scores-by-length-and-half-over.html | BILLY'S LADY WINS PACE AT YONKERS; Scores by Length and Half Over Hugh Worthy and Pays $10.20 for $2 | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/moslem-leader-asks-moral-gain-religious-action-group-hears.html | MOSLEM LEADER ASKS MORAL GAIN; Religious Action Group Hears Spiritual Revolution Should Match Scientific Advances | True | By George Dugan | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/high-court-refuses-drunk-test-ruling.html | HIGH COURT REFUSES DRUNK TEST RULING | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/avondale-mills-in-new-office.html | Avondale Mills in New Office | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/arnoldbrady.html | Arnold--Brady | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/auto-production-gets-back-in-gear-more-companies-turning-out-1956.html | AUTO PRODUCTION GETS BACK IN GEAR; More Companies Turning Out 1956 Models -- Total This Year Is 6,314,349 | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/portugals-chief-in-britain.html | Portugal's Chief in Britain | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/canaanite-shrine-is-found-in-israel-rothschild-expedition-digs-up.html | CANAANITE SHRINE IS FOUND IN ISRAEL; Rothschild Expedition Digs Up 1400 B.C. Sanctuary on Site of City Joshua Razed | True | By Harry Gilroy | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/highway-loan-backed-harriman-and-gop-leaders-join-in-plea-to-voters.html | HIGHWAY LOAN BACKED; Harriman and G.O.P. Leaders Join in Plea to Voters | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/news-of-food-sauerkraut-menus-its-pungent-flavor-has-particular.html | News of Food: Sauerkraut Menus; Its Pungent Flavor Has Particular Appeal On Fall Days | True | By June Owen | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/gm-payrolls-reach-a-new-high-of-2321000000-for-9-months.html | G.M. Payrolls Reach a New High Of $2,321,000,000 for 9 Months | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/stevenson-analyzes-says-u-n-decade-saw-world-closer-to-both-war-and.html | STEVENSON ANALYZES; Says U. N. Decade Saw World Closer to Both War and Peace | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/nassau-policeman-seized-as-burglar.html | NASSAU POLICEMAN SEIZED AS BURGLAR | True | Special to The New York Times | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/transport-news-of-interest-here-seaman-testifies-in-sinking-of.html | TRANSPORT NEWS OF INTEREST HERE; Seaman Testifies in Sinking of Tresillian -- Stockholm Chartered for 4 Cruises | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/queens-span-closed-today.html | Queens Span Closed Today | True | | 1983-10-06 | RE0000178006 | B00000558784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/overpopulation-held-war-peril-planned-parenthood-meeting-in-tokyo.html | OVERPOPULATION HELD WAR PERIL; Planned Parenthood Meeting in Tokyo Hears Warning by a U. S. Scientist | True | By Robert Trumbull | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mr-trumans-memoirs-macarthur-declines-installment-27-of-excerpts.html | Mr. Truman's Memoirs: MacArthur Declines; INSTALLMENT 27 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/roger-j-rock.html | ROGER J. ROCK | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mrs-david-b-aldrich-has-son.html | Mrs. David B. Aldrich Has Son | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/head-of-u-s-sect-quits-italy.html | Head of U. S. Sect Quits Italy | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/indian-drys-push-ban-government-committee-asks-prohibition-by-april.html | INDIAN DRYS PUSH BAN; Government Committee Asks Prohibition by April, 1958 | True | Special to The New York Times | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/wakefield-doermann.html | Wakefield -- Doermann | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/extract-of-herb-used-as-heart-aid-rauwolfia-old-indian-plant-said.html | EXTRACT OF HERB USED AS HEART AID; Rauwolfia, Old Indian Plant, Said to Bring 'Significant' Gains in Coronary Cases | True | By William L. Laurence | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-bars-till-action-chicago-delegates-fail-in-plea-for.html | U. S. BARS TILL ACTION; Chicago Delegates Fail in Plea for Intervention in Killing | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/to-each-his-own-proctor-capitalizes-on-u-s-rules-to-beat-westmount.html | To Each His Own: Proctor Capitalizes On U. S. Rules to Beat Westmount, 7-5 | True | Special to The New York Times | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/152000-award-for-girl-earlier-75000-verdict-set-aside-in-school.html | $152,000 AWARD FOR GIRL; Earlier $75,000 Verdict Set Aside in School Injury | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/government-loses-appeal-to-supreme-court-on-reversal-of-conviction.html | Government Loses Appeal to Supreme Court on Reversal of Conviction Here | True | By Luther A. Huston | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/lonardi-dissolves-old-peronist-party.html | LONARDI DISSOLVES OLD PERONIST PARTY | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/p-lorillard-company-ninemonth-net-is-3566827-compared-with-5092712.html | P. LORILLARD COMPANY; Nine-Month Net Is $3,566,827, Compared With $5,092,712 | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/exchange-issues-advertising-code-funston-says-tightening-of-rules.html | EXCHANGE ISSUES ADVERTISING CODE; Funston Says Tightening of Rules Was Not Caused by Any Criticism | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-discharges-excaptive.html | U. S. Discharges Ex-Captive | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/charles-s-law-jr.html | CHARLES S, LAW JR. | True | Spelal to The New York 'mes. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Aide to Dulles Named | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/career-women-warned-of-occupational-ulcers.html | Career Women Warned Of Occupational Ulcers | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/cadillac-prices-are-up-increases-of-200-to-355-are-announced-for.html | CADILLAC PRICES ARE UP; Increases of $200 to $355 Are Announced for 1956 Models | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/apples-top-off-pomfret-drills-they-havent-helped-team-win-but-coach.html | APPLES TOP OFF POMFRET DRILLS; They Haven't Helped Team Win, but Coach Is Hopeful After Three Defeats | True | By Michael Strauss | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/fivedollar-weekend.html | Five-Dollar Week-End | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/connecticut-names-probation-director.html | CONNECTICUT NAMES PROBATION DIRECTOR | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/dinosaur-bones-found.html | Dinosaur Bones Found | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/einstein-medical-college.html | EINSTEIN MEDICAL COLLEGE | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/stabbed-youth-held-with-3-boys-in-fight.html | STABBED YOUTH HELD WITH 3 BOYS IN FIGHT | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/nato-aide-to-retire-britain-names-new-official-for-standing-group.html | NATO AIDE TO RETIRE; Britain Names New Official for Standing Group | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/union-leadership-assailed-by-gop-labor-chiefs-accused-of-plot-to.html | UNION LEADERSHIP ASSAILED BY G.O.P.; Labor Chiefs Accused of Plot to Control 1956 Election -- 'Coercion' Is Charged | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/music-dorothy-maynor-returns-sopranos-recital-first-here-in-eight.html | Music: Dorothy Maynor Returns; Soprano's Recital First Here in Eight Years | True | By Ross Parmenter | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/national-dairy-has-5year-plan-program-costing-200-million-projected.html | NATIONAL DAIRY HAS 5-YEAR PLAN; Program Costing 200 Million Projected Through 1960 -- Research Intensified | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/more-back-atoms-unit-norway-and-the-netherlands-cosponsor-western.html | MORE BACK ATOMS UNIT; Norway and the Netherlands Co-Sponsor Western Plan | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mcollfrontenac-oil-net-in-nine-months-7730004-up-from-5698164.html | M'COLL-FRONTENAC OIL; Net in Nine Months $7,730,004, Up From $5,698,164 | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-s-shuns-voice-on-saar-question-issue-considered-european-statute.html | U. S. SHUNS VOICE ON SAAR QUESTION; Issue Considered European -- Statute Defeat Foreseen but Margin Is Surprise | True | By Dana Adams Schmidt | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mme-volpert-wins-takes-lead-in-chess.html | MME. VOLPERT WINS, TAKES LEAD IN CHESS | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/bus-drivers-walk-out-brief-strike-on-airport-line-starts-over-fare.html | BUS DRIVERS WALK OUT; Brief Strike on Airport Line Starts Over Fare Dispute | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/charles-bilanoff.html | CHARLES BI=LANOFF | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/wooden-nickel-no-joke-it-turns-in-honest-profit.html | Wooden Nickel No Joke, It Turns In Honest Profit | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/murder-count-eased-exmental-patient-pleads-guilty-to-manslaughter.html | MURDER COUNT EASED; Ex-Mental Patient Pleads Guilty to Manslaughter | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/jury-hears-bingo-operators.html | Jury Hears Bingo Operators | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/large-rise-forecast-in-school-taxation.html | LARGE RISE FORECAST IN SCHOOL TAXATION | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/to-build-new-plant.html | TO BUILD NEW PLANT | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/american-airlines-net-earnings-are-equal-to-188-a-common-share.html | AMERICAN AIRLINES; Net Earnings Are Equal to $1.88 a Common Share | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/griffith-has-lung-congestion.html | Griffith Has Lung Congestion | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/pennsy-line-wins-prize-for-report-gets-financial-world-oscar-at.html | PENNSY LINE WINS PRIZE FOR REPORT; Gets Financial World Oscar at Dinner Here -- 1,895 Companies Honored | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/diem-is-accepted-by-france-and-u-s-two-countries-recognize-ouster.html | DIEM IS ACCEPTED BY FRANCE AND U. S.; Two Countries Recognize Ouster of Bao Dai From South Vietnam Rule | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/u-n-is-cautioned-by-van-kleffens-advice-not-to-try-too-much-held.html | U. N. IS CAUTIONED BY VAN KLEFFENS; Advice Not to Try Too Much Held Allusion to Debate on Algerian Question | True | By Michael L. Hoffman | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/luther-osmun.html | LUTHER OSMUN | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/12-puerto-ricans-lose-in-high-court.html | 12 PUERTO RICANS LOSE IN HIGH COURT | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/herbert-e-garlick.html | HERBERT E. GARLICK | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/fighting-thug-shot-after-nassau-chase.html | FIGHTING THUG SHOT AFTER NASSAU CHASE | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/wings-and-hawks-in-trade.html | Wings and Hawks in Trade | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/butler-outpoints-jurgens.html | Butler Outpoints Jurgens | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/sidney-harris.html | SIDNEY HARRIS | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/study-of-schools-stresses-low-pay-comparison-with-1904-notes.html | STUDY OF SCHOOLS STRESSES LOW PAY; Comparison With 1904 Notes Discouraging Prospect for Qualified Educators | True | By Leonard Buder | 1983-10-06 | RE0000178006 | B00000558784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/fund-aides-observe-israeli-immigrants.html | FUND AIDES OBSERVE ISRAELI IMMIGRANTS | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/davila-buried-at-rites-in-chilel.html | Davila Buried at Rites in Chilel | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/14-jurists-opposemerger-of-courts-members-of-supreme-bench-in.html | 14 JURISTS OPPOSEMERGER OF COURTS; Members of Supreme Bench in Brooklyn Say the Loeb Plan Would Breed Chaos | True | By Russell Porter | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/new-tv-film-unit-formed-on-coast-connestephens-productions.html | NEW TV FILM UNIT FORMED ON COAST; Conne-Stephens Productions Chartered -- Will Start Shooting by Dec. 5 | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/1956-clipper-line-includes-a-275horsepower-car.html | 1956 Clipper Line Includes a 275-Horsepower Car | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/spanish-ballet-moves-antonios-troupe-shifts-to-the-mark-hellinger.html | SPANISH BALLET MOVES; Antonio's Troupe Shifts to the Mark Hellinger Tonight | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/soots-pollution-of-city-declines-tenyear-study-shows-cut-from-162.html | SOOT'S POLLUTION OF CITY DECLINES; Ten-Year Study Shows Cut From 162 Tons to 61.7 a Square Mile a Month | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/george-h-emerson-j-a-lawyer-68-years.html | GEORGE H. EMERSON, j A LAWYER 68 YEARS] | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/sowers-of-litter-reap-summonses-234-inspectors-crack-down-in-five.html | SOWERS OF LITTER REAP SUMMONSES; 234 Inspectors Crack Down in Five Boroughs on Those Who Ignored Warnings | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/colts-sale-to-be-voted-upon.html | Colt's Sale to Be Voted Upon | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/faure-vote-plan-faces-obstacles-proposal-for-december-ballot-to.html | FAURE VOTE PLAN FACES OBSTACLES; Proposal for December Ballot to Begin Week of Hurdles in Parliament Today | True | By Robert C. Doty | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/ft-devens-commander-named.html | Ft. Devens Commander Named | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/baker-and-lichardus-gain-in-jersey-p-g-a-tournament-1954-title.html | Baker and Lichardus Gain in Jersey P. G. A. Tournament; 1954 TITLE HOLDER POSTS 2 VICTORIES | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/housing-in-center-of-city.html | Housing in Center of City | True | CHARLES H. ARMSTRONG. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/parliament-opens.html | PARLIAMENT OPENS | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/cone-mills-cuts-corduroys.html | Cone Mills Cuts Corduroys | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/million-quake-damage-san-francisco-temblor-sets-off-2-gas-main.html | MILLION 'QUAKE DAMAGE; San Francisco Temblor Sets Off 2 Gas Main Blasts | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/milk-strike-delayed-a-day-as-both-sides-seek-peace-milk-strike-is.html | Milk Strike Delayed a Day As Both Sides Seek Peace; MILK STRIKE IS OFF AT LEAST FOR DAY | True | By A. H. Raskin | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/conferences-started-justice-department-meetings-with-producers.html | CONFERENCES STARTED; Justice Department Meetings With Producers Under Way | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/wizard-of-oz-to-be-staged.html | Wizard of Oz' to Be Staged | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/utility-offering-25000000-stock-preferred-shares-of-pacific-gas-and.html | UTILITY OFFERING $25,000,000 STOCK; Preferred Shares of Pacific Gas and Electric Co. Will Be Put on Sale Today | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/american-viscose-corp.html | American Viscose Corp. | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/bank-president-in-pittsburgh.html | Bank President in Pittsburgh | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/nehru-hails-world-body.html | Nehru Hails World Body | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/broader-potential-seen-for-food-field.html | BROADER POTENTIAL SEEN FOR FOOD FIELD | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/french-company-to-open-tonight-comedie-francaise-offering-le.html | FRENCH COMPANY TO OPEN TONIGHT; Comedie Francaise Offering 'Le Bourgeois Gentilhomme' -- Five Plays to Be Given | True | By Louis Calta | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/forum-on-offbroadway-stage.html | Forum on Off-Broadway Stage | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/pennsylvania-fights-job-bias.html | Pennsylvania Fights Job Bias | True | | 1983-10-06 | RE0000178006 | B00000558784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/scott-paper-sets-highs-nine-months-net-at-198-a-share-against-165.html | SCOTT PAPER SETS HIGHS; Nine Months' Net at $1.98 a Share Against $1.65 | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/film-censor-law-in-kansas-killed-supreme-court-reverses-state-rule.html | FILM CENSOR LAW IN KANSAS KILLED; Supreme Court Reverses State Rule Upholding Ban on 'The Moon Is Blue' | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/abitibi-increases-newsprint-prices-second-canadian-producer-in-a.html | ABITIBI INCREASES NEWSPRINT PRICES; Second Canadian Producer in a Week Announces Rise While Publishers Protest | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/warren-cautions-on-loyalty-tests-urges-avoidance-of-tactics-of.html | WARREN CAUTIONS ON LOYALTY TESTS; Urges Avoidance of Tactics of Totalitarians in Fight to Thwart Subversion | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/edward-j-regan.html | EDWARD J. REGAN | True | Special to The .'ew .York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/about-art-and-artists-whitney-museum-opens-show-today-of-work-in.html | About Art and Artists; Whitney Museum Opens Show Today of Work in Competition for U. N. | True | By Howard Devree | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/idlewild-starts-terminal-work-piling-driven-for-big-arrival.html | IDLEWILD STARTS TERMINAL WORK; Piling Driven for Big Arrival Structure in $60,000,000, 655-Acre Airport City | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/long-ownership-on-3d-ave-ends-five-buildings-at-116th-st-are-sold.html | LONG OWNERSHIP ON 3D AVE. ENDS; Five Buildings at 116th St. Are Sold -- New Owner Plans to Modernize | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/cancer-expert-wins-award.html | Cancer Expert Wins Award | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/arveys-son-slashed.html | Arvey's Son Slashed | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/united-cancels-17-of-280-flights-union-leader-to-confer-with-a-f.html | UNITED CANCELS 17 OF 280 FLIGHTS; Union Leader to Confer With A. F. L. Council Today on Engineers' Strike | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/red-china-irks-italy-trade-envoy-in-geneva-tires-of-waiting-for.html | RED CHINA IRKS ITALY; Trade Envoy in Geneva Tires of Waiting for Talks | True | Special to The New York Times. | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/owenscorning-fiberglas-company-earned-7519310-in-9-months-as-sales.html | OWENS-CORNING FIBERGLAS; Company Earned $7,519,310 in 9 Months as Sales Soared | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/russians-go-west-to-avoid-new-row.html | RUSSIANS GO WEST TO AVOID NEW ROW | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/spains-place-in-europe-philosophers-repudiation-of-theory-of-europe.html | Spain's Place in Europe; Philosopher's Repudiation of Theory of "Europeanization" Cited | True | JOSE MA. DE AREILZA, | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/mrs-barnet-ginsburg.html | MRS. BARNET GINSBURG | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/jersey-plant-is-sold-johnson-johnson-factory-in-edison-goes-to.html | JERSEY PLANT IS SOLD; Johnson & Johnson Factory in Edison Goes to Revlon | True | | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-25 | 1955-10-25 | https://www.nytimes.com/1955/10/25/archives/wood-field-and-stream-week-of-hunting-at-bluehnbach-yields-one.html | Wood, Field and Stream; Week of Hunting at Bluehnbach Yields One Chamois and Pleasant Memories | True | By Raymond R. Camp | 1983-10-06 | RE0000178006 | B00000558784 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/oldsmobile-to-add-to-plant-in-lansing.html | OLDSMOBILE TO ADD TO PLANT IN LANSING | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/miss-julia-stowe.html | MISS JULIA STOWE | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mr-trumans-memoirs-byrnes-oversteps-line-installment-28-of-excerpts.html | Mr. Truman's Memoirs; Byrnes Oversteps Line; INSTALLMENT 28 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/troth-announced-of-polly-strong-daughter-of-childrens-home-official.html | TROTH ANNOUNCED OF POLLY STRONG; Daughter of children's Home Official Engaged to Carl M. DeFaria, Colgate Graduate | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/overtaxing-the-u-n.html | OVERTAXING THE U. N. | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/arab-sees-impasse-at-geneva.html | Arab Sees Impasse at Geneva | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000178007 | B00000559747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/miss-matesky-sings-her-own-songs-here.html | MISS MATESKY SINGS HER OWN SONGS HERE | True | H. C. S. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/about-art-and-artists-show-of-brancusi-sculpture-will-open-at-the.html | About Art and Artists; Show of Brancusi Sculpture Will Open at the Guggenheim Museum Today | True | By Howard Devree | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/finns-due-to-sit-in-nordic-council-soviet-said-to-have-agreed-to.html | FINNS DUE TO SIT IN NORDIC COUNCIL; Soviet Said to Have Agreed to Their Joining 4-Power Scandinavian Group | True | By Harry Schwartzspecial To the New York Times | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/more-school-funds-urged.html | More School Funds Urged | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/far-west-chided-on-reclamation-states-told-to-stop-fighting-each.html | FAR WEST CHIDED ON RECLAMATION; States Told to Stop Fighting Each Other's Projects -- Session Hears Watkins | True | By Seth S. Kingspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/robert-l-leeds-56-clothing-executive.html | ROBERT L. LEEDS, 56, CLOTHING EXECUTIVE | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/claude-e-goodenough.html | CLAUDE E. GOODENOUGH | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/lawrence-j-gaurnier.html | LAWRENCE J. GAURNIER | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/lawson-gave-sunday-recital.html | Lawson Gave Sunday Recital | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/exgodfreyites-joined-by-three-talent-scouts-coproducer-conductor.html | EX-GODFREYITES JOINED BY THREE; 'Talent Scouts' Co-Producer, Conductor and Announcer Dismissed -- Total Is 12 | True | By Val Adams | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/magazine-for-commuters.html | Magazine for Commuters | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/danbury-praised-on-flood-policy-selfhelp-plan-commended-by-2.html | DANBURY PRAISED ON FLOOD POLICY; Self-Help Plan Commended by 2 Senators as Example to Other Communities | True | By Richard H. Parkespecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/exhusband-wins-appeal-on-taxes-u-s-court-rules-he-can-deduct.html | EX-HUSBAND WINS APPEAL ON TAXES; U. S. Court Rules He Can Deduct Voluntary Support in Pre-Divorce Pact | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-s-berates-rumania-assails-concealment-of-news-of-death-of-maniu.html | U. S. BERATES RUMANIA; Assails Concealment of News of Death of Maniu | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/paper-board-output-up-132-greater-than-a-year-ago-order-backlog-up.html | PAPER BOARD OUTPUT UP; 13.2% Greater Than a Year Ago -- Order Backlog Up 51.9% | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/railroad-power-restored.html | Railroad Power Restored | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/supply-held-problem-difficulty-not-price-bowater-paper-chairman.html | SUPPLY HELD PROBLEM; Difficulty Not Price, Bowater, Paper Chairman, Says | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/goblins-delay-town-meeting.html | Goblins Delay Town Meeting | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/musk-ox-herd-grows-crane-refuge-widened.html | Musk Ox Herd Grows; Crane Refuge Widened | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/tire-prices-increased-by-2-major-producers.html | Tire Prices Increased By 2 Major Producers | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mrs-george-a-twombly.html | MRS. GEORGE A. TWOMBLY | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-s-survey-finds-inventories-sound-new-orders-resounding.html | U. S. Survey Finds Inventories Sound, New Orders Resounding | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/canadian-rail-line-dropped.html | Canadian Rail Line Dropped | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/eavesdropping-on-juries-held-to-be-both-a-commonlaw-crime-and-a.html | Eavesdropping on Juries; Held to Be Both a Common-Law Crime and a Contempt of Court | True | ALFRED J. SCHWEPPE | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/joins-pan-american-air.html | Joins Pan American Air | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/joseph-j-lombard.html | JOSEPH J. LOMBARD | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/industrials-gain-on-london-board-price-movements-in-pennies-and.html | INDUSTRIALS GAIN ON LONDON BOARD; Price Movements in Pennies and Volume Remains Small Pending News on Budget | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/st-dominics-wins-concordia-prep-is-upset-by-oyster-bay-eleven-1918.html | ST. DOMINIC'S WINS; Concordia Prep Is Upset by Oyster Bay Eleven, 19-18 | True | Special to The New York Times | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/united-orders-30-jet-liners-at-douglas-for-175-millions-united.html | United Orders 30 Jet Liners At Douglas for 175 Millions; UNITED CONTRACTS FOR 30 JET LINERS | True | By Richard Witkin | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/reds-sentence-7-as-spies.html | Reds Sentence 7 as Spies | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-s-steel-votes-a-higher-dividend-declares-65-cents-compared-with.html | U. S. STEEL VOTES A HIGHER DIVIDEND; Declares 65 Cents Compared With 50 -- Sales, Profit, Shipments Set Peaks NO LET-UP IS PREDICTED 9 Months' Earnings Equaled $4.65 a Share, Against $2.28 in 1954 Period U. S. STEEL VOTES A HIGHER DIVIDEND | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/durant-stevens.html | Durant -- Stevens | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/ward-patients-to-gain-green-box-sale-opens-today-to-aid-mount-sinai.html | WARD PATIENTS TO GAIN; Green Box Sale Opens Today to Aid Mount Sinai Work | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/policy-in-the-cold-war-an-analysis-of-views-of-u-s-leaders-on-shift.html | Policy in the 'Cold War'; An Analysis of Views of U. S. Leaders On Shift From Arena of Power to Ideas | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/veteran-bonus-forms-ready.html | Veteran Bonus Forms Ready | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/theatre-comedie-francaise-bows-moliere-play-given-by-group-in-us.html | Theatre: Comedie Francaise Bows; Moliere Play Given by Group in U.S. Opening | True | By Herbert L. Matthews | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/queen-to-visit-nigeria.html | Queen to Visit Nigeria | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/boston-vicar-to-quit-old-north-church-clergyman-will-do-historical.html | BOSTON VICAR TO QUIT; Old North Church Clergyman Will Do Historical Research | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mass-blood-donation-3day-red-cross-program-to-begin-at-guaranty.html | MASS BLOOD DONATION; 3-Day Red Cross Program to Begin at Guaranty Trust | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/traincar-crash-kills-driver.html | Train-Car Crash Kills Driver | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/faith-in-city-shown-by-phone-company.html | FAITH IN CITY SHOWN BY PHONE COMPANY | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/san-marino-slates-a-marxist-program.html | SAN MARINO SLATES A MARXIST PROGRAM | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/pearson-arrives-in-calcutta.html | Pearson Arrives in Calcutta | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/golf-fishing-his-hobbies.html | Golf, Fishing His Hobbies | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/20-units-seek-building-charity-groups-wish-to-accept-offer-of-free.html | 20 UNITS SEEK BUILDING; Charity Groups Wish to Accept Offer of Free Quarters | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/humphrey-picks-new-us-tax-chief-urges-president-to-appoint.html | HUMPHREY PICKS NEW U.S. TAX CHIEF; Urges President to Appoint Harrington, Rhode Island Accountant, to Post HUMPHREY PICKS NEW U.S. TAX CHIEF | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/institute-names-director.html | Institute Names Director | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/germans-laud-jungle-film.html | Germans Laud 'Jungle' Film | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/new-touchdown-value-6-points-and-one-steak.html | New Touchdown Value: 6 Points and One Steak | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/two-financiers-indicted-in-theft-missing-vice-presidents-of-title.html | TWO FINANCIERS INDICTED IN THEFT; Missing Vice Presidents of Title Concern Accused Also of Stock Frauds | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/chess-lead-kept-by-mme-volpert-russian-player-beats-miss-karff-in.html | CHESS LEAD KEPT BY MME. VOLPERT; Russian Player Beats Miss Karff in Adjourned Game of Moscow Tourney | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/betty-hutton-at-work.html | Betty Hutton at Work | True | J.P.S. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/music-philharmonia-london-orchestra-is-heard-in-debut-here.html | Music: Philharmonia; London Orchestra Is Heard in Debut Here | True | By Howard Taubman | 1983-10-06 | RE0000178007 | B00000559747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/michigans-lead-in-poll-dwindles-wolverines-eleven-only-six-points.html | MICHIGAN'S LEAD IN POLL DWINDLES; Wolverines' Eleven Only Six Points Ahead of Maryland in United Press Vote | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/rumanian-lists-economic-gains-production-rises-since-1938-cited-by.html | RUMANIAN LISTS ECONOMIC GAINS; Production Rises Since 1938 Cited by Vice President -- Cost of Living Is High | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/new-blender-on-market.html | New Blender on Market | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/barrett-to-be-honored-head-of-printers-here-gets-city-of-hope-award.html | BARRETT TO BE HONORED; Head of Printers Here Gets City of Hope Award Today | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/brazilian-publisher-jailed-in-forgery.html | BRAZILIAN PUBLISHER JAILED IN FORGERY | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/march-of-dimes-drive-1956-campaign-for-3000000-opens-throughout.html | MARCH OF DIMES DRIVE; 1956 Campaign for $3,000,000 Opens Throughout City | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/stanley-w-sweeney.html | STANLEY W. SWEENEY | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/religion-called-key-to-security-radford-and-a-e-c-head-stress-role.html | RELIGION CALLED KEY TO SECURITY; Radford and A. E. C. Head Stress Role of Faith in American Way of Life | True | By George Dugansspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/russian-newsmen-see-utah-governor.html | RUSSIAN NEWSMEN SEE UTAH GOVERNOR | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/los-angeles-to-sell-20000000-in-bonds.html | LOS ANGELES TO SELL $20,000,000 IN BONDS | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/world-bank-gives-loan-for-steel-mill-in-japan.html | World Bank Gives Loan For Steel Mill in Japan | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/phone-company-registers-gains-reports-income-increased-in-third.html | PHONE COMPANY REGISTERS GAINS; Reports Income Increased in Third Quarter and Twelve Months Ended Sept. 30 UTILITIES REPORT OPERATING DATA | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mrs-martin-d-fife-has-son.html | Mrs. Martin D. Fife Has Son | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/ceylon-tea-price-raised.html | Ceylon Tea Price Raised | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/sohio-to-seek-oil-in-guatemala.html | Sohio to Seek Oil in Guatemala | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/saxton-defeats-obrien-takes-decision-in-tenround-encounter-at.html | SAXTON DEFEATS O'BRIEN; Takes Decision in Ten-Round Encounter at Holyoke | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-n-korean-aid-hailed-soviet-bloc-abstains-on-vote-but-omits-attack.html | U. N. KOREAN AID HAILED; Soviet Bloc Abstains on Vote but Omits Attack on U. S. | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/adenauer-has-fever-government-insists-progress-is-satisfactory.html | ADENAUER HAS FEVER; Government Insists Progress Is Satisfactory, However | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/menzies-assails-evatt-in-spy-case-australian-prime-minister-accuses.html | MENZIES ASSAILS EVATT IN SPY CASE; Australian Prime Minister Accuses Laborite of Tactics Against Own Country | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/new-shoes-drama-series-returns-to-air-on-wmca-with-a-production-of.html | 'New Shoes'; Drama Series Returns to Air on WMCA With a Production of Network Caliber | True | By Jack Gould | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/darien-to-get-center-work-will-start-soon-on-a-sixstore-project.html | DARIEN TO GET CENTER; Work Will Start Soon on a Six-Store Project | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/nato-force-is-formed-task-unit-of-u-s-soldiers-organized-in-italy.html | NATO FORCE IS FORMED; Task Unit of U. S. Soldiers Organized in Italy | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/scholarship-test-for-50000-today.html | SCHOLARSHIP TEST FOR 50,000 TODAY | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/lauded-by-bnai-brith-head.html | Lauded by B'nai Brith Head | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/dostoevsky-o-k.html | DOSTOEVSKY: O. K. | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/abortion-count-denied-babylon-man-held-in-bail-on-brooklyn.html | ABORTION COUNT DENIED; Babylon Man Held in Bail on Brooklyn Indictment | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/rooney-criticizes-information-unit.html | ROONEY CRITICIZES INFORMATION UNIT | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/road-bond-approval-urged.html | Road Bond Approval Urged | True | | 1983-10-06 | RE0000178007 | B00000559747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mrs-j-p-jennings-has-child.html | Mrs. J. P. Jennings Has Child | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/princess-ends-canadian-visit.html | Princess Ends Canadian Visit | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/crusade-radio-upheld-antired-programs-in-europe-held-necessary.html | CRUSADE RADIO UPHELD; Anti-Red Programs in Europe Held Necessary | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/rees-cards-68-at-tulsa-british-ryder-cup-star-leads-foursome-in.html | REES CARDS 68 AT TULSA; British Ryder Cup Star Leads Foursome in Benefit Golf | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/college-football-notes-maryland-maneuver-shown-by-coach.html | College Football Notes; Maryland Maneuver Shown by Coach | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/helicopter-service-set-to-expand-soon.html | HELICOPTER SERVICE SET TO EXPAND SOON | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/jacob-tischendel-drug-chain-head.html | JACOB TISCHENDEL, DRUG CHAIN HEAD | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/egypt-said-to-oust-u-s-embassy-aide.html | EGYPT SAID TO OUST U. S. EMBASSY AIDE | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/dearer-than-mink.html | Dearer Than Mink | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/russell-suggests-lausche-for-1956-senator-calls-him-middle-of-the.html | RUSSELL SUGGESTS LAUSCHE FOR 1956; Senator Calls Him 'Middle of the Roader' of Type the Democrats Need | True | By William S. Whitespecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/sports-of-the-times-the-mahatma-bows-out.html | Sports of The Times; The Mahatma Bows Out | True | By Arthur Daley | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/egypt-and-saudi-arabia-in-pact.html | Egypt and Saudi Arabia in Pact | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/vanderbilt-says-he-wanted-stock-denies-assertion-that-he-had.html | VANDERBILT SAYS HE WANTED STOCK; Denies Assertion That He Had Rejected Shares Figuring in Battle for Central | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/hails-exchange-plan-mrs-roosevelt-finds-student-program-aids-world.html | HAILS EXCHANGE PLAN; Mrs. Roosevelt Finds Student Program Aids World Amity | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/idle-held-still-idle-even-on-annual-pay.html | IDLE HELD STILL IDLE EVEN ON ANNUAL PAY | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/dredging-fleet-to-be-sold.html | Dredging Fleet to Be Sold | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/princess-advised-to-drop-burden-authoritative-london-times-says-she.html | PRINCESS ADVISED TO DROP 'BURDEN'; Authoritative London Times Says She Should Pass Into Private Life if She Weds | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/american-can-co-sets-new-high-marks-in-sales-and-earnings-in-first.html | American Can Co. Sets New High Marks In Sales and Earnings in First 9 Months | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/president-to-act-soon.html | President to Act Soon | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/in-new-posts-at-roosevelt-hospital.html | In New Posts at Roosevelt Hospital | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/sculptor-to-sail-as-an-art-envoy-lackawanna-n-y-sending-louis.html | SCULPTOR TO SAIL AS AN ART ENVOY; Lackawanna, N. Y., Sending Louis Dlacosz to Paris to Show Originality of U. S. | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/premier-faure-is-rebuffed-on-plan-for-early-election-faure-is-set.html | Premier Faure Is Rebuffed On Plan for Early Election; FAURE IS SET BACK ON ELECTION PLAN | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/west-will-weigh-alleurope-pact-in-geneva-talks-to-consider-such-a.html | WEST WILL WEIGH ALL-EUROPE PACT IN GENEVA TALKS; To Consider Such a Security Treaty if Soviet Agrees to German Unity Vote EDEN'S PLAN PREFERRED Smaller NATO Nations Win Greater Voice in Shaping Policy for Big 4 Parley WEST WILL WEIGH ALL-EUROPE PACT | True | By Harold Callenderspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/hogs-trip-exconvict.html | Hogs Trip Ex-Convict | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/youth-rescued-in-atlantic.html | Youth Rescued in Atlantic | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/jersey-apartment-on-corner-is-sold.html | JERSEY APARTMENT ON CORNER IS SOLD | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/dance-more-of-antonio-spanish-ballet-company-adds-items-to-program.html | Dance: More of Antonio; Spanish Ballet Company Adds Items to Program in Move to New Theatre | True | By John Martin | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/pirates-pick-brown-rickey-successor-pledges-pennant-joe-l-brown.html | Pirates Pick Brown; RICKEY SUCCESSOR PLEDGES PENNANT Joe L. Brown Admits Job as Pirates' General Manager Offers Big Challenge | True | | 1983-10-06 | RE0000178007 | B00000559747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/veteran-of-world-wars-to-retire-in-february.html | Veteran of World Wars To Retire in February | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/jury-dooms-jersey-killer.html | Jury Dooms Jersey Killer | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/show-views-glassmaking-as-living-art.html | Show Views Glassmaking As Living Art | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/ben-youssefs-return-held-sure.html | Ben Youssef's Return Held Sure | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/i-c-c-member-resigns-commissioner-for-16-years-to-enter-private.html | I. C. C. MEMBER RESIGNS; Commissioner for 16 Years to Enter Private Fields | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/morgenthau-yields-authority-on-diary.html | MORGENTHAU YIELDS AUTHORITY ON DIARY | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/providence-six-gets-blair.html | Providence Six Gets Blair | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/finnish-ceramics-shown.html | Finnish Ceramics Shown | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/about-new-york-echoes-of-a-storm-that-suddenly-blew-up-163-years.html | About New York; Echoes of a Storm That Suddenly Blew Up 163 Years Ago -- Chimes and Churns | True | By Meyer Berger | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/britain-revamps-chiefs-of-staff-names-air-marshal-dickson-first.html | BRITAIN REVAMPS CHIEFS OF STAFF; Names Air Marshal Dickson First Chairman of Group Under Reorganization | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/irving-charles-keyser.html | IRVING CHARLES KEYSER | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/poles-say-moscow-has-released-3000.html | POLES SAY MOSCOW HAS RELEASED 3,000 | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/causeway-to-sakhalin-reported.html | Causeway to Sakhalin Reported | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/sport-no-joke-to-joe-e-father-of-pirates-official-played-minor.html | SPORT NO JOKE TO JOE E.; Father of Pirates' Official Played Minor League Ball | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/childrens-village-shifts-fete.html | Children's Village Shifts Fete | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/peron-extradition-for-trial-sought.html | PERON EXTRADITION FOR TRIAL SOUGHT | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/farmers-applaud-attack-on-benson-but-senators-also-hear-boos-for.html | FARMERS APPLAUD ATTACK ON BENSON; But Senators Also Hear Boos for High Props -- Decision to Buy Pork Welcomed | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/advice-for-launderers.html | Advice for Launderers | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-nu-wants-peiping-in-u-n.html | U Nu Wants Peiping in U. N. | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/big-refinery-opens-60000barreladay-plant-in-operation-in-australia.html | BIG REFINERY OPENS; 60,000-Barrel-a-Day Plant in Operation in Australia | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/foster-home-found-for-canarsie-cow-day-after-she-is-put-up-for.html | Foster Home Found for Canarsie Cow Day After She Is Put Up for Adoption | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mrs-norman-dingman.html | MRS. NORMAN DINGMAN | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mary-bothwell-soprano-heard-singer-in-town-hall-recital-offers.html | MARY BOTHWELL, SOPRANO, HEARD; Singer, in Town Hall Recital, Offers Works by Strauss, Schumann, Mendelssohn | True | J. B. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/ocean-fare-rises-seen-in-late-1956-export-lines-executive-says.html | OCEAN FARE RISES SEEN IN LATE 1956; Export Lines Executive Says Steady Increase in Costs Makes Action Necessary | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/grains-soybeans-show-increases-supports-for-pork-and-lard-create.html | GRAINS, SOYBEANS SHOW INCREASES; Supports for Pork and Lard Create Stronger Undertone in Chicago Board of Trade | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/automation-stirs-clash-of-opinion-nam-aide-sees-blessing-if-unions.html | AUTOMATION STIRS CLASH OF OPINION; N.A.M. Aide Sees Blessing if Unions Don't Corner Benefits -- C.I.O. Man Fears Job Loss | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/for-fathers-and-sons.html | For Fathers and Sons | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/bellanca-aircraft-sets-dividend-using-standard-industries-stock.html | Bellanca Aircraft Sets Dividend Using Standard Industries' Stock; DIVIDENDS VOTED BY CORPORATIONS | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/james-w-smith-eye-surgeon-dies-professor-at-postgraduate-medical.html | JAMES W. SMITH, EYE SURGEON, DIES; Professor at Post-Graduate Medical School Was 62 -- Collected Manuscripts | True | | 1983-10-06 | RE0000178007 | B00000559747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/sidelights-banks-banking-bigger-yields.html | Sidelights; Banks Banking Bigger Yields | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/salon-is-dedicated-to-the-art-of-dining.html | Salon Is Dedicated To The Art of Dining | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/democratic-farm-policy.html | DEMOCRATIC FARM POLICY | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/police-link-four-to-theft-series-men-are-arrested-on-gem-swindle.html | POLICE LINK FOUR TO THEFT SERIES; Men Are Arrested on Gem Swindle Charge Following Week of Surveillance | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/food-news-dining-in-mexico-returned-chef-reports-capital-city-has.html | Food News: Dining in Mexico; Returned Chef Reports Capital City Has Many Fine Restaurants Natives Said to Oblige on Matter of Toning Down Spicy Dishes | True | By June Owen | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/league-official-defends-deal.html | League Official Defends Deal | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/3man-group-directs-security-of-cyprus.html | 3-MAN GROUP DIRECTS SECURITY OF CYPRUS | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/key-paris-ally-in-morocco-shifts-to-nationalist-camp-powerful-pasha.html | Key Paris Ally in Morocco Shifts to Nationalist Camp; Powerful Pasha of Marrakesh Demands Return of ben Youssef as Sultan -- Step May Affect Status of French Cabinet MOROCCAN PASHA QUITS FRENCH SIDE | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/passport-to-lawyer-fought.html | Passport to Lawyer Fought | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/larger-airports-near-cities-urged-at-civil-engineers-meeting-expert.html | LARGER AIRPORTS NEAR CITIES URGED; At Civil Engineers' Meeting, Expert Warns of Risk of Losing Potential Traffic | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/hearings-on-school.html | Hearings on School | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/coldblooded-holdup-2-thugs-get-8-overcoats-and-35-in-clothing-store.html | COLD-BLOODED HOLD-UP; 2 Thugs Get 8 Overcoats and $35 in Clothing Store | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/baird-reelected-by-l-i-golfers.html | BAIRD RE-ELECTED BY L. I. GOLFERS | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/haney-on-braves-staff-former-pittsburgh-manager-signs-one-year.html | HANEY ON BRAVES STAFF; Former Pittsburgh Manager Signs One Year Contract | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/president-poses-for-photographs-takes-first-steps-tanned-and.html | PRESIDENT POSES FOR PHOTOGRAPHS; TAKES FIRST STEPS; Tanned and Smiling, He Chats With Camera Men During an 8-Minute Session WALKS SEVERAL TIMES Wears Gay Pajamas and Tie -- Appears 'Clear, Bright as a Button' -- Enjoys Sun His Medical Staff Joins the President on Hospital Terrace for Photographs PRESIDENT POSES FOR PHOTOGRAPHS | True | By Russell Bakerspecial To the New York Times | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/walter-e-myer-educator-was-66-publisher-of-periodicals-for-students.html | WALTER E. MYER, EDUCATOR, WAS 66; Publisher of Periodicals for Students Is Dead -- Founded Civic Education Service | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/2-with-marijuana-held-men-arrested-in-hotel-here-supply-valued-at.html | 2 WITH MARIJUANA HELD; Men Arrested in Hotel Here -- Supply Valued at $100,000 | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/dewey-on-the-coast-after-a-world-trip.html | DEWEY ON THE COAST AFTER A WORLD TRIP | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/gulf-oil-reports-big-rise-in-profit-earnings-in-nine-months-to-sept.html | GULF OIL REPORTS BIG RISE IN PROFIT; Earnings in Nine Months to Sept. 30 $3.68 a Share, Against $4.76 in '54 COMPANIES ISSUES INCOME FIGURES | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/memphis-censor-to-retire.html | Memphis Censor to Retire | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/union-chief-scores-rises.html | Union Chief Scores Rises | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-n-assembly-asks-aid-plan-be-backed.html | U. N. ASSEMBLY ASKS AID PLAN BE BACKED | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/good-lights-in-a-kitchen-ease-strain.html | Good Lights In a Kitchen Ease Strain | True | | 1983-10-06 | RE0000178007 | B00000559747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/diem-sees-delay-on-unity-upheld-vietnamese-premier-holds-bao-dai.html | DIEM SEES DELAY ON UNITY UPHELD; Vietnamese Premier Holds Bao Dai Defeat Justifies Deferring of Elections | True | By Henry R. Liebermanspecial To The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mrs-arthur-pearsall.html | MRS. ARTHUR PEARSALL | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-s-takes-lead-in-jumping-test-steinkraus-beats-ballard-at.html | U. S. TAKES LEAD IN JUMPING TEST; Steinkraus Beats Ballard at Harrisburg in 2d Phase of Low-Score Series | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/list-sags-in-face-of-bullish-news-index-off-2-points-to-31074-in.html | LIST SAGS IN FACE OF BULLISH NEWS; Index Off 2 Points to 310.74, in Spite of Increases in Earnings and Dividends 507 ISSUES DIP, 367 RISE Steels, Motors, Coppers and Chemicals Soft -- Aircraft Group is Irregular | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/meany-attacks-pilot-collusion-he-warns-they-face-ouster-from-a-f-l.html | MEANY ATTACKS PILOT 'COLLUSION'; He Warns They Face Ouster From A. F. L. for Replacing Flight Engineers in Strike | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/foreign-affairs-the-advance-of-disaster-in-the-middle-east.html | Foreign Affairs; The Advance of Disaster in the Middle East | True | By C. L. Sulzberger | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/babbitt-will-move-to-madison-avenue.html | BABBITT WILL MOVE TO MADISON AVENUE | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/convict-asks-for-pardon.html | Convict Asks for Pardon | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/womble-out-for-30-days.html | Womble Out for 30 Days | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/son-to-the-seymour-waldmans.html | Son to the Seymour Waldmans | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/apartments-sold-in-two-boroughs-two-east-side-properties-acquired.html | APARTMENTS SOLD IN TWO BOROUGHS; Two East Side Properties Acquired -- Investors Buy Buildings in Bronx | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/army-to-construct-flying-atom-plant.html | ARMY TO CONSTRUCT 'FLYING' ATOM PLANT | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/soviet-to-stress-arms.html | Soviet to Stress Arms | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/rangers-to-meet-detroit-tonight-highscoring-blues-and-red-wings-to.html | RANGERS TO MEET DETROIT TONIGHT; High-Scoring Blues and Red Wings to Clash at Garden First Time This Season | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/jet-maker-takes-blame-in-failure-but-mcdonnell-tells-house-inquiry.html | JET MAKER TAKES BLAME IN FAILURE; But McDonnell Tells House Inquiry Plans for Navy's Demon Were Revised | True | By C. P. Trussellspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/archbishop-fogarty.html | ARCHBISHOP FOGARTY | True | By Religious News Service | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/british-comedy-arrives-tonight-gladys-cooper-and-siobhan-mckenna-to.html | BRITISH COMEDY ARRIVES TONIGHT; Gladys Cooper and Siobhan McKenna to Star in 'Chalk Garden' at the Barrymore | True | By Sam Zolotow | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/portuguese-macao-claimed-by-peiping.html | PORTUGUESE MACAO CLAIMED BY PEIPING | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/document-is-moved-bay-state-constitution-shown-at-bar-association.html | DOCUMENT IS MOVED; Bay State Constitution Shown at Bar Association Dinner | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/leroy-wood.html | LEROY WOOD | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/molotov-hopes-for-results.html | Molotov Hopes for Results | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/the-uninsured-13-per-cent.html | THE UNINSURED 13 PER CENT | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/j-albert-raynolds.html | J. ALBERT RAYNOLDS | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/confers-with-mckay.html | Confers with McKay | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/master-of-fencers-club-thrusts-aside-cares-pinchart-is-retiring.html | Master of Fencers Club Thrusts Aside Cares; Pinchart Is Retiring After 28 Years as Coach of Aces | True | By Harry V. Forgeron | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/newsprint-study-urged.html | Newsprint Study Urged | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/ncaa-penalizes-three-for-violating-code-st-louis-to-serve-years.html | N.C.A.A. Penalizes Three for Violating Code; ST. LOUIS TO SERVE YEAR'S PROBATION N. C. A. A. Also Reprimands Baylor and Wichita, Ends Penalty for City College | True | | 1983-10-06 | RE0000178007 | B00000559747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/use-for-old-stockings.html | Use for Old Stockings | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/van-norman-sets-expansion-plans-stockholders-of-the-machine-tool.html | VAN NORMAN SETS EXPANSION PLANS; Stockholders of the Machine Tool Concern to Vote on New Name and Stock | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/indians-trade-doby-to-white-sox-for-carrasqual-busby-chicagos.html | Indians Trade Doby to White Sox for Carrasqual, Busby;; CHICAGO'S SEARCH FOR SLUGGER ENDS Doby Fills White Sox Need -- Carrasquel to Plug Gap at Shortstop for Tribe | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/50-ill-aliens-deported-mental-patients-are-flown-to-europe-by-u-s.html | 50 ILL ALIENS DEPORTED; Mental Patients Are Flown to Europe by U. S. | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/new-atom-ray-detector-developed.html | New Atom Ray Detector Developed | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/shah-signs-defense-pact-bill.html | Shah Signs Defense Pact Bill | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/dr-theodore-lehmann.html | DR. THEODORE LEHMANN | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/heads-atomic-department.html | Heads Atomic Department | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/bill-permitting-display-of-city-seal-is-recalled.html | Bill Permitting Display Of City Seal Is Recalled | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/car-belt-saves-senator.html | Car Belt Saves Senator | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/hardware-men-elect-connecticut-executive-named-head-of-industry.html | HARDWARE MEN ELECT; Connecticut Executive Named Head of Industry Group | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/new-home-sought-by-allied-studio-film-group-eyes-26-12-acres-in-san.html | NEW HOME SOUGHT BY ALLIED STUDIO; Film Group Eyes 26 1/2 Acres in San Fernando Valley -Space Now Inadequate | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/clark-griffith-gets-oxygen.html | Clark Griffith Gets Oxygen | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/inventory-drop-is-held-unlikely-lehman-brothers-economist-notes.html | INVENTORY DROP IS HELD UNLIKELY; Lehman Brothers' Economist Notes Rise in Consumption, Long Period of Liquidation | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/transport-briefs.html | Transport Briefs | — | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/dulles-to-meet-tito-in-yugoslavia-nov-6.html | Dulles to Meet Tito In Yugoslavia Nov. 6 | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-s-bows-in-field-hockey.html | U. S. Bows in Field Hockey | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/state-is-outlining-new-budget-needs.html | STATE IS OUTLINING NEW BUDGET NEEDS | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/japans-seamen-back-strike.html | Japan's Seamen Back Strike | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/soviet-said-to-cut-egypts-arms-cost-diplomats-report-charges-will.html | SOVIET SAID TO CUT EGYPT'S ARMS COST; Diplomats Report Charges Will Be Tenth to Fifth of Prices in the West | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/maryland-suburb-jarred.html | Maryland Suburb Jarred | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/louis-t-gold.html | LOUIS T. GOLD | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/british-boxing-team-beats-americans-in-amateur-contests-at-london-7.html | British Boxing Team Beats Americans In Amateur Contests at London, 7 to 3 | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/antarctic-trip-begins-icebreaker-glacier-leaves-boston-for-norfolk.html | ANTARCTIC TRIP BEGINS; Icebreaker Glacier Leaves Boston for Norfolk | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/negotiators-fix-virtual-accord-in-milk-dispute-union-gets-a-5.html | NEGOTIATORS FIX VIRTUAL ACCORD IN MILK DISPUTE; Union Gets a $5 'Package' Rise in Pay and Pension and Welfare Benefits VIRTUAL ACCORD IN MILK RIFT SET | True | By A. H. Raskin | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/miss-anne-beede-engaged-to-wed-smith-graduate-is-betrothed-to-davis.html | MISS ANNE BEEDE ENGAGED TO WED; Smith Graduate Is Betrothed to Davis Crossley Jencks, an Alumnus of Brown | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/dr-ivan-mdougle-sociology-teacher.html | DR. IVAN M'DOUGLE, SOCIOLOGY TEACHER | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/evatt-makes-apology.html | Evatt Makes Apology | True | | 1983-10-06 | RE0000178007 | B00000559747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/fred-meyers.html | FRED MEYERS | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/japanese-fisheries.html | JAPANESE FISHERIES | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/415-million-illinois-toll-bonds-sold-563-houses-purchase-issue-at.html | $415 Million Illinois Toll Bonds Sold; 563 Houses Purchase Issue at 3.85% Cost — Deal Faces Suit | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/b-o-strike-averted-federal-mediator-intervenes-tieup-off.html | B. & O. STRIKE AVERTED; Federal Mediator Intervenes -- Tie-Up Off Indefinitely | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/thermoid-jobs-shifted-executives-duties-changed-and-divisions.html | THERMOID JOBS SHIFTED; Executives' Duties Changed and Divisions Separated | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/briton-is-named-as-spies-tipoff-harold-philby-an-exaide-in-u-s-is.html | BRITON IS NAMED AS SPIES TIP-OFF; Harold Philby, an Ex-Aide in U. S., Is Mentioned as Link in Maclean-Burgess Case | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/guy-sundt-athletic-director-dies-at-57-wisconsin-official-was-star.html | Guy Sundt, Athletic Director, Dies at 57; Wisconsin Official Was Star in 3 Sports | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/daydreaming-is-held-vital-for-a-childs-development.html | Daydreaming Is Held Vital For a Child's Development | True | By Dorothy Barclay | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/otto-paschkes.html | OTTO PASCHKES | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/new-york-a-c-wins-30.html | New York A. C. Wins, 3-0 | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/tennis-star-wins-suit-mrs-brinker-gets-95000-jury-verdict-for.html | TENNIS STAR WINS SUIT; Mrs. Brinker Gets $95000-Jury Verdict for Injury | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/hoad-rosewall-to-give-kramer-good-hearing.html | Hoad, Rosewall to Give Kramer 'Good Hearing! | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/family-council-chooses.html | Family Council Chooses | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/elephants-life-hinges-on-scots-generosity.html | Elephant's Life Hinges On Scots' Generosity | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/move-to-review-un-rulings-gains-committee-votes-to-grant-members.html | MOVE TO REVIEW U.N. RULINGS GAINS; Committee Votes to Grant Members Right to Appeal Verdicts of Tribunal | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/to-save-opera-house.html | To Save Opera House | True | EDWARD STEESE, A. I. A. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/col-mallister-gains-medalist-beats-beatty-4-and-3-in-pinehurst.html | COL. M'ALLISTER GAINS; Medalist Beats Beatty, 4 and 3, in Pinehurst Senior Golf | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/study-of-united-air-lines-set.html | Study of United Air Lines Set | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/crotonharmon-victor-defeats-alexander-hamilton-200-as-lyons-excels.html | CROTON-HARMON VICTOR; Defeats Alexander Hamilton, 20-0, as Lyons Excels | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-e-workers-strike-2d-walkout-at-westinghouse-picket-lines-are-set.html | U. E. WORKERS STRIKE; 2d Walkout at Westinghouse -- Picket Lines Are Set Up | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/named-vice-president-of-mcgrawhill-unit.html | Named Vice President Of McGraw-Hill Unit | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/jean-g-traphagen-prospective-bride.html | JEAN G. TRAPHAGEN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/nbc-is-settling-final-details-of-johnny-moccasin-tv-series.html | N.B.C. Is Settling Final Details Of 'Johnny Moccasin' TV Series | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mrs-charles-h-e-wing.html | MRS. CHARLES H. E. WING | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/commodity-index-falls-figure-for-monday-was-886-against-fridays-888.html | COMMODITY INDEX FALLS; Figure for Monday Was 88.6 Against Friday's 88.8 | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/dental-office-robbed-8500-ring-cash-watches-of-dentist-4-patients.html | DENTAL OFFICE ROBBED; $8,500 Ring, Cash, Watches of Dentist, 4 Patients Stolen | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/general-macarthurs-views.html | General MacArthur's Views | True | MICHAEL J. KUNSTLER. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/injured-vern-loucks-fritzsche-to-return-to-yale-lineup-saturday.html | Injured Vern Loucks, Fritzsche to Return to Yale Line-Up Saturday; LINEMEN TO FACE DARTMOUTH TEAM Vern Loucks and Fritzsche of Yale Ready for Action -- Eli Camp Is Optimistic | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178007 | B00000559747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/13year-low-set-in-price-of-hogs-heavy-arrivals-laid-in-part-to.html | 13-YEAR LOW SET IN PRICE OF HOGS; Heavy Arrivals Laid in Part to Strike in Indianapolis, Cause Sharp Break | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/new-treatment-of-cancer-is-told-rumanian-born-physician-has-theory.html | NEW TREATMENT OF CANCER IS TOLD; Rumanian - Born Physician Has Theory on Imbalance of Acids and Alkalines | True | By Robert K. Plumb | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/nixon-cites-bias-in-job-promotion.html | NIXON CITES BIAS IN JOB PROMOTION | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/rye-republican-heads-charity-legislative-unit.html | Rye Republican Heads Charity Legislative Unit | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/42-ordered-in-lift-pill-sale-warrants-issued-in-6-states-charge-thc.html | 42 ORDERED IN 'LIFT PILL' SALE; Warrants Issued in 6 States Charge the Distributors Aimed at Truck Drivers | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/perkins-still-zoo-head-role-at-chicago-park-cleared-after-dispute.html | PERKINS STILL ZOO HEAD; Role at Chicago Park Cleared After Dispute Over TV Show | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/new-police-unit-fights-auto-toll-kennedy-puts-task-force-in-danger.html | NEW POLICE UNIT FIGHTS AUTO TOLL; Kennedy Puts Task Force in Danger Spots as Deaths and Injuries Increase NEW POLICE UNIT FIGHTS AUTO TOLL | True | By Homer Bigart | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-s-trade-aide-lauds-india.html | U. S. Trade Aide Lauds India | True | Special to The New York Times | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/dr-arthur-f-st-andre.html | DR. ARTHUR F. ST. ANDRE | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/honor-being-paid-to-social-worker-community-service-society-hails.html | HONOR BEING PAID TO SOCIAL WORKER; Community Service Society Hails Clare M. Tousley for Her 43 Years of Work | True | By Emma Harrison | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/alfred-h-corwin-radio-designer-61.html | ALFRED H. CORWIN, RADIO DESIGNER, 61 | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/commodity-trade-quiet-but-steady-futures-generally-advance-rubber.html | COMMODITY TRADE QUIET BUT STEADY; Futures Generally Advance -- Rubber Rallies on News of Rise in Consumption | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/574-summonses-issued-in-drive-on-litterbugs.html | 574 Summonses Issued In Drive on Litterbugs | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/3d-concern-raises-newsprint-price-international-paper-slates.html | 3D CONCERN RAISES NEWSPRINT PRICE; International Paper Slates Increase of $4 a Ton -- 2 Previous Rises Were $5 | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/celtics-ask-waivers-on-pair.html | Celtics Ask Waivers on Pair | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/wood-field-and-stream-move-from-bluehnbach-to-beilstein-like-change.html | Wood, Field and Stream; Move From Bluehnbach to Beilstein Like Change From Rockies to Catskills | True | By Raymond R. Campspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/afflicted-pupils-get-awards.html | Afflicted Pupils Get Awards | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/orchid-show-set-for-weekend.html | Orchid Show Set for Week-End | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mexico-bans-cat-actors-authors-plan-strike-over-censorship-of-play.html | MEXICO BANS 'CAT'; Actors, Authors Plan Strike Over Censorship of Play | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/electronic-cooking-is-ready-for-home.html | Electronic Cooking Is Ready for Home | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/backing-the-zionist-cause-no-lessening-of-loyalty-seen-in-sharing.html | Backing the Zionist Cause; No Lessening of Loyalty Seen in Sharing Others' Problems | True | NATHAN SHERMAN POPKIN. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/istiqlal-refuses-cabinet-bid.html | Istiqlal Refuses Cabinet Bid | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/frenchmen-plan-style-piracy-suit-four-leading-paris-houses-ask.html | FRENCHMEN PLAN STYLE PIRACY SUIT; Four Leading Paris Houses Ask $1,350,000 in Damages From Local Designer | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/city-would-speed-tenement-repair-council-gets-wagner-bill-to-ease.html | CITY WOULD SPEED TENEMENT REPAIR; Council Gets Wagner Bill to Ease Taxes When Old-Law Houses Are Improved BAN ON OIL STOVES SET Deadline on Central Heating Also Is Proposed -- Auto Insignia Plan Dropped | True | By Charles G. Bennett | 1983-10-06 | RE0000178007 | B00000559747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/yankees-tied-11-in-10inning-test-picked-japanese-team-gets-one-hit.html | YANKEES TIED, 1-1, IN 10-INNING TEST; Picked Japanese Team Gets One Hit, Scores as Ford Throws Wild to Base | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/socony-s-ninemonth-net-soars-yearend-dividend-is-raised-earnings.html | Socony's Nine-Month Net Soars; Year-End Dividend Is Raised; Earnings Top 1954's Figure by $17,000,000 -- New Director Is Named | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-n-seeks-more-aid-in-refugee-program.html | U. N. SEEKS MORE AID IN REFUGEE PROGRAM | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/eddie-jacobson-trumann-partner-haberdasher-64-who-served-with.html | EDDIE JACOBSON, TRUMAN PARTNER; Haberdasher, 64, Who Served With Ex-President in World War I Dead--Aided Israel | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/tough-code-on-oil-planned-by-italy-cabinet-favors-bill-to-take.html | TOUGH CODE ON OIL PLANNED BY ITALY; Cabinet Favors Bill to Take Major Share of Income of Foreign Concessions | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/stores-on-west-coast-sold-to-sidney-barton.html | Stores on West Coast Sold to Sidney Barton | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/judge-harry-c-daniels.html | JUDGE HARRY C. DANIELS | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/aide-to-act-for-castillo.html | Aide to Act for Castillo | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/hall-of-sweden-captures-swim-in-pentathlon-title-competition.html | Hall of Sweden Captures Swim In Pentathlon Title Competition | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/to-direct-zurn-foundation.html | To Direct Zurn Foundation | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/in-goodwill-industries-post.html | In Goodwill Industries Post | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/fetchick-team-scores-mahopac-pro-and-picket-win-bestball-event-with.html | FETCHICK TEAM SCORES; Mahopac Pro and Picket Win Best-Ball Event With 68 | True | Special to The New York Times | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/transport-news-of-interest-here-worldwide-shipbuilding-is-still.html | TRANSPORT NEWS OF INTEREST HERE; World-Wide Shipbuilding Is Still Rising -- Hearings Set on Maritime Schools | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/benjamin-kaplan.html | BENJAMIN KAPLAN | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/frisco-line-lifts-profits-sharply-septembers-net-climbed-to-1112510.html | FRISCO LINE LIFTS PROFITS SHARPLY; September's Net Climbed to $1,112,510 Compared With $643,030 in 1954 Month | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/oil-hunt-on-in-jamaica-stanolind-to-develop-area-allotted-to-base.html | OIL HUNT ON IN JAMAICA; Stanolind to Develop Area Allotted to Base Metals | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/sleepy-hollow-dozes-no-longer-drastic-changes-planned-at-washington.html | SLEEPY HOLLOW DOZES NO LONGER; Drastic Changes Planned at Washington Irving Home and Philipse Castle NEW DIRECTOR IS ON JOB Pony Rides, Big Picnic Areas and Vending Machines Being Considered | True | By Merrill Folsom | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/site-in-brooklyn-sold-to-investor-two-3story-buildings-at-nostrand.html | SITE IN BROOKLYN SOLD TO INVESTOR; Two 3-Story Buildings at Nostrand Avenue and Park Place Change Hands | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/arcaro-guides-white-cross-to-length-triumph-at-jamaica-track-19to20.html | Arcaro Guides White Cross to Length Triumph at Jamaica Track; 19-TO-20 FAVORITE BEATS SORCERESS Ryan's White Cross Captures Allowance Test for Fillies -- Esca Lass Runs Third | True | By Frank M. Blunk | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/new-vice-president-at-benton-bowles.html | New Vice President At Benton & Bowles | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/manhattan-run-victor-beats-fordham-in-dual-meet-as-sbarra-sets-pace.html | MANHATTAN RUN VICTOR; Beats Fordham in Dual Meet as Sbarra Sets Pace | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/lieut-gen-v-a-zaitsev.html | LIEUT. GEN. V. A. ZAITSEV | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/card-party-to-aid-aged-margaret-louisa-post-fund-will-mark-90th.html | CARD PARTY TO AID AGED; Margaret Louisa Post Fund Will Mark 90th Anniversary | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/heath-signed-by-redskins.html | Heath Signed by Redskins | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/controlling-the-floods.html | CONTROLLING THE FLOODS | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/gen-adler-praised-better-business-bureau-says-his-death-is-loss-to.html | GEN. ADLER PRAISED; Better Business Bureau Says His Death Is Loss to Nation | True | | 1983-10-06 | RE0000178007 | B00000559747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/health-centers-success-laundry-workers-unit-may-be-opened-to.html | HEALTH CENTERS SUCCESS; Laundry Workers Unit May Be Opened to Dependent Wives | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/giants-drop-carroccio-guard-is-released-to-make-room-for-macafee.html | GIANTS DROP CARROCCIO; Guard Is Released to Make Room for MacAfee, End | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/lodi-elects-five-councilmen.html | Lodi Elects Five Councilmen | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/broad-saar-talk-favored-by-bonn-west-germany-hoping-that-european.html | BROAD SAAR TALK FAVORED BY BONN; West Germany Hoping That European Union Will Join in Reaching Solution BONN WANTS AID ON SAAR PROBLEM | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/veterans-back-unesco-jewish-group-expresses-faith-also-in-fund-for.html | VETERANS BACK UNESCO; Jewish Group Expresses Faith Also in Fund for Republic | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/staten-island-ferry-service-observes-milestone-city-took-over-line.html | Staten Island Ferry Service Observes Milestone; City Took Over Line Fifty Years Ago -- Party Is Staged | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/32000-to-jazz-lover-minister-on-tv-quiz-answers-query-on-louis.html | $32,000 TO JAZZ LOVER; Minister on TV Quiz Answers Query on Louis Armstrong | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/earl-c-mallister.html | EARL C. M'ALLISTER | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/air-guard-rushes-to-meet-attack-alert-sends-fighters-aloft.html | AIR GUARD RUSHES TO MEET 'ATTACK'; Alert Sends Fighters Aloft Throughout the Country -Some Rise in 4 Minutes | True | By Lawrence O'Kane | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/plant-at-philadelphia.html | Plant at Philadelphia | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/prof-kenneth-post.html | PROF. KENNETH POST | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/couple-lost-2-days-on-havanaflorida-flight-found-on-a-reef.html | Couple Lost 2 Days on Havana-Florida Flight Found on a Reef | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/atom-unity-drive-faltering-at-u-n-soviet-continues-to-insist-on.html | ATOM UNITY DRIVE FALTERING AT U. N.; Soviet Continues to Insist on Provisos Not Acceptable to U. S., but Talks Go On | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/st-georges-gag-draws-no-laughs-rival-elevens-should-head-for-hills.html | ST. GEORGE'S 'GAG' DRAWS NO LAUGHS; Rival Elevens Should Head for Hills if Coach Shifts Linemen to Backfield | True | By Michael Strausspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/olson-bout-postponed-robinson-has-ankle-injury-title-fight-reset.html | OLSON BOUT POSTPONED; Robinson Has Ankle Injury -- Title Fight Reset for Dec. 9 | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/texas-oil-well-fire-tamed-saving-city.html | TEXAS OIL WELL FIRE TAMED, SAVING CITY | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/nato-unites-on-geneva.html | NATO UNITES ON GENEVA | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/december-cotton-up-others-down-prices-close-7-points-higher-to-30.html | DECEMBER COTTON UP; OTHERS DOWN; Prices Close 7 Points Higher to 30 Lower -- Liquidation, Hedge Selling Reported | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/senator-byrd-690-takes-yonkers-pace.html | SENATOR BYRD, $6.90, TAKES YONKERS PACE | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/buick-cuts-2-prices-lists-reductions-on-century-and-special-estate.html | BUICK CUTS 2 PRICES; Lists Reductions on Century and Special Estate Wagons | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/a-gift-in-thrift-to-help-children-contributors-to-study-group-will.html | 'A GIFT IN THRIFT' TO HELP CHILDREN; Contributors to Study Group Will Be Guests Nov. 14 at Five Manhattan Homes | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/donelon-koehler.html | Donelon -- Koehler | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/raymond-v-ellis.html | RAYMOND V. ELLIS | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/port-of-mombasa-a-boon-to-kenya-highly-mechanized-harbor-facilities.html | PORT OF MOMBASA A BOON TO KENYA; Highly Mechanized Harbor Facilities Also Contribute to Growth of Uganda | True | By Leonard Ingallsspecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/zimmer-hurt-by-pitch-dodger-suffers-a-fractured-wrist-in-puerto.html | ZIMMER HURT BY PITCH; Dodger Suffers a Fractured Wrist in Puerto Rico | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/promoted-by-u-s-steel.html | Promoted by U. S. Steel | True | | 1983-10-06 | RE0000178007 | B00000559747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/a-f-l-adds-union-once-tied-to-red-it-holds-furriers-ousted-from-c-i.html | A. F. L. ADDS UNION ONCE TIED TO RED; It Holds Furriers, Ousted From C. I. O., Have Made a 'Good Start 'Toward Conversion | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/u-s-federalist-papers-translated-for-italy.html | U. S. Federalist Papers Translated for Italy | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/wisconsin-issue-reoffered-here-2500000-of-natural-gas-bonds-to-be.html | WISCONSIN ISSUE REOFFERED HERE; $2,500,000 of Natural Gas Bonds to Be Sold at 101.25 to Yield 3.3 Per Cent | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/mayor-halts-city-tv-plans-pending-a-study-by-gulick-plans-for-city.html | Mayor Halts City TV Plans Pending a Study by Gulick; PLANS FOR CITY TV HALTED BY MAYOR | True | By Charles Grutzner | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/2-imports-added-to-cutlery-line.html | 2 Imports Added To Cutlery Line | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/rollins-of-hawk-six-stops-bruins-2-to-0.html | ROLLINS OF HAWK SIX STOPS BRUINS, 2 TO 0 | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/air-force-plans-flying-saucer-but-denies-there-are-any-now-air.html | Air Force Plans 'Flying Saucer,' But Denies There Are Any Now; AIR FORCE PLANS A 'FLYING SAUCER' | True | By Anthony Levierospecial To the New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/insurance-hearings-listed.html | Insurance Hearings Listed | True | Special to The New York Times. | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-26 | 1955-10-26 | https://www.nytimes.com/1955/10/26/archives/cotton-ginning-falls-total-this-year-7189552-bales-against-7819807.html | COTTON GINNING FALLS, Total This Year 7,189,552 Bales Against 7,819,807 | True | | 1983-10-06 | RE0000178007 | B00000559747 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/the-revolutionary-jet.html | THE REVOLUTIONARY JET | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/pennsy-declares-a-yearend-extra-50c-a-share-added-making-1955.html | PENNSY DECLARES A YEAR-END EXTRA; 50c a Share Added, Making 1955 Dividends $1.50, or Double Those of 1954 DIVIDENDS VOTED BY CORPORATIONS | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/machine-tool-builders-elect.html | Machine Tool Builders Elect | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/justice-is-sworn-in-damiani-fills-vacancy-in-the-municipal-court.html | JUSTICE IS SWORN IN; Damiani Fills Vacancy in the Municipal Court | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/u-s-building-aide-defends-actions-strobel-tells-house-inquiry-he.html | U. S. BUILDING AIDE DEFENDS ACTIONS; Strobel Tells House Inquiry He Has Never Used Post to Help His Engineering Firm | True | By Charles E. Eganspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/dewey-returns-from-world-trip.html | DEWEY RETURNS FROM WORLD TRIP | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/hoad-hints-67500-is-price-to-turn-pro.html | HOAD HINTS $67,500 IS PRICE TO TURN PRO | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/veterans-favor-unesco-jewish-convention-reaffirms-support-of-world.html | VETERANS FAVOR UNESCO; Jewish Convention Reaffirms Support of World Body | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/soldier-historian-author.html | Soldier, Historian. Author | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/russian-in-geneva-post-has-charge-of-arrangements-for-big-four.html | RUSSIAN IN GENEVA POST; Has Charge of Arrangements for Big Four Parley | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/murchison-takes-new-accounting-texan-now-says-he-is-worth-about-30.html | MURCHISON TAKES NEW ACCOUNTING; Texan Now Says He Is Worth About $30 Million Instead of 'Five, Six or Seven' | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/text-of-eisenhowers-note.html | Text of Eisenhower's Note | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sidelights-trade-in-the-old-ottoman.html | Sidelights; Trade In the Old Ottoman? | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/acheson-criticizes-dulles-and-gop-foreign-policy-acheson-critical-o.html | Acheson Criticizes Dulles And G.O.P. Foreign Policy; ACHESON CRITICAL OF DULLES, G. O. P. | True | By James Restonspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/fred-mayo.html | FRED MAYO | True | pectal to The ew York Ttme | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/ethical-culture-programs.html | Ethical Culture Programs | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/dismissed-teller-crashes-private-plane-into-west-coast-bank-and-is.html | Dismissed Teller Crashes Private Plane Into West Coast Bank and Is Killed | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/appeals-court-bars-security-screening.html | APPEALS COURT BARS SECURITY SCREENING | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/panther-dam-favored-proposed-constitutional-amendment-in-state-is.html | Panther Dam Favored; Proposed Constitutional Amendment in State Is Advocated | | SIDNEY T. COX. | 1983-10-06 | RE0000178008 | B00000559748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/appointed-as-director-of-tb-and-health-unit.html | Appointed as Director Of TB and Health Unit | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/industry-urged-for-slum-areas-stark-gives-plan-for-title-i-program.html | INDUSTRY URGED FOR SLUM AREAS; Stark Gives Plan for Title I Program to Stop Exodus of Factories From City | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/g-e-head-depicts-automation-gain-cites-stabilizing-effect-on.html | G. E. HEAD DEPICTS AUTOMATION GAIN; Cites Stabilizing Effect on Economy -- Rail Labor Chief Differs at Hearing | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mallister-beats-belshe-by-3-and-2-medalist-gains-quarterfinal-round.html | M'ALLISTER BEATS BELSHE BY 3 AND 2; Medalist Gains Quarter-Final Round in North and South Senior Golf Tournament | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/the-screen-delinquency-rebel-without-cause-has-debut-at-astor.html | The Screen: Delinquency; ' Rebel Without Cause' Has Debut at Astor | True | By Bosley Crowther | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/bank-holdup-warning-goes-round-and-round.html | Bank Hold-Up Warning Goes Round and Round | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/under-israels-flag.html | UNDER ISRAEL'S FLAG | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/anthony-ross-actor-dead-at-46-portrayed-proessor-in-bus-stop.html | Anthony Ross, Actor, Dead at 46; Portrayed Pro[e]ssor in 'Bus Stop'; Broadway Performer Since '32 Had Role in 'Country Girl' Film and Many TV Dramas | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mrs-h-f-matthe-ws.html | MRS. H. F. MATTHE. WS | True | SPeCial to The New 'irork Times, | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sylvania-opens-plant-lamp-factory-in-pennsylvania-embraces-new.html | SYLVANIA OPENS PLANT; Lamp Factory in Pennsylvania Embraces New Concepts | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/inquiry-set-on-futures-house-group-will-investigate-onion-and.html | INQUIRY SET ON FUTURES; House Group Will Investigate Onion and Potato Markets | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/arne-eggen.html | ARNE EGGEN | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/unusual-fabrics-on-view.html | Unusual Fabrics on View | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/ceremony-starts-3d-ave-widening.html | CEREMONY STARTS 3D AVE. WIDENING | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/polish-boxer-defects-to-west.html | Polish Boxer Defects to West | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/yam-from-jute-appears-in-shops.html | Yam From Jute Appears in Shops | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/peru-advances-bolivian-pact.html | Peru Advances Bolivian Pact | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/queens-site-leased-by-shawwalker.html | QUEENS SITE LEASED BY SHAW-WALKER | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mahoney-assails-democrats.html | Mahoney Assails Democrats | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/edison-will-issue-70000000-bonds-refunding-mortgage-series-planned.html | EDISON WILL ISSUE $70,000,000 BONDS; Refunding Mortgage Series Planned for Projected Staten Island Plant | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/earnings-decline-for-soap-maker-procter-gambles-quarter-net-equaled.html | EARNINGS DECLINE FOR SOAP MAKER; Procter & Gamble's Quarter Net Equaled $1.78 a Share Against $1.96 in 1954 COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/silver-shop-opens-furniture-section.html | Silver Shop Opens Furniture Section | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/heumanngurian.html | HeumannGurian | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/n-y-u-conducts-english-classes-on-tv-but-students-are-cold-to-idea.html | N. Y. U. Conducts English Classes on TV but Students Are Cold to Idea | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sound-yachtsmen-elect-dickerson-he-is-selected-race-group-president.html | SOUND YACHTSMEN ELECT DICKERSON; He Is Selected Race Group President -- Blue Jays Set for Midget Title Tests | True | By John Rendel | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/peron-propaganda-on-block.html | Peron Propaganda on Block | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/morocco-clerics-back-ben-youssef-religious-leaders-line-up-with.html | MOROCCO CLERICS BACK BEN YOUSSEF; Religious Leaders Line Up With Nationalists -- Rioting in Marrakesh Kills 2 | True | By Camille M. Cianfarra special To The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/city-to-sell-2-amphibious-planes.html | City to Sell 2 Amphibious Planes | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/figaro-will-make-9-movies-for-ua-mankiewicz-will-produce-write-and.html | FIGARO WILL MAKE 9 MOVIES FOR U.-A.; Mankiewicz Will Produce, Write and Direct Five in 4 Years Under New Pact | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/coffee-exports-cheer-brazilians-shipments-in-first-3-months-of-crop.html | COFFEE EXPORTS CHEER BRAZILIANS; Shipments in First 3 Months of Crop Year More Than Double Like '54 Period | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/what-to-do-if-child-swallows-trouble.html | What to Do if Child Swallows Trouble | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/retrial-annexes-newmarket-race-181-shot-gains-neck-victory-in.html | RETRIAL ANNEXES NEWMARKET RACE; 18-1 Shot Gains Neck Victory in Cambridgeshire -- Turk's Blood Finishes Second | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/gulick-predicts-kennedy-will-join-city-tv-project-says-police-head.html | Gulick Predicts Kennedy Will Join City TV Project; Says Police Head Is Not Opposed to Plan if Special Problems Are Considered -- Mayor Bars 'Unfair' Monopoly GULICK FORESEES POLICE IN TV PLAN | True | By Paul Crowell | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/recount-ordered-in-jersey.html | Recount Ordered in Jersey | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/for-peace-in-middle-east-united-states-government-urged-to-take.html | For Peace in Middle East; United States Government Urged to Take Initiative to Avoid War | True | OWEN BREWSTERINDIA EDWARDSFREDERICK L. STRONG | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/the-president-on-geneva.html | THE PRESIDENT ON GENEVA | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/citizens-waterfront-group-set-to-hear-dockers-complaints-chairman.html | Citizens Waterfront Group Set To Hear Dockers' Complaints; Chairman Denies 'Intimations' Impartial Body Was Formed as 'Cat's-Paw' for I. L. A. -- Sessions Start Tomorrow | True | By Jacques Nevard | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/in-the-nation-court-of-appeals-decision-with-three-sharp-prongs.html | In The Nation; Court of Appeals Decision With Three Sharp Prongs | True | By Arthur Krock | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/choice-for-draftees-as-many-as-possible-here-may-pick-army-or-navy.html | CHOICE FOR DRAFTEES; As Many as Possible Here May Pick Army or Navy | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/play-will-assist-st-johnland-unit-desk-set-performance-on-nov-28-to.html | PLAY WILL ASSIST ST. JOHNLAND UNIT; 'Desk Set' Performance on Nov. 28 to Be Benefit for Society That Aids Aged | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/maker-defends-navy-jet-engine-disavows-blame-for-demon-crashes-says.html | MAKER DEFENDS NAVY JET ENGINE; Disavows Blame for Demon Crashes -- Says the Service Increased Plane Load | True | By C. P. TrussellSpecial to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/exchange-is-proposed-new-haven-road-would-offer-debentures-for.html | EXCHANGE IS PROPOSED; New Haven Road Would Offer Debentures for Stock | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/reds-are-recruiting-in-eastern-pakistan.html | REDS ARE RECRUITING IN EASTERN PAKISTAN | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/promoted-to-head-merck-divisions.html | Promoted to Head Merck Divisions | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/price-figures-made-to-tell-more-wholesale-index-is-subdivided-into.html | Price Figures Made to Tell More; ' Wholesale' Index Is Subdivided Into 34 'Sectors' 34 'SECTORS' JOIN Ii PRIISE STATISTIGSII | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/william-f-philips-weds-mrs-kimball.html | WILLIAM F. PHILIPS WEDS MRS. KIMBALL | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/camp-polk-reactivated.html | Camp Polk Reactivated | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/child-to-mrs-klingenstein.html | Child to Mrs. Klingenstein | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/britain-recognizes-diem.html | Britain Recognizes Diem | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/building-planned-for-parking-lot-blitz-to-erect-an-office-structure.html | BUILDING PLANNED FOR PARKING LOT; Blitz to Erect an Office Structure at Broadway and 31st Street | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/tubby-truman-exaide-will-assist-stevenson.html | Tubby, Truman Ex-Aide, Will Assist Stevenson | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/searching-outraces-another-world-by-2-12-lengths-in-handicap-at.html | Searching Outraces Another World by 2 1/2 Lengths in Handicap at Jamaica; SOMETIME THING FAILS IN FEATURE Favorite Fifth as Searching Triumphs -- Winsboro, $162, Sets N. Y. Season Mark By JOSEPH C. NICHOLS | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/religions-urged-to-pull-together-conference-stresses-action-in-farm.html | RELIGIONS URGED TO PULL TOGETHER; Conference Stresses Action 'in Farm Friendship' for 'Peace Among Men' Goal | True | By George Dugan special To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/in-wall-street-industry-meets-finance-and-vice-versa.html | In Wall Street, Industry Meets Finance and Vice Versa | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/60000-bright-high-school-pupils-vie-for-400-college-scholarships.html | 60,000 Bright High School Pupils Vie for 400 College Scholarships; 60,000 TAKE TESTS FOR FREE COLLEGE | True | By Benjamin Fine | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/20-buoys-placed-in-delaware.html | 20 Buoys Placed in Delaware | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/jobs-for-4000-estimated.html | Jobs for 4,000 Estimated | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/dulles-promises-conciliatory-aim-in-geneva-talks-says-necessary.html | DULLES PROMISES CONCILIATORY AIM IN GENEVA TALKS; Says 'Necessary' Steps Will Be Taken in Negotiating With Soviet at Parley MOLOTOV IS OPTIMISTIC West Is Prepared to Warn Moscow on Mideast at the Meeting Opening Today DULLES PROMISES U. S. CONCILIATION | True | By Drew Middleton special To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/commodity-index-slips-tuesdays-level-fell-to-885-from-886-on-monday.html | COMMODITY INDEX SLIPS; Tuesday's Level Fell to 88.5 From 88.6 on Monday | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/dishwasher-detergent.html | Dishwasher Detergent | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/-big-six-head-honored-barrett-of-typographical-union-gets-torch-of.html | ' BIG SIX' HEAD HONORED; Barrett of Typographical Union Gets Torch of Hope Award | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mural-depicting-geneva-unity-splits-opinion-of-press-critics.html | Mural Depicting Geneva 'Unity' Splits Opinion of Press Critics | True | By Felix Belair Jr. special To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/troy-mayors-bid-voided.html | Troy Mayor's Bid Voided | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/better-training-asked-for-police-professionalization-of-the-entire.html | BETTER TRAINING ASKED FOR POLICE; ' Professionalization of the Entire Force Called for by Mayor at Graduation | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/u-s-envoy-chides-canadian-critics-stuart-cautions-business-and.html | U. S. ENVOY CHIDES CANADIAN CRITICS; Stuart Cautions Business and Press Against Misleading Views on Trade Relations | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/myth-of-reveres-lanterns.html | Myth of Revere's Lanterns | True | SAMUEL T. WILLIAMSON | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/adenauer-continues-to-gain.html | Adenauer Continues to Gain | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/west-coast-artist-exhibits-ceramics.html | West Coast Artist Exhibits Ceramics | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/arthur-dean-quits-fund-for-republic-a-h-dean-resigns-fund-board.html | Arthur Dean Quits Fund for Republic; A. H. DEAN RESIGNS FUND BOARD POST | True | By Peter Kihss | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mr-trumans-memoirs-the-eclipse-of-ickes-installment-29-of-excerpts.html | Mr. Truman's Memoirs: The Eclipse of Ickes; INSTALLMENT 29 OF EXCERPTS FROM VOL. I, 'YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/reclamation-unit-criticizes-report-association-terms-hoover.html | RECLAMATION UNIT CRITICIZES REPORT; Association Terms Hoover Recommendations on Water Resources Inadequate | True | By Seth S. King special To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/salnykov-russia-wins-pentathlon-registers-44535-points-hungary-team.html | SALNYKOV, RUSSIA, WINS PENTATHLON; Registers 4,453.5 Points -- Hungary Team Victor, With United States Fifth | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/food-consumption-at-same-level-as-05.html | Food Consumption At Same Level as '05 | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/fights-2-amendments-brooklyn-chamber-asks-votes-against-2-and-5.html | FIGHTS 2 AMENDMENTS; Brooklyn Chamber Asks Votes Against 2 and 5 This Fall | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/army-shifts-chesnauskas-to-right-end-for-contest-with-colgate.html | Army Shifts Chesnauskas to Right End for Contest With Colgate Saturday; REID WILL MOVE TO LEFT TACKLE Chesnauskas Will Be Fourth Player to Start at Right End for Cadet Eleven | True | By Allison Danzig special To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/saar-vote-guard-asked-paris-to-urge-european-unit-to-oversee-dec-4.html | SAAR VOTE GUARD ASKED; Paris to Urge European Unit to Oversee Dec. 4 Election | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/other-company-meetings-allied-finance-company.html | OTHER COMPANY MEETINGS; Allied Finance Company | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/west-palm-beach-postpones-offering.html | WEST PALM BEACH POSTPONES OFFERING | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/skouras-is-heard-at-trial-on-coast-says-impact-of-tv-closed-6500.html | SKOURAS IS HEARD AT TRIAL ON COAST; Says Impact of TV Closed 6,500 Film Theatres in 3 Years, Denies Conspiracy | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/attlee-backs-edens-stand.html | Attlee Backs Eden's Stand | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/milk-peace-is-set-no-price-rise-due-industry-will-absorb-higher.html | MILK PEACE IS SET; NO PRICE RISE DUE; Industry Will Absorb Higher Costs in Settlement Here -- Jersey Action in Doubt MILK PEACE IS SET; NO PRICE RISE DUE | True | By A. H. Raskin | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/greiner-reaches-golf-semifinals-williams-and-spencer-also-gain.html | GREINER REACHES GOLF SEMI-FINALS; Williams and Spencer Also Gain, Along With Harnad, in Jersey P.G.A. Test | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/dr-baumgartner-gets-a-surprise-party-before-start-of-2month-visit.html | Dr. Baumgartner Gets a Surprise Party Before Start of 2-Month Visit to India | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/downtown-to-get-a-widened-street-water-or-pearl-to-be-listed-for.html | DOWNTOWN TO GET A WIDENED STREET; Water or Pearl to Be Listed for Major Traffic Link in a Few Days, Jack Says CITY GROUP TOURS AREA Masciardli Tells of Jersey Bid to Produce Merchants to Move Across River | True | By Charles G. Bennett | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/aboutface-in-morocco.html | ABOUT-FACE IN MOROCCO | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/james-l-quinn-sr.html | JAMES L. QUINN SR. | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/linen-official-honored.html | Linen Official Honored | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/stocks-decline-in-slow-trading-boeing-drops-3-18-north-american-3-1.html | STOCKS DECLINE IN SLOW TRADING; Boeing Drops 3 1/8, North American 3 1/2, du Pont 3 7/8 and G. M. 2 1/2 INDEX DIPS 2.76 TO 307.98 Only 1,660,000 Shares Move -- Joy Manufacturing Up 6 1/4 - Steel Down 1 3/8 | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/u-s-clears-aide-of-kinship-guilt-but-karpoff-scientist-ousted-in-54.html | U. S. CLEARS AIDE OF 'KINSHIP GUILT'; But Karpoff, Scientist Ousted in '54, Spurns Federal Job -- He Will Get Back Pay | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/ddson-runroe-94-l-pa_rrcc-onlrs.html | ,DDSON rUNROE, 94,! L PA_r?rcc oNlrs} | True | Special to The New York Times. [ | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/marine-firemen-get-a-new-pact-coast-union-ends-nowork-policy-3-year.html | MARINE FIREMEN GET A NEW PACT; Coast Union Ends No-Work Policy -- 3-Year Contract Subject to Ratification | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/school-football-player-dies.html | School Football Player Dies | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/tricks-and-treats-for-children-at-halloween-holiday-party-needs.html | Tricks and Treats for Children at Halloween; Holiday Party Needs Food Youngsters Like to Eat | True | By June Owen | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/wood-field-and-stream-frustration-stalks-hunter-in-germany-suitable.html | Wood, Field and Stream; Frustration Stalks Hunter in Germany -- Suitable Red Deer Warned Off | True | By Raymond R. Campspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/australian-pianist-plays-at-town-hall.html | AUSTRALIAN PIANIST PLAYS AT TOWN HALL | True | J. B. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/democrats-chart-liberal-program-in-new-congress-strategy-designed.html | DEMOCRATS CHART LIBERAL PROGRAM IN NEW CONGRESS; Strategy Designed to Appeal to Left and Center Wings on Both Sides of Aisle SCHISM TO BE FOUGHT Chiefs Are Hoping to Avoid Major Conflicts by Barring Issues Like Civil Rights DEMOCRATS CHART LIBERAL PROGRAM | True | By William S. Whitespecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/archives/new-wheat-pact-favored-by-u-s-but-it-would-have-to-cover-most-world.html | NEW WHEAT PACT FAVORED BY U. S.; But It Would Have to Cover Most World Trade, Geneva Conference Is Told ECONOMIC STUDY URGED Review Is Asked of Policies That Threaten a Flood of High-Cost Grain | | By Michael L. Hoffmanspecial to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/with-every-clock-tick.html | With Every Clock Tick | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/golden-eagle-in-gulls-flock.html | Golden Eagle in Gulls Flock | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/teachers-on-the-skids.html | TEACHERS ON THE SKIDS? | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/britishled-force-seizes-arab-oasis-britonled-arabs-seize-an-oil.html | British-Led Force Seizes Arab Oasis; BRITON-LED ARABS SEIZE AN OIL OASIS | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/vote-in-australia-slated-for-dec-10.html | VOTE IN AUSTRALIA SLATED FOR DEC. 10 | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/changes-debated-for-hudson-shrine-conversion-to-honky-tonks-feared.html | CHANGES DEBATED FOR HUDSON SHRINE; Conversion to 'Honky Tonks' Feared in Proposal for Sleepy Hollow Sites PROPAGANDA AIM IS SEEN Charges by Dr. Rowell and Mrs. Runyon Are Denied by Dr. Cater, New Director | True | By Merrill Folsomspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/southern-pacific-increases-profit-consolidated-net-in-9month-period.html | SOUTHERN PACIFIC INCREASES PROFIT; Consolidated Net in 9-Month Period Was $47,912,388, Equal to $5.30 a Share | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/brucker-details-plan-on-security-army-secretarys-proposal-aims-to.html | BRUCKER DETAILS PLAN ON SECURITY; Army Secretary's Proposal Aims to Eliminate Flaws in Personnel System | True | By Anthony Levierospecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/celtic-five-acquires-risen.html | Celtic Five Acquires Risen | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/brazil-abolishes-army-post.html | Brazil Abolishes Army Post | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mrs-rockefeller-buys-5story-home-on-67th-st.html | Mrs. Rockefeller Buys 5-Story Home on 67th St. | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/aramco-declines-comment.html | Aramco Declines Comment | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/utility-reports-dip-in-3rd-quarter-brooklyn-union-gas-ahead-for-9.html | UTILITY REPORTS DIP IN 3RD QUARTER; Brooklyn Union Gas Ahead for 9 Months and Year to Sept. 30, However | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/catholic-bishop-elevated.html | Catholic Bishop Elevated | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/city-tows-away-72-cars.html | City Tows Away 72 Cars | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/austria-votes-neutrality-law.html | Austria Votes Neutrality Law | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/war-in-palestine-doubted-by-burns-u-n-truce-chief-here-for-talks.html | WAR IN PALESTINE DOUBTED BY BURNS; U. N. Truce Chief, Here for Talks, Holds New Parleys Unlikely, However | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/miss-clio-colivas-prospective-bride.html | MISS CLIO COLIVAS PROSPECTIVE BRIDE | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/dr-morgan-l-combs.html | DR. MORGAN L. COMBS | | Special to The New York TLes. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/aid-to-student-center-city-college-fund-to-present-140000-for.html | AID TO STUDENT CENTER; City College Fund to Present $140,000 for Finley Unit | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/medical-aid-role-is-urged-on-state-javits-aks-help-for-group-and.html | MEDICAL AID ROLE IS URGED ON STATE; Javits Aks Help for Group and Voluntary Plans for Aged, Idle and Indigent | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/new-incident-in-negev.html | New Incident in Negev | | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/bradley-arrives-for-olympic-dinner.html | Bradley Arrives for Olympic Dinner | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/philadelphian-president-of-accountants-institute.html | Philadelphian President Of Accountants Institute | True | | 1983-10-06 | RE0000178008 | B00000559748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/assembly-blocks-faure-in-2-tests-after-procedural-defeats-french.html | ASSEMBLY BLOCKS FAURE IN 2 TESTS; After Procedural Defeats, French Premier Sets Vote of Confidence Tomorrow ASSEMBLY BLOCKS FAURE IN 2 TESTS | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/realty-financing.html | REALTY FINANCING | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/soviet-bid-to-israel-reported.html | Soviet Bid to Israel Reported | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/allstar-lineup-named.html | All-Star Line-Up Named | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/about-art-and-artists-varied-possibilities-of-wood-are-shown-in.html | About Art and Artists; Varied Possibilities of Wood Are Shown in Work Displayed at Sculpture Center | True | D. A. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/godmothers-league-benefit.html | Godmothers League Benefit | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/magnavox-votes-to-double-stock-company-reports-higher-net-in-first.html | MAGNAVOX VOTES TO DOUBLE STOCK; Company Reports Higher Net in First Quarter -Regular Dividend Is Declared | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/ijulie-chisholm-will-be-married-agnes-i-twin-alumna-engaged-to.html | IJULIE CHISHOLM WILL BE MARRIED; Agnes I twin Alumna Engaged to Lennox K. Black, Who Is Graduate of McGill | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/south-vietnam-gets-status-of-republic-south-vietnam-chief-on-way-to.html | South Vietnam Gets Status of Republic; South Vietnam Chief on Way to Decorate Troops REPUBLIC FORMED IN SOUTH VIETNAM | True | By Henry R. Liebermanspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/benson-cancels-a-tour-will-direct-farm-plan.html | Benson Cancels a Tour; Will Direct Farm Plan | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/tafts-spirit-high-despite-setbacks-dearth-of-seasoned-players-a.html | TAFT'S SPIRIT HIGH DESPITE SETBACKS; Dearth of Seasoned Players a Handicap, but Team Is on Top for 3 Big Tests | True | By Michael Strausspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/text-of-call-to-religions.html | Text of Call to Religions | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/shriver-gets-chicago-post.html | Shriver Gets Chicago Post | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/eisenhower-asks-soviet-goodwill-issues-a-statement-calling-for.html | EISENHOWER ASKS SOVIET GOODWILL; Issues a Statement Calling for 'Accommodation' at the Geneva Conference EISENHOWER ASKS SOVIET GOODWILL | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/tiger-ownership-changed-to-trust-stock-in-detroits-baseball-club-is.html | TIGER OWNERSHIP CHANGED TO TRUST; Stock in Detroit's Baseball Club Is Turned Over to Briggs Family Fund | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/soviet-spurred-rumanian-shift-moscow-policy-toward-west-and-search.html | SOVIET SPURRED RUMANIAN SHIFT; Moscow Policy Toward West and Search for Trade Are Reflected in Bucharest | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/police-inspector-to-retire.html | Police Inspector to Retire | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/jersey-shipyard-gets-contract-to-build-an-aircraft-carrier-of.html | Jersey Shipyard Gets Contract to Build An Aircraft Carrier of Forrestal Class | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/holdup-men-get-a-20000-payroll-company-that-is-cosponsor-of-tv.html | HOLD-UP MEN GET A $20,000 PAYROLL; Company That Is Co-Sponsor of TV 'Masquerade Party' Finds Masks No Joke | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/bond-issues-sold-by-housing-units-122305000-is-borrowed-by-13.html | BOND ISSUES SOLD BY HOUSING UNITS; $122,305,000 Is Borrowed by 13 Agencies at Average Interest of 2.4025% BOND ISSUES SOLD BY HOUSING UNITS | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/subahdar-scores-in-camden-stake-takes-quaker-city-handicap-by-neck.html | SUBAHDAR SCORES IN CAMDEN STAKE; Takes Quaker City Handicap by Neck and Pays $5.60 -- Paper Tiger Runner-Up | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/west-will-reject-soviet-atom-plan-decides-to-oppose-changes-in.html | WEST WILL REJECT SOVIET ATOM PLAN; Decides to Oppose Changes in Peace-Use Resolution Proposed by Moscow | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/volume-declines-on-london-board-activities-await-announcing-of.html | VOLUME DECLINES ON LONDON BOARD; Activities Await Announcing of Details of New Budget, Published After Close | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sinclair-plans-atom-study.html | Sinclair Plans Atom Study | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/italy-ousts-jehovah-witness.html | Italy Ousts Jehovah Witness | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/4-held-in-8000-plot-suspects-also-linked-to-148000-theft-in.html | 4 HELD IN $8,000 PLOT; Suspects Also Linked to $148,000 Theft in Lawrence | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/legion-head-back-in-reserve.html | Legion Head Back in Reserve | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/james-f-cummins.html | JAMES F. CUMMINS | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/minnesotan-heads-heart-group.html | Minnesotan Heads Heart Group | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/fishstein-bregstein.html | Fishstein--Bregstein | | special To The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/railroad-group-elects-bj-feinberg-named-president-of-utilities.html | RAILROAD GROUP ELECTS; B.J. Feinberg Named President of Utilities Commissioners | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/regina-corp-to-expand.html | Regina Corp. to Expand | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/egg-prices-drop-in-chicago.html | Egg Prices Drop in Chicago | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/world-program-in-religion-opens-advanced-training-for-key.html | WORLD PROGRAM IN RELIGION OPENS; Advanced Training for Key Ecumenical Leaders Begun at Union Theological | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/austin-acquires-franchise.html | Austin Acquires Franchise | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/leafs-trip-canadiens-2-1.html | Leafs Trip Canadiens, 2 -- 1 | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/inland-steel-net-shows-sharp-rise-9month-profit-667-a-share-against.html | INLAND STEEL NET SHOWS SHARP RISE; 9-Month Profit $6.67 a Share Against $5.25 Year Ago, on Wide Sales Gain | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/art-week-is-proclaimed.html | Art Week Is Proclaimed | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/russians-for-exercise-heart-patients-must-climb-long-flight-of.html | RUSSIANS FOR EXERCISE; Heart Patients Must Climb Long Flight of Stairs | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/table-glassware-designs.html | Table Glassware Designs | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/saudi-arabia-accuses-britain.html | Saudi Arabia Accuses Britain | True | Special To The New York Times | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/day-line-passengers-criticize-the-navy-for-excursion-boat-delay-at.html | Day Line Passengers Criticize the Navy For Excursion Boat Delay at West Point | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/edgar-rand-dies-a-shoe-executive-president-of-international-of-st.html | EDGAR RAND DIES; A SHOE EXECUTIVE; President of International of St. Louis Worked for O.P.A. on Price Control | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/pact-signing-in-cairo-today.html | Pact Signing in Cairo Today | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/the-theatre-sparkling-cut-glass-chalk-garden-opens-at-barrymore.html | The Theatre: Sparkling Cut Glass; 'Chalk Garden' Opens at Barrymore | True | By Brooks Atkinson | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/4-win-citizen-awards-salk-reuther-hoover-jr-and-lodge-are-named.html | 4 WIN CITIZEN AWARDS; Salk, Reuther, Hoover Jr. and Lodge Are Named | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/jacob-tischenkel-pharmacies-head.html | JACOB TISCHENKEL, PHARMACIES HEAD | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sikorsky-hailed-at-copter-fete-big-new-plant-at-stratford-conn-is.html | SIKORSKY HAILED AT 'COPTER FETE; Big New Plant at Stratford, Conn., Is Dedicated With High Officials Present | True | By Richard H. Parkespecial To the New York Times | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/coop-apartments-bought.html | ' Co-op' Apartments Bought | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/little-man-is-big-chief-in-wigwam-lebaron-of-redskins-will-try-to.html | Little Man Is Big Chief in Wigwam; LeBaron of Redskins Will Try to Scalp Giants Sunday He's a Triple Threat When His Eleven Is on Warpath | True | By Frank M. Blunk | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mutual-fund-issue-on-market-today.html | MUTUAL FUND ISSUE ON MARKET TODAY | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sophie-tucker-leaves-hospital.html | Sophie Tucker Leaves Hospital | True | | 1983-10-06 | RE0000178008 | B00000559748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/zimmer-wrist-not-hurt-dodger-stars-fracture-is-in-arm-reducing.html | ZIMMER WRIST NOT HURT; Dodger Star's Fracture Is in Arm, Reducing Concern | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/lenore-heffiner-engaged-to-wed-junior-at-wheaton-fiancee-of-second.html | LENORE HEFFNER ENGAGED TO WED; Junior at Wheaton Fiancee of Second Lieut. Robert D. Briskman, Princeton '54 | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/rangers-crush-red-wings-with-fourgoal-attack-in-last-period-at.html | Rangers Crush Red Wings With Four-Goal Attack in Last Period at Garden; BLUES TAKE THIRD ON HOME RINK, 6-2 Murphy Cages Pair of Goals for Rangers -- Lindsay's 270th Ties Joliat Mark | True | By Dean McGowen | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/buffalo-man-named-a-justice.html | Buffalo Man Named a Justice | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/40000-in-prizes-set-for-tv-shows-fund-for-the-republic-offers.html | $40,000 IN PRIZES SET FOR TV SHOWS; Fund for the Republic Offers Awards to Best Programs on Theme of Freedom | True | By Val Adams | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/nicaro-sets-record-output-of-u-sowned-plant-said-to-refute-slipshod.html | NICARO SETS RECORD; Output of U. S.-Owned Plant Said to Refute 'Slipshod' Charge | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/reds-are-banned-in-paraguay.html | Reds Are Banned in Paraguay | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/atom-power-cost-seen-below-coal-cockcroft-believes-it-is-on-verge.html | ATOM POWER COST SEEN BELOW COAL; Cockcroft Believes It Is on Verge of Being Competitive, Should Be So in 1960's | True | By William L. Laurence | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/dalympesci.html | DalymPesci | True | special to The New York Times | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/barnard-blood-donors-students-and-staff-of-college-will-offer-it.html | BARNARD BLOOD DONORS; Students and Staff of College Will Offer It Today | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/cavanaghs-fits-civilians-with-hats-fit-for-a-king.html | Cavanagh's Fits Civilians With Hats Fit for a King | True | BY Agnes McCarty | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/bold-designs-characterize-new-fabrics.html | Bold Designs Characterize New Fabrics | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/cotton-advances-by-9-to-23-points-trade-covering-is-reported-in.html | COTTON ADVANCES BY 9 TO 23 POINTS; Trade Covering Is Reported in Near Months -- No Lack of Storage Indicated | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/geh-palmer-dies-foijght-for-u-mt-staff-officer-in-both-world-wars.html | GEH. PALMER DIES; FOUGHT FOR U. M.T.; Staff Officer in Both World Wars Also Was an Early Advocate of Unification | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/new-plane-strike-banned-by-court-pan-american-gets-order-for-stay.html | NEW PLANE STRIKE BANNED BY COURT; Pan American Gets Order for Stay -- United Forced to Cancel More Flights | True | By Ralph Katz | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/tieups-cut-profit-at-westinghouse-3d-quarter-share-earnings-84.html | TIE-UPS CUT PROFIT AT WESTINGHOUSE; 3d Quarter Share Earnings 84 Cents, Against $1.04 -- 9-Month Net Slashed | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/midshipmen-will-watch-notre-dame-test-on-tv.html | Midshipmen Will Watch Notre Dame Test on TV | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/teachers-college-enriched.html | Teachers College Enriched | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/morgenthau-due-to-discuss-diary-exsecretary-is-scheduled-to-appear.html | MORGENTHAU DUE TO DISCUSS DIARY; Ex-Secretary Is Scheduled to Appear Before Senator Eastland Tomorrow | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/musical-at-veterans-hospital.html | Musical at Veterans Hospital | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/methodist-leader-counsels-princess.html | METHODIST LEADER COUNSELS PRINCESS | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/ray-a-walters.html | RAY A. WALTERS | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/garment-makers-advised-to-merge-trade-executive-deplores-disastrous.html | GARMENT MAKERS ADVISED TO MERGE; Trade Executive Deplores 'Disastrous Competition' in Coat and Suit Field | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000178008 | B00000559748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/3d-son-born-to-mrs-briggs.html | .3d Son Born to Mrs. Briggs | True | SI3cia' to Tile New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/a-t-t-appoints-new-patent-attorney.html | A. T. & T. Appoints New Patent Attorney | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/church-fire-labeled-arson.html | Church Fire Labeled Arson | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/president-walks-in-hospital-room-several-strolls-open-mild-exercise.html | PRESIDENT WALKS IN HOSPITAL ROOM; Several Strolls Open Mild Exercise Regimen So He Can Move Freely in Week | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/shevellseiales.html | Shevell—Seiales | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/demolition-is-started-brownstones-on-second-ave-to-make-way-for.html | DEMOLITION IS STARTED; Brownstones on Second Ave. to Make Way for Office Building | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/cerf-heads-awards-board.html | Cerf Heads Awards Board | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/yankees-triumph-110-martin-hits-homer-in-eighth-against-japanese.html | YANKEES TRIUMPH, 11-0; Martin Hits Homer in Eighth Against Japanese Stars | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/power-production-up-contraseasonal-gain-lifts-index-from-260-to-260.html | POWER PRODUCTION UP; Contraseasonal Gain Lifts Index From 260 to 260.3 | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/daughter-born-to-marl-aldoni.html | Daughter Born to Marl Aldoni | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/-bartered-bride-at-city-center-revival-of-bohemian-opera-loses.html | ' Bartered Bride' at City Center; Revival of Bohemian Opera Loses Appeal Alice Masaryk Speaks on Smetana, Composer | True | By Howard Taubman | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/britains-second-budget.html | BRITAIN'S "SECOND BUDGET" | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mary-ransom-engaged-publishing-aide-is-fiancee-of-john-f.html | MARY RANSOM ENGAGED; Publishing Aide Is Fiancee of John F. Cuthbertson | True | .pecia, t , The New',k Tlrr, . | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sweater-knit-by-swedes-is-popular-item.html | Sweater Knit By Swedes Is Popular Item | True | By Nan Robertson | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sharing-national-product.html | Sharing National Product | True | WILLIAM J. LEVITT | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/lehman-asks-help-for-sea-academies.html | LEHMAN ASKS HELP FOR SEA ACADEMIES | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/soviet-seeks-tourists-u-s-travel-aide-declares-outlook-is-promising.html | SOVIET SEEKS TOURISTS; U. S. Travel Aide Declares Outlook Is Promising | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/-dead-fall-makes-its-debut-tonight-melodrama-by-leonard-lee-costars.html | ' DEAD FALL' MAKES ITS DEBUT TONIGHT; Melodrama by Leonard Lee Co-Stars Joanne Dru and John Ireland at Holiday | True | By Louis Calta | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/thomas-buys-white-corp.html | Thomas Buys White Corp. | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/c-i-o-counts-vote-howard-hague-apparent-victor-in-vice-president.html | C. I. O. COUNTS VOTE; Howard Hague Apparent Victor in Vice President Race | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/davidson-beats-larsen-in-upset-46-75-60.html | Davidson Beats Larsen In Upset, 4-6, 7-5, 6-0 | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/apartment-sold-in-sutton-area-ennis-company-buys-former-residence.html | APARTMENT SOLD IN SUTTON AREA; Ennis Company Buys Former Residence on E. 57th St. Altered 5 Years Ago | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/arbitration-stay-sought-by-times-court-asked-to-bar-action.html | ARBITRATION STAY SOUGHT BY TIMES; Court Asked to Bar Action Requested by News Guild on Discharge of Barnet | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/the-siren-nobody-heeds.html | THE SIREN NOBODY HEEDS | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/for-modification-in-56-international-denies-pattern-in-its-4aton-in.html | FOR 'MODIFICATION' IN '56; International Denies 'Pattern' in Its $4-a-Ton Increase | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/named-to-boy-scout-post.html | Named to Boy Scout Post | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/issue-pressed-in-u-n.html | Issue Pressed in U. N. | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/soviet-role-in-anticolonialism.html | Soviet Role in Anti-Colonialism | True | MICHAEL WALPIN | 1983-10-06 | RE0000178008 | B00000559748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mexicans-score-in-jumping-again-vinals-victor-at-harrisburg-with.html | MEXICANS SCORE IN JUMPING AGAIN; Vinals Victor at Harrisburg, With Mariles Runner-Up, to Retire Riding Trophy | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/to-preserve-jackolantern.html | To Preserve Jack-o'-Lantern | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/industrial-nurses-to-meet.html | Industrial Nurses to Meet | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/pumpkin-ideal-for-holiday-decor-makes-for-many-a-tasty-dish-too.html | Pumpkin, Ideal for Holiday Decor, Makes for Many a Tasty Dish, Too | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/english-soccer-league-wins.html | English Soccer League Wins | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/winchell-wins-point-motion-to-dismiss-complaint-in-7000000-suit.html | WINCHELL WINS POINT; Motion to Dismiss Complaint in $7,000,000 Suit Denied | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/manpower-study-asked.html | Manpower Study Asked | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/encore-by-britons.html | Encore by Britons | True | H. C. S. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/colonial-sale-backed-c-a-b-examiner-approves-eastern-air-lines.html | COLONIAL SALE BACKED; C. A. B. Examiner Approves Eastern Air Lines Merger | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mrs-philip-mgloone.html | MRS. PHILIP M'GLOONE | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/case-for-playing-cards.html | Case for Playing Cards | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/irish-unseat-jockey-replace-scot-on-panaslipper-with-one-of-their.html | IRISH UNSEAT JOCKEY; Replace Scot on Panaslipper With One of Their Own Kind | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/plaza-suite-robbed-of-43500-in-gems.html | PLAZA SUITE ROBBED OF $43,500 IN GEMS | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/harry-b-ross.html | HARRY B. ROSS | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/joseph-w-kay.html | JOSEPH W. KAY | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/senator-kilgore-iii-in-spain.html | Senator Kilgore III in Spain | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/college-football-notes-absence-of-alcoholic-beverages-makes-fans.html | College Football Notes; Absence of Alcoholic Beverages Makes Fans Grow Fonder of Vermont Team | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/legal-tie-unchanged.html | Legal Tie Unchanged | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/strategic-air-command-i-an-analysis-of-program-for-building-force.html | Strategic Air Command - I; An Analysis of Program for Building Force for Keeping the World's Peace | True | By Hanson W. Baldwin | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/city-seen-choked-by-fluid-suburbs-zeckendorf-asks-more-tall.html | CITY SEEN CHOKED BY 'FLUID' SUBURBS; Zeckendorf Asks More Tall Buildings at Center, With 'Green Belt' Around It | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/offerings-today-by-two-utilities-l-i-lightings-bonds-total-15000000.html | OFFERINGS TODAY BY TWO UTILITIES; L. I. Lighting's Bonds Total $15,000,000 -- Indianapolis Power Issuing Shares | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/u-n-aid-pledges-set-new-record-28031536-promised-by-61-nations-in.html | U. N. AID PLEDGES SET NEW RECORD; $28,031,536 Promised by 61 Nations in Day -- 26 States Increase Contributions | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/aflcio-fills-23-merger-posts-national-organizing-director-and-22.html | A.F.L.-C.I.O. FILLS 23 MERGER POSTS; National Organizing Director and 22 Regional Officers Chosen at Session Here | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/city-board-backs-big-housing-plan.html | CITY BOARD BACKS BIG HOUSING PLAN | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/aluminum-setaside-reduced.html | Aluminum Set-Aside Reduced | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sports-of-the-times-a-rare-one.html | Sports of The Times; A Rare One | True | By Arthur Daley | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/iowan-supports-soil-bank-plan-midwest-farm-leader-puts-cost-of-a-u.html | IOWAN SUPPORTS 'SOIL BANK' PLAN; Midwest Farm Leader Puts Cost of a U. S. Land Rental Project at Billion in Year | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/negro-pastor-indicted-figure-in-segregation-case-accused-of.html | NEGRO PASTOR INDICTED; Figure in Segregation Case Accused of Shooting | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/a-j-e-kirkpatrick-insurance___fficial.html | A. J. E. KIRKPATRICK, INSURANCE?__FFICIAL | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/u-s-deposits-off-at-member-banks-holdings-of-treasury-bills-decline.html | U. S. DEPOSITS OFF AT MEMBER BANKS; Holdings of Treasury Bills Decline by $62,000,000 Here in the Week | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/luncheon-tickets-exhausted.html | Luncheon Tickets Exhausted | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/hits-released-time-jersey-p-t-a-head-objects-to-setting-children.html | HITS RELEASED TIME; Jersey P. T. A. Head Objects to Setting Children Apart | True | Special to The New York Times | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/reds-let-missionary-go-pennsylvaniaborn-mrs-lau-has-exit-visa.html | REDS LET MISSIONARY GO; Pennsylvania-Born Mrs. Lau Has Exit Visa, Peiping Says | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/anpa-manager-sees-ad-rate-rise-says-it-is-needed-to-meet-higher.html | A.N.P.A. MANAGER SEES AD RATE RISE; Says It Is Needed to Meet Higher Newsprint Costs -- 3d Concern Lifts Price A.N.P.A. MANAGER SEES AD RATE RISE | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/booklet-describes-a-power-tool-shop.html | Booklet Describes A Power Tool Shop | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/rock-island-profit-up-9month-net-778-a-share-against-626-year-ago.html | ROCK ISLAND PROFIT UP; 9-Month Net $7.78 a Share, Against $6.26 Year Ago | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/russian-denies-atom-offer.html | Russian Denies Atom Offer | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/sharett-in-paris-asks-western-aid-israeli-premier-sees-dulles-and.html | SHARETT IN PARIS ASKS WESTERN AID; Israeli Premier Sees Dulles and Macmillan -- Talks Termed Inconclusive | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/child-labor-group-honors-executive.html | CHILD LABOR GROUP HONORS EXECUTIVE | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/mrs-h-a-grunwald-has-son.html | Mrs. H. A. Grunwald Has Son | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/holman-stops-smith-jersey-man-halted-in-seventh-during-comeback.html | HOLMAN STOPS SMITH; Jersey Man Halted in Seventh During Comeback Attempt | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/israel-s-ohipkin-jewish-educator-leader-in-several-religiousi.html | ISRAEL S, OHIPKIN, JEWISH EDUCATOR; Leader in Several Religious Teaching Groups Dies at 64 --Was Author and Editor | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/british-sales-tax-is-increased-20-housing-aid-cut-supplementary.html | BRITISH SALES TAX IS INCREASED 20%; HOUSING AID CUT; Supplementary Budget Also Raises Levy on Profits -- Labor Bids Butler Resign BRITISH SALES TAX IS INCREASED 20% | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/british-trade-bent-in-cyprus-protested.html | BRITISH TRADE BENT IN CYPRUS PROTESTED | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/2-join-ship-brokerage-staff.html | 2 Join Ship Brokerage Staff | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/corn-sales-are-halted-temporary-stop-is-called-in-u-s-offerings-for.html | CORN SALES ARE HALTED; Temporary Stop Is Called in U. S. Offerings for Export | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/elise-cohn-betrothed-she-is-fiancee-of-dr-henry-mi-kissman-research.html | ELISE COHN BETROTHED; She Is Fiancee of Dr, Henry M.I Kissman, Research Chemist I | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/classes-open-soon-on-prechildbirth.html | Classes Open Soon On Pre-Childbirth | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/bid-to-ballet-made-soviet-interested-in-move-for-bolshoi-tour-of-us.html | BID TO BALLET MADE; Soviet Interested in Move for Bolshoi Tour of U.S. | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/college-bequest-valid-book-fund-on-american-way-before-new-deal.html | COLLEGE BEQUEST VALID; Book Fund on 'American Way' Before New Deal Upheld | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/jersey-raid-test-to-jam-city-roads-extra-policemen-to-handle-tieups.html | JERSEY RAID TEST TO JAM CITY ROADS; Extra Policemen to Handle Tie-Ups at Bridge and Tunnels This Evening | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/commodities-dip-in-futures-field-cocoa-and-coffee-are-in-the.html | COMMODITIES DIP IN FUTURES FIELD; Cocoa and Coffee Are in the Sagging Group -- Hides Gain and Copper Is Mixed | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/rube-marquard-marries.html | Rube Marquard Marries | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/reds-guns-shell-quemoy.html | Reds' Guns Shell Quemoy | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/st-thomas-card-party-set.html | St. Thomas' Card Party Set | True | | 1983-10-06 | RE0000178008 | B00000559748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/miss-duffy-heads-nurses.html | Miss Duffy Heads Nurses | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/gasoline-stocks-rise-during-week-increase-totals-1056000-barrels.html | GASOLINE STOCKS RISE DURING WEEK; Increase Totals 1,056,000 Barrels -- Light Fuel Oil Inventories Also Up | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/harriman-scores-gop-falsifying-asserts-opposition-attempted-to.html | HARRIMAN SCORES G.O.P. 'FALSIFYING'; Asserts Opposition Attempted to 'Steal' Election in 1954 by Untrue Statements | True | @Special to The New York times | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/jim-turnesa-captures-firstround-lead-in-metropolitan-pga-tournament.html | Jim Turnesa Captures First-Round Lead in Metropolitan P.G.A. Tournament; CARD OF 70 PACES FIELD BY A STROKE Jim Turnesa Is Followed by Doering, Cooper and Desio With 71's at Fairview | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/trading-in-corn-is-active-strong-wheat-also-shows-strength-but-all.html | TRADING IN CORN IS ACTIVE, STRONG; Wheat Also Shows Strength but All Grains Advance -- Soybeans Close Mixed | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/new-trade-policy-would-gear-concessions-to-wages-abroad-missouri.html | New Trade Policy Would Gear Concessions to Wages Abroad; Missouri Congressman Urges Tying Aid to Willingness of Foreign Producers to Pay Rates Approaching U. S. Level | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/profits-of-general-motors-driving-past-billion-mark-g-m-net-heads.html | Profits of General Motors Driving Past Billion Mark; G. M. NET HEADS PAST ONE BILLION | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/hal-gray-91-first-in-pace-at-yonkers.html | HAL GRAY, 9-1, FIRST IN PACE AT YONKERS | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/shipyard-workers-parade.html | Shipyard Workers Parade | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/500-at-curley-funeral-mass-for-journalamerican-editor-held-in-st.html | 500 AT CURLEY FUNERAL; Mass for Journal-American Editor Held in St. Patrick's | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/stephen-florio.html | STEPHEN FLORIO | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/tv-see-it-now-returns-murrow-and-friendly-scan-vice-presidency.html | TV: 'See It Now' Returns; Murrow and Friendly Scan Vice Presidency | True | By Jack Gould | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/race-for-presidency-a-dream-to-lausche.html | Race for Presidency A Dream to Lausche | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/masons-aid-bellevue-lodge-gives-record-library-and-broadcast-er-to.html | MASONS AID BELLEVUE; Lodge Gives Record Library and Broadcaster to Hospital | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/rockcastle-wins-yankee-handicap-leone-racer-2280-beats-nances-lad.html | ROCKCASTLE WINS YANKEE HANDICAP; Leone Racer, $22.80, Beats Nance's Lad in $58,200 Stake at Suffolk Downs | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/colombia-protests-to-panama.html | Colombia Protests to Panama | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/braves-sign-l-i-pitcher.html | Braves Sign L. I. Pitcher | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/unity-is-doubted-by-west-germans-observers-in-geneva-have-little.html | UNITY IS DOUBTED BY WEST GERMANS; Observers in Geneva Have Little More Hope Today Than After Potsdam Pact | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/dr-harold-a-fales-trustee-of-rutgers.html | DR. HAROLD A. FALES, TRUSTEE OF RUTGERS | True | Special to The New York Times | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/chemical-sales-soar-put-at-23-billion-this-year-by-association.html | CHEMICAL SALES SOAR; Put at $23 Billion This Year, by Association Chairman | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/anne-campbell_____s-troth-north-carolina-alumna-to-be-wed-to-james-b.html | ANNE CAMPBELL____'S TROTH; North Carolina Alumna to Be' Wed to James B Dowell / ..... -' | True | Special to The loew York Times. I | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/libbey-owens-ford-earns-26984159-in-nine-months-517-above-1954-level.html | Libbey-Owens-Ford Earns $26,984,159 In Nine Months, 51.7% Above 1954 Level | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/southern-peru-copper-selects-its-president.html | Southern Peru Copper Selects Its President | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/152000-judgment-for-girl-set-aside.html | $152,000 JUDGMENT FOR GIRL SET ASIDE | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/named-president-at-33-by-cosmetics-concern.html | Named President at 33 By Cosmetics Concern | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000178008 | B00000559748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/london-booters-score-32.html | London Booters Score, 3-2 | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/james-b-sautter.html | JAMES B. SAUTTER | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/loeb-court-plan-criticized-again-manhattan-and-bronx-judges-oppose.html | LOEB COURT PLAN CRITICIZED AGAIN; Manhattan and Bronx Judges Oppose Certain Features of Proposed Mergers | True | By Russell Porter | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/deans-action-pleases-legion.html | Dean's Action Pleases Legion | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/lonardi-stresses-unheard-of-debt-puts-it-at-5757000000-asks.html | LONARDI STRESSES 'UNHEARD OF' DEBT; Puts It at $5,757,000,000 -- Asks Argentine Austerity to Repair Decade's Ills | True | Special to The New York Times. | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-27 | 1955-10-27 | https://www.nytimes.com/1955/10/27/archives/fordham-harrier-told-of-victory-a-year-late.html | Fordham Harrier Told Of Victory a Year Late | True | | 1983-10-06 | RE0000178008 | B00000559748 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/clark-g-griffith-of-senators-dies-owner-of-baseball-club-in.html | CLARK G. GRIFFITH OF SENATORS DIES; Owner of Baseball Club in Washington 35 Years Was 8,5Former Star Pitcher A FOUNDER OF LEAGUE 'Old Fox' Guided Team to 3 American Circuit Pennants, One World Championship | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-n-unit-heeds-britain-walkout-threat-kills-change-in-trusteeship.html | U. N. UNIT HEEDS BRITAIN; Walkout Threat Kills Change in Trusteeship Body | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/end-of-volume-one.html | END OF VOLUME ONE | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/sabena-would-extend-network.html | Sabena Would Extend Network | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-a-w-official-gets-post.html | U. A. W. Official Gets Post | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/state-wide-jersey-alert-sends-5-million-to-cover-expected-traffic.html | State - Wide Jersey Alert Sends 5 Million to Cover; Expected Traffic Jam at Tubes and Bridge Fails to Develop State-Wide Jersey Air Raid Test Sends 5 Million Rushing to Cover | True | By George Barrett | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/trainers-fast-thinking-and-action-save-college-halfback-suffocating.html | Trainer's Fast Thinking and Action Save College Halfback Suffocating on Gridiron | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/health-problems-facing-city-listed.html | HEALTH PROBLEMS FACING CITY LISTED | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/saucer-report-scored-author-accuses-air-force-of-concealing-facts.html | 'SAUCER' REPORT SCORED; Author Accuses Air Force of Concealing Facts | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/smedley-bonjonia.html | Smedley—Bonjonia | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/big-bond-issue-over-par-illinois-toll-highway-3-34s-sell-at-100-14.html | BIG BOND ISSUE OVER PAR; Illinois Toll Highway 3 3/4s Sell at 100 1/4 in Market | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/perez-to-fight-tonight-brooklynite-and-gonsalves-to-clash-in-garden.html | PEREZ TO FIGHT TONIGHT; Brooklynite and Gonsalves to Clash in Garden 10-Rounder | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/new-canaan-trains-running.html | New Canaan Trains Running | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/two-golf-teams-tie-harned-lichardus-duos-get-66s-in-proamateur.html | TWO GOLF TEAMS TIE; Harned, Lichardus Duos Get 66's in Pro-Amateur | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/about-new-york-old-park-ave-house-being-scattered-to-ends-of-u-s.html | About New York; Old Park Ave. House Being Scattered to Ends of U. S. -- Saga of a Sad Sparrow | True | By Meyer Berger | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/philharmonic-plays-tribute-to-downes.html | Philharmonic Plays Tribute to Downes | True | R. P. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/new-liner-israel-arrives-here-on-maiden-run-from-mediterranean.html | New Liner Israel Arrives Here on Maiden Run From Mediterranean | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/st-joseph-lead-9-month-net-nearly-doubled-aluminum-project-in-doubt.html | ST. JOSEPH LEAD; 9 Month Net Nearly Doubled -- Aluminum Project in Doubt | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/senator-sees-nasser-green-concedes-egypt-may-buy-arms-anywhere.html | SENATOR SEES NASSER; Green Concedes Egypt May Buy Arms Anywhere | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/senator-asks-data-on-newsprint-costs.html | SENATOR ASKS DATA ON NEWSPRINT COSTS | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/pinay-and-molotov-win-on-conference-holidays.html | Pinay and Molotov Win On Conference Holidays | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/arms-unit-puts-off-session.html | Arms Unit Puts Off Session | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/army-counts-on-hollederchesnauskas-aerial-duo-against-colgate.html | Army Counts on Holleder-Chesnauskas Aerial Duo Against Colgate; CADETS NEW END STARS IN WORKOUT Chesnauskas Is Impressive as Receiver for Holleder -- Colgate in Light Drills | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/abctv-pressing-new-show-plans-network-may-slate-special-event-or.html | A.B.C.-TV PRESSING NEW SHOW PLANS; Network May Slate 'Special Event' or 'Spectacular' Types of Programs | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/admitted-to-u-s-in-1927.html | Admitted to U. S. in 1927 | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/parking-up-for-restudy-flatbush-merchants-protest-cut-to-45minute.html | PARKING UP FOR RESTUDY; Flatbush Merchants Protest Cut to 45-Minute Limit | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/pascual-perez-breaks-thumb.html | Pascual Perez Breaks Thumb | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/city-tv-issue-held-no-threat-to-jobs-gulick-offers-assurance-on.html | CITY TV ISSUE HELD NO THREAT TO JOBS; Gulick Offers Assurance on Mayor's Plan After Police Head's Refusal to Join | True | By Paul Crowell | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/pentathlon-site-picked-mexico-city-to-hold-modern-games-next.html | PENTATHLON SITE PICKED; Mexico City to Hold Modern Games Next October | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/reno-tables-fascinate-and-confuse-russians.html | Reno Tables Fascinate And Confuse Russians | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/canadian-westinghouse-names-new-president.html | Canadian Westinghouse Names New President | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/feminelli-takes-twostroke-lead-in-metropolitan-pga-event-old-oaks.html | Feminelli Takes Two-Stroke Lead in Metropolitan P.G.A. Event; OLD OAKS PLAYER CARDS 67 FOR 139 Feminelli Captures Halfway Lead, With Moore Second in Title Tournament | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/new-garage-space-leased.html | New Garage Space Leased | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/sports-of-the-times-while-trade-winds-blow.html | Sports of The Times; While Trade Winds Blow | True | By Arthur Daley | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/state-program-urged.html | State Program Urged | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/helen-kettner-plays-pianist-spans-three-centuries-in-recital-at.html | HELEN KETTNER PLAYS; Pianist Spans Three Centuries in Recital at Town Hall | True | E.D. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-n-told-of-limits-on-capital-export.html | U. N. TOLD OF LIMITS ON CAPITAL EXPORT | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/national-distillers-10814101-net-in-9-months-equals-110-a-share.html | NATIONAL DISTILLERS; $10,814,101 Net in 9 Months Equals $1.10 a Share | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/brig-gen-ray-clark-dies-retired-chief-of-the-amarillo-air-force.html | BRIG. GEN. RAY CLARK DIES; Retired Chief of the Amarillo Air Force Base Was 59 | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/lowest-polio-total-since-1951-expected-by-federal-agency-public.html | Lowest Polio Total Since 1951 Expected by Federal Agency; Public Health Service Report Puts Case at 29,000, Against 38,476 in 1954, and Number of Deaths Lowest | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/molotovs-speech-dims-wests-hope-remarks-on-germany-viewed-as.html | MOLOTOV'S SPEECH DIMS WEST'S HOPE; Remarks on Germany Viewed as Lessening Prospects for Uniting That Nation | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/i-katharine-gibbs-alumnae-tea.html | I Katharine Gibbs Alumnae Tea{ | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/council-ends-session-europe-assembly-calls-big-achievement-unity-of.html | COUNCIL ENDS SESSION; Europe Assembly Calls Big Achievement Unity of View | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/big4-chiefs-unanimous-on-greeting-to-president.html | Big 4 Chiefs Unanimous On Greeting to President | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/juliana-in-paramaribo-indians-dance-andpresent-gifts-to-dutch-queen.html | JULIANA IN PARAMARIBO; Indians Dance and Present Gifts to Dutch Queen | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/hoad-is-expected-to-turn-down-56250-pro-tennis-offer-today.html | Hoad Is Expected to Turn Down $56,250 Pro Tennis Offer Today | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/income-tax-cut-predicted.html | Income Tax Cut Predicted | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/united-adds-flights-says-strike-halted-only-11-of-273-departures.html | UNITED ADDS FLIGHTS; Says Strike Halted Only 11 of 273 Departures Yesterday | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/net-profit-rises-for-union-pacific-earnings-at-1232-a-share-in-nine.html | NET PROFIT RISES FOR UNION PACIFIC; Earnings at $12.32 a Share in Nine Months Against $10.04 a Year Earlier | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/al-wilkie.html | AL WILKIE | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/columbia-offers-writers-its-food-for-thought-football-luncheons-are.html | Columbia Offers Writers Its Food for Thought; Football Luncheons Are Appetizers for Saturday Games Piece de Resistance Is Discussion of Lions' Chances | | By Frank M. Blunk | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/eisenhower-bars-atomic-monopoly-benefit-to-all-mankind-is-aim-of-u.html | EISENHOWER BARS ATOMIC MONOPOLY; Benefit to All Mankind Is Aim of U. S., He Says -- Use by Industry Is Widened EISENHOWER BARS ATOMIC MONOPOLY | True | By William L. Laurence | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/home-rule-hearing-slated.html | Home Rule Hearing Slated | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-s-urges-caution-on-apartheid-issue.html | U. S. URGES CAUTION ON APARTHEID ISSUE | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/cornell-gets-legacy.html | Cornell Gets Legacy | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/john-r-cartmeli-sr.html | JOHN R. CARTMELI SR. | True | Special to Te New York Tle | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/thief-gets-9-months-elephant-trainer-who-took-car-was-recognized-on.html | THIEF GETS 9 MONTHS; Elephant Trainer Who Took Car Was Recognized on TV | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/many-uses-of-shellac-outlined-by-bureau.html | Many Uses of Shellac Outlined by Bureau | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/a-park-victory-won.html | A PARK VICTORY WON | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/ie-s-jonbs-fianb-of-miss-bleecker-illustr-ator-princeton-50-and-an-.html | IE. S. JONBS FIAN(B OF MISS BLEECKER; illustr, ator, Princeton 50, -and .an Alumna' of *Abbot Academy Are Engaged '.. | | Sedal to The New Yor Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/rajaram-v-gogate.html | RAJARAM V. GOGATE | True | Special to The New York Timts. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/british-circulation-up-notes-increased-u1168000-to-u1765463000-in.html | BRITISH CIRCULATION UP; Notes Increased u1,168,000 to u1,765,463,000 in Week | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/cut-in-woolen-mills-inability-to-meet-a-test-of-war-mobilizing.html | CUT IN WOOLEN MILLS; Inability to Meet a Test of War Mobilizing Cited | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/12th-ballot-fails-in-u-n-deadlock-contest-between-philippines-and.html | 12TH BALLOT FAILS IN U. N. DEADLOCK; Contest Between Philippines and Yugoslavia for Council Seat Off 10 Days Again | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/secret-offer-by-quist.html | 'Secret' Offer by Quist | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/music-her-majestys-scots-guards-16000-in-garden-hear-band-and.html | Music: Her Majesty's Scots Guards; 16,000 in Garden Hear Band and Pipers | True | By Howard Taubman | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/8-die-in-tramtruck-crash.html | 8 Die in Tram-Truck Crash | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/atomic-unit-due-in-france-in-1956-will-begin-generating-power-for.html | ATOMIC UNIT DUE IN FRANCE IN 1956; Will Begin Generating Power for Nationalized System, Chairman Reports Here | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/icarolecalhoun-wedi-she-ismarried-to-david-clairl-lake-pinceton.html | ICAROLE. CALHOUN WEDI; She IsMarried to David Clairl Lake,' P? inceton Graduate I | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/electric-concerns-weighing-a-merger.html | ELECTRIC CONCERNS WEIGHING A MERGER | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/pioneer-in-aviation-is-honored.html | Pioneer in Aviation Is Honored | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/russian-aim-analyzed.html | Russian Aim Analyzed | True | | 1983-10-06 | RE0000178009 | B00000559749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/iceskating-rink-in-brooklyn-sold-one-seller-will-continue-as.html | ICE-SKATING RINK IN BROOKLYN SOLD; One Seller Will Continue as Manager of the Palace at Atlantic and Bedford Ave. | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/berlin-communications-soviet-job-west-insists.html | Berlin Communications Soviet Job, West Insists | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/grant-for-conductors-rockefeller-foundation-sets-49500-for-3year.html | GRANT FOR CONDUCTORS; Rockefeller Foundation Sets $49,500 for 3-Year Study | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mrs-hockenjos-wins-baltusrol-player-cards-83-in-oneday-golf-at.html | MRS. HOCKENJOS WINS; Baltusrol Player Cards 83 in One-Day Golf at Forsgate | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/bars-3-jersey-dockers-bistate-agency-refuses-to-list-brothers-in.html | BARS 3 JERSEY DOCKERS; Bi-State Agency Refuses to List Brothers in Aluotto Case | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/food-dining-before-theatre-west-side-restaurants-are-most-handy-for.html | Food: Dining Before Theatre; West Side Restaurants Are Most Handy for Playgoers If Ordered With Care, Meals Set Stage for Pleasant Evening | True | By Jane Nickerson | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/hackley-school-football-squad-works-hard-for-st-pauls-game-defeated.html | Hackley School Football Squad Works Hard for St. Paul's Game; Defeated in First Four Contests, Team Is Hopeful of Winning Next Four -- Passing Combination Sought | True | By William J. Briordyspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/vigor-marks-art-display-of-fashion.html | Vigor Marks Art Display Of Fashion | True | By Sanka Knox | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/puppets-at-brooklyn-academy.html | Puppets at Brooklyn Academy | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/ohio-oils-net-climbs-nine-months-earnings-at-222-a-share-against.html | OHIO OIL'S NET CLIMBS; Nine Months' Earnings at $2.22 a Share, Against $2.15 | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/guild-defers-action-on-barnet.html | Guild Defers Action on Barnet | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/du-pont-cuts-prices-on-titanium-sponge.html | Du Pont Cuts Prices On Titanium Sponge | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/us-store-sales-up-8-last-week-department-outlets-in-city-showed-2.html | U.S. STORE SALES UP 8% LAST WEEK; Department Outlets In City Showed 2% Gain Over Volume of Year Ago | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/ralph-h-minton.html | RALPH H. MINTON | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/symbol-of-brotherhood-shown-at-interfaith-unit.html | Symbol of Brotherhood Shown at Interfaith Unit | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/wilder-in-moscow-bid-seeks-u-s-approval-to-take-our-town-play-to.html | WILDER IN MOSCOW BID; Seeks U. S. Approval to Take 'Our Town' Play to Soviet | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/egypt-saudi-arabia-sign-defense-pact.html | EGYPT, SAUDI ARABIA SIGN DEFENSE PACT | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/howard-c-mkinnen.html | HOWARD C. M'KINNEN | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/sacramento-drops-freitas.html | Sacramento Drops Freitas | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/disagreement-at-geneva.html | DISAGREEMENT AT GENEVA | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/henry-a-waterman.html | HENRY A. WATERMAN | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/city-center-lists-its-final-operas-last-week-of-season-begins-next.html | CITY CENTER LISTS ITS FINAL OPERAS; Last Week of Season Begins Next Monday -- Two Minor Roles Will Be Debuts | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/stocks-buoyant-on-london-mart-investors-buy-as-measures-to-curb.html | STOCKS BUOYANT ON LONDON MART; Investors Buy as Measures to Curb Inflation Are Less Severe Than Expected | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/church-action-outlined-cooperative-work-in-civic-affairs-social.html | Church Action Outlined; Cooperative Work in Civic Affairs, Social Welfare Cited | True | DAN M. POTTER | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/point-of-must-return-bank-teller-seized-in-honolulu-in-brief-37700.html | POINT OF MUST RETURN; Bank Teller Seized in Honolulu in Brief $37,700 Flight | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/standard-brands-sales-net-off-for-nine-months-but-up-for-third.html | STANDARD BRANDS; Sales, Net Off for Nine Months, but Up for Third Quarter COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/distant-futures-of-cotton-slide-prices-off-up-to-205-a-bale-on-fear.html | DISTANT FUTURES OF COTTON SLIDE; Prices Off Up to $2.05 a Bale on Fear of Surplus Sales -- Near Months Steady | True | | 1983-10-06 | RE0000178009 | B00000559749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/miss-viola-r-adams.html | MISS VIOLA R. ADAMS | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/china-hero-docks-his-new-ship-here-captain-chen-and-destroyer-crew.html | CHINA HERO DOCKS HIS NEW SHIP HERE; Captain Chen and Destroyer Crew Visit City Before Leaving for Orient | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/wheat-advances-corn-and-rye-dip-oats-and-soybeans-irregular-at.html | WHEAT ADVANCES, CORN AND RYE DIP; Oats and Soybeans Irregular at Chicago Market's Close -- Cash Trading Steady | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/symphony-plans-move-to-center-philharmonic-follows-opera-in.html | SYMPHONY PLANS MOVE TO CENTER; Philharmonic Follows Opera in Decision to Relocate in Lincoln Square Project | True | By Ross Parmenter | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/veronica-lake-in-hospital.html | Veronica Lake in Hospital | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/25-saudi-arabians-captured-at-oasis.html | 25 SAUDI ARABIANS CAPTURED AT OASIS | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/highpay-auto-sellers-strike-on-job-security.html | High-Pay Auto Sellers Strike on Job Security | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/smog-halts-armored-cars.html | Smog Halts Armored Cars | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/national-cash-register-9-months-sales-set-record-net-at-142-a-share.html | NATIONAL CASH REGISTER; 9 Months Sales Set Record -- Net at $1.42 a Share | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/ralph-lind-expert-on-labor-relations.html | RALPH LIND, EXPERT ON LABOR RELATIONS | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/seamen-plan-suit-for-back-salaries.html | SEAMEN PLAN SUIT FOR BACK SALARIES | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/in-liquor-authority-post.html | In Liquor Authority Post | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/son-of-churchill-at-israel-ceremony.html | SON OF CHURCHILL AT ISRAEL CEREMONY | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/the-waterfront-committee.html | THE WATERFRONT COMMITTEE | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/draft-to-call-doctors-416-physicians-and-dentists-to-be-inducted-in.html | DRAFT TO CALL DOCTORS; 416 Physicians and Dentists to Be Inducted in 1956 | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/five-amendments-backed-by-wagner.html | FIVE AMENDMENTS BACKED BY WAGNER | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/parents-hear-this.html | Parents, Hear This | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/transit-unit-asks-500-subway-cars-51000000-capital-budget-bid.html | TRANSIT UNIT ASKS 500 SUBWAY CARS; $51,000,000 Capital Budget Bid Planned by Authority in Modernization Plan TRANSIT UNIT ASKS 500 SUBWAY CARS | True | By Stanley Levey | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mkay-denies-label-of-giveaway-king.html | M'KAY DENIES LABEL OF 'GIVE-AWAY KING | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/business-loans-climb-11000000-seasonal-rise-in-lending-by-new-york.html | BUSINESS LOANS CLIMB $11,000,000; Seasonal Rise in Lending by New York Banks Is First Increase in 3 Weeks | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/harry-chudnoff.html | HARRY CHUDNOFF | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/strategic-air-commandii-a-review-of-the-personnel-vacuum-in-the.html | Strategic Air Command-II; A Review of the Personnel Vacuum In the Nation's First Line of Defense | True | By Hanson W. Baldwin | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/commodity-prices-decline-by-01-point.html | COMMODITY PRICES DECLINE BY 0.1 POINT | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/soviet-honors-plane-designer.html | Soviet Honors Plane Designer | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/wingate-high-school-dedicated.html | Wingate High School Dedicated | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/seals-manager-resigns.html | Seals' Manager Resigns | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/union-scores-brownell-declares-he-made-charges-in-order-to-break.html | UNION SCORES BROWNELL; Declares He Made Charges in Order to Break Strike | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/acheson-is-denounced-bennett-likens-his-criticism-of-gop-to.html | ACHESON IS DENOUNCED; Bennett Likens His Criticism of G.O.P. to McCarthy Tactics | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/science-center-ready-drexel-dedicates-building-at-opening-of.html | SCIENCE CENTER READY; Drexel Dedicates Building at Opening of Convocation | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/millburn-slates-coppel-play.html | Millburn Slates Coppel Play | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/miss-violet-l-hughes.html | MISS VIOLET L. HUGHES | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/halbeck.html | HallBeck | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/utah-woman-is-107.html | Utah Woman Is 107 | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/coffee-prices-dip-spot-trade-slow-rubber-and-cottonseed-oil-futures.html | COFFEE PRICES DIP; SPOT TRADE SLOW; Rubber and Cottonseed Oil Futures Also Decline -- Hides Gain on Actuals | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/wood-field-and-stream-american-hunter-puts-hirsch-on-run-in-germany.html | Wood, Field and Stream; American Hunter Puts Hirsch on Run in Germany -- Muffel Provides Target | True | By Raymond R. Campspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/5-policemen-seized-in-coast-robberies.html | 5 POLICEMEN SEIZED IN COAST ROBBERIES | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/thread-institute-elects.html | Thread Institute Elects | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/17500-paid-for-yearling.html | $17,500 Paid for Yearling | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/automation-called-u-s-prosperity-key.html | AUTOMATION CALLED U. S. PROSPERITY KEY | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/traffic-task-force-briefed-by-kennedy.html | TRAFFIC TASK FORCE BRIEFED BY KENNEDY | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/sage-contract-queried.html | SAGE Contract Queried | True | MILDRED TROY | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/pink-coat-wins-coast-race.html | Pink Coat Wins Coast Race | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/police-ratio-held-lower-than-in-32-force-22-weaker-relative-to.html | POLICE RATIO HELD LOWER THAN IN '32; Force 22% Weaker Relative to Population, Kennedy Says in Asking 5,117 More Men | True | By Homer Bigart | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/rabbis-prod-dulles-alliance-sends-him-message-on-arms-for-israel.html | RABBIS PROD DULLES; Alliance Sends Him Message on Arms for Israel | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/french-alert-force-in-eastern-algeria.html | FRENCH ALERT FORCE IN EASTERN ALGERIA | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/brooks-rides-5-winners-triumphs-with-pine-theme-in-churchill-downs.html | BROOKS RIDES 5 WINNERS; Triumphs With Pine Theme in Churchill Downs Feature | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-n-backs-move-on-atomic-agency-for-peace-53-to-0-resolution.html | U. N. BACKS MOVE ON ATOMIC AGENCY FOR PEACE, 53 TO 0; Resolution Favored by Soviet Bloc Despite Rejection of 3 Russian Amendments U. N. BACKS MOVES ON ATOM AGENCY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/antidumping-duties-ordered-against-britishmade-iron-pipe.html | 'Anti-Dumping' Duties Ordered Against British-Made Iron Pipe | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/general-transportation-ninemonth-net-rises-from-8453541-to-9086569.html | GENERAL TRANSPORTATION; Nine-Month Net Rises From $8,453,541 to $9086,569 | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/ceylon-aiding-flood-areas.html | Ceylon Aiding Flood Areas | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/irish-sell-tulyar-to-u-s-breeders-hancock-heads-5man-group-paying.html | IRISH SELL TULYAR TO U. S. BREEDERS; Hancock Heads 5-Man Group Paying $672,000 for 1952 English Derby Winner | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/portrait-of-a-helmet.html | PORTRAIT OF A HELMET | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/f-w-nichol-dies-i-b-m-exaide-63-former-vice-president-and-general-m.html | F. W. NICHOL DIES; I. B. M. EX-AIDE, 63; Former Vice President and General Manager Was on N.Y.U. Governing Council | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/carrier-expanding-offices.html | Carrier Expanding Offices | True | | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/kings-point-gets-senators-praise-payne-sees-sea-school-as-permanent.html | KINGS POINT GETS SENATOR'S PRAISE; Payne Sees Sea School as Permanent U. S. Unit -- Congressmen Support It | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000599749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/palmer-to-ride-colt-mahan.html | Palmer to Ride Colt Mahan | True | | 1983-10-06 | RE0000178009 | B00000599749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/building-concern-takes-full-floor-walsh-construction-leases-area-in.html | BUILDING CONCERN TAKES FULL FLOOR; Walsh Construction Leases Area in New Structure on 3d Ave. Blockfront | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/aiding-latin-america-united-states-interest-commended-as-speeding.html | Aiding Latin America; United States' Interest Commended as Speeding End of Dictators | True | ROMULO BETANCOURT | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mrs-albert-c-wilcox.html | MRS. ALBERT C. WILCOX | True | pecial to The New 'ork ', lines, | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/money-in-circulation-drops-123000000-borrowings-by-member-banks.html | Money in Circulation Drops $123,000,000; Borrowings by Member Banks Decline | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/russian-violinist-makes-us-debut-here-nov-13.html | Russian Violinist Makes U.S. Debut Here Nov. 13 | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/rakosi-restores-hold-on-hungary-reverses-nagy-deemphasis-on-heavy.html | RAKOSI RESTORES HOLD ON HUNGARY; Reverses Nagy De-emphasis on Heavy Industry and Eases Farm Crisis | True | By John MacCormacspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/g-e-board-tours-electronics-park-growth-of-operation-past-and.html | G. E. BOARD TOURS ELECTRONICS PARK; Growth of Operation, Past and Future Developments Surveyed by Directors | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-s-seeks-to-bar-un-rights-clause-section-of-covenant-said-to.html | U. S. SEEKS TO BAR U.N. RIGHTS CLAUSE; Section of Covenant Said to Imperil Investments in Foreign Countries | True | By Wayne Phillipsspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/irvington-main-breaks.html | Irvington Main Breaks | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/colombia-exchief-a-news-man.html | Colombia Ex-Chief a News Man | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/autolite-earnings-soar-from-8c-to-425-share.html | Auto-Lite Earnings Soar From 8c to $4.25 Share | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/cleveland-gets-bids-on-9000000-issue.html | CLEVELAND GETS BIDS ON $9,000,000 ISSUE | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/dr-baumgartner-leaves.html | Dr. Baumgartner Leaves | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/easing-of-loans-hinted-housing-chief-says-curbs-will-end-unless.html | EASING OF LOANS HINTED; Housing Chief Says Curbs Will End Unless Building Gains | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/elected-to-directorate-of-cluett-peabody-co.html | Elected to Directorate Of Cluett, Peabody & Co. | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/son-to-mrs-a-f-lobrano.html | Son to Mrs. A. F. Lobrano | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/highways-get-colors-indiana-plans-signs-to-help-motorists-follow.html | HIGHWAYS GET COLORS; Indiana Plans Signs to Help Motorists Follow Routes | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/ford-assets-now-over-2-billion-increase-of-194786000-in-year.html | Ford Assets Now Over 2 Billion, Increase of $194,786,000 in Year | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/he-wont-take-it-with-him.html | He Won't Take It With Him | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/nowar-pact-urged-for-arabs-israel.html | NO-WAR PACT URGED FOR ARABS, ISRAEL | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/archer-j-mowerson.html | ARCHER J. MOWERSON | True | special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/barnard-freshmen-elect.html | Barnard Freshmen Elect | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/logan-supporting-play.html | Logan Supporting Play | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/troth-announced-of-myrna-haupt-studentatsan-diego-fiancee-of-david.html | TROTH ANNOUNCED OF MYRNA HAUPT; StudentatSan Diego Fiancee of David Shiras, Alumnus of Palos Verdes. College | True | Special to The New York Times, | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/shubert-play-to-be-shown.html | Shubert Play to Be Shown | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/allegheny-ludlum-votes-split.html | Allegheny Ludlum Votes Split | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/humane-society-to-gin-event-wednesday-will-assist-animalaid-program.html | HUMANE SOCIETY TO GiN; Event Wednesday Will Assist Animal-Aid Program | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/attempt-to-oust-benson-is-denied-white-house-brands-report-of.html | ATTEMPT TO OUST BENSON IS DENIED; White House Brands Report of Cabinet Split Untrue -- Secretary Is Upset | True | By Allen Druryspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/dartmouth-worries-yale.html | Dartmouth Worries Yale | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/arms-to-israel-urged.html | Arms to Israel Urged | True | | 1983-10-06 | RE0000178009 | B00000559749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/giant-submarine-planned-by-navy-craft-will-have-two-atomic-engines.html | GIANT SUBMARINE PLANNED BY NAVY; Craft Will Have Two Atomic Engines and Great Speed, Rickover Reveals | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/blaine-s-smith-industrialist-71-exhead-of-universal-atlas-cement.html | BLAINE S. SMITH, iNDUSTRIALIST, 71; Ex-Head of Universal Atlas Cement Company, U,S, Steel Subsidia___ry, Is '___D7ad | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/pacific-air-parley-opens.html | Pacific Air Parley Opens | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/fields-foster-daughter-flies-out-from-russia.html | Fields' Foster Daughter Flies Out From Russia | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/miss-green-brae-in-ceremony-here-attired-in-taffeta-gown-ati.html | MISS GREEN BRaE IN CEREMONY HErE; { Attired in Taffeta Gown atI Wedding to Sven Ulander ! at St, Bartholomew's | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/williams-forms-new-stage-team-playwright-and-audrey-wood-join-to.html | WILLIAMS FORMS NEW STAGE TEAM; Playwright and Audrey Wood Join to Produce His Drama 'Orpheus Descending' | True | By Sam Zolotow | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/iraq-to-buy-british-gold.html | Iraq to Buy British Gold | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/faure-wins-point-on-elections-bid-paris-assembly-unit-agrees-to.html | FAURE WINS POINT ON ELECTIONS BID; Paris Assembly Unit Agrees to Debate -- Premier Faces Confidence Vote Today | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/singapore-sabotage-implied.html | Singapore Sabotage Implied | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/geneva-opening-a-pallid-revival-lines-familiar-julys-stars-have.html | GENEVA OPENING: A PALLID REVIVAL; Lines Familiar, July's Stars Have Left Cast and Famed 'Spirit' Seems Harshar GENEVA OPENING: A PALLID REVIVAL | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/8000000-spending-forecast.html | $8,000,000 Spending Forecast | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/dlw-to-extend-bond-dates.html | D.L.&.W. to Extend Bond Dates | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/cerro-de-pasco-in-purchase-pact-mining-company-agrees-to-buy-circle.html | CERRO DE PASCO IN PURCHASE PACT; Mining Company Agrees to Buy Circle Wire Assets for $20,250,000 | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/railway-express-elects-vice-president-counsel.html | Railway Express Elects Vice President, Counsel | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mafee-in-debut-sunday-giants-end-to-face-redskins-after-seige-of.html | M'AFEE IN DEBUT SUNDAY; Giants End to Face Redskins After Seige of Pneumonia | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/suffolk-exofficial-is-linked-to-fraud.html | SUFFOLK EX-OFFICIAL IS LINKED TO FRAUD | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/army-criticized-on-loyalty-plan-civil-liberties-union-charges.html | ARMY CRITICIZED ON LOYALTY PLAN; Civil Liberties Union Charges 'Breach of Good Faith' on Security Ousters | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/moving-day-observed-by-20-of-u-s-yearly.html | Moving Day Observed By 20% of U. S. Yearly | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/city-planners-meet-section-of-engineering-society-to-gather-at.html | CITY PLANNERS MEET; Section of Engineering Society to Gather at Princeton | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/owensillinois-glass-sales-up-93-per-cent-in-year-profits-jump-399.html | OWENS-ILLINOIS GLASS; Sales Up 9.3 Per Cent in Year, Profits Jump 39.9 Per Cent | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/charier-triumphs-by-neck.html | Charier Triumphs by Neck | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/3-congressmen-on-quemoy.html | 3 Congressmen on Quemoy | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/novelist-born-in-1902.html | Novelist Born in 1902 | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/french-open-new-tb-school.html | French Open New TB School | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/new-haven-profit-rises-9month-net-is-8393152-was-3263659-a-year-ago.html | NEW HAVEN PROFIT RISES; 9-Month Net Is $8,393,152 -- Was $3,263,659 a Year Ago | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/100000-in-jewels-found-at-airport.html | $100,000 IN JEWELS 'FOUND' AT AIRPORT | True | | 1983-10-06 | RE0000178009 | B00000559749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/hawks-beat-canadiens-tie-rangers-for-second-with-41-victory-at.html | HAWKS BEAT CANADIENS; Tie Rangers for Second With 4-1 Victory at Montreal | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-ssoviet-pact-reached-on-books-major-research-libraries-in-both.html | U. S.-SOVIET PACT REACHED ON BOOKS; Major Research Libraries in Both Nations to Exchange Volumes and Newspapers U. S.-SOVIET PACT REACHED ON BOOKS | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/church-buys-acreage-wilson-gives-white-plains-baptists-95000-toward.html | CHURCH BUYS ACREAGE; Wilson Gives White Plains Baptists $95,000 Toward Cost | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/honduran-highway-flooded.html | Honduran Highway Flooded | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/108-new-golf-courses-opened-in-12-months.html | 108 New Golf Courses Opened in 12 Months | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/pittsburgh-plate-glass-cos-earnings-skyrocket-777-on-39-rise-in.html | Pittsburgh Plate Glass Co.'s Earnings Skyrocket 77.7% on 39% Rise in Sales | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/winnipeg-bars-sunday-sports.html | Winnipeg Bars Sunday Sports | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/the-theatre-hedunit-deadfall-a-melodrama-by-leonard-lee-bows.html | The Theatre: Hedunit; 'Deadfall,' a Melodrama by Leonard Lee, Bows | True | By Brooks Atkinson | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/1-dead-6-caught-in-police-chases-manhattan-fugitive-killed-as-car.html | 1 DEAD, 6 CAUGHT IN POLICE CHASES; Manhattan Fugitive Killed as Car Rams Bus -- Brooklyn Fur Shop Theft Foiled | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/chess-lead-goes-to-mme-belova-russian-player-defeats-mme-holuj.html | CHESS LEAD GOES TO MME. BELOVA; Russian Player Defeats Mme. Holuj After 21 Moves -- Frau Keller Triumphs | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/texts-of-statements-by-pinay-molotov-macmillan-and-dulles-at-geneva.html | Texts of Statements by Pinay, Molotov, Macmillan and Dulles at Geneva Parley | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/college-football-notes-brennan-wont-hide-in-vale-of-tears.html | College Football Notes; Brennan Won't Hide in Vale of Tears | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/textile-company-lifts-its-dividend-textron-american-declares-40.html | TEXTILE COMPANY LIFTS ITS DIVIDEND; Textron American Declares 40 Cents Against 25 Paid Previously | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/pratt-whitney-awards-contract-for-new-plant.html | Pratt & Whitney Awards Contract for New Plant | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/prague-tempers-open-communism-red-power-less-in-evidence-in.html | PRAGUE TEMPERS OPEN COMMUNISM; Red Power Less in Evidence in Czechoslovakia Than in Rumania or Hungary | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mariles-victor-again-in-horse-show-wiley-u-s-bows-to-mexican-rider.html | Mariles Victor Again in Horse Show; WILEY, U. S., BOWS TO MEXICAN RIDER Mariles Lifts His Country's Mark to 4 Triumphs -- Dennehy Also Scores | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/bethlehem-head-hits-court-delay-grace-asks-early-decision-on.html | BETHLEHEM HEAD HITS COURT DELAY; Grace Asks Early Decision on Youngstown Merger -- He Cites 9-Month Peak Net | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mayor-sees-hope-for-new-schools-impressed-by-those-viewed-on-city.html | MAYOR SEES HOPE FOR NEW SCHOOLS; Impressed by Those Viewed on City Tour, He Forecasts Possibly Larger Outlay | True | By Gene Currivan | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/2-jailed-in-extortion-teamster-union-exaides-are-sentenced-to-5.html | 2 JAILED IN EXTORTION; Teamster Union Ex-Aides Are Sentenced to 5 Years Each | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mr-trumans-memoirs-wallace-is-dismissed-installment-30-of-excerpts.html | Mr. Truman's Memoirs: Wallace Is Dismissed; INSTALLMENT 30 OF EXCERPTS FROM  VOL. I, YEAR OF DECISIONS' | True | By Harry S. Truman | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/union-designates-political-chiefs-kroll-of-cio-and-mcdevitt-of-afl.html | UNION DESIGNATES POLITICAL CHIEFS; Kroll of C.I.O. and McDevitt of A.F.L. to Be Co-Directors for the Merged Group | True | By A. H. Raskin | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/digest-editors-get-award.html | Digest Editors Get Award | True | Special to The lew York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/harriman-active-in-3county-tour-in-binghamton-and-elmira-and-in.html | HARRIMAN ACTIVE IN 3-COUNTY TOUR; In Binghamton and Elmira, and in Between, Public Contacts Are Varied | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/drive-opens-here-for-olympic-fund-1000-persons-attend-dinner.html | DRIVE OPENS HERE FOR OLYMPIC FUND; 1,000 Persons Attend Dinner Starting Campaign to Raise $375,000 in New York | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/rev-c-f-nettleship-insurance-official.html | REV. C. F. NETTLESHIP, INSURANCE OFFICIAL | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/stark-named-cochairman.html | Stark Named Co-Chairman | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/the-times-sells-land-head-of-terminal-cab-buys-on-10th-and-11th.html | THE TIMES SELLS LAND; Head of Terminal Cab Buys on 10th and 11th Avenues | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/usual-dividends-depress-market-disappointment-is-notable-in-a.html | 'USUAL' DIVIDENDS DEPRESS MARKET; Disappointment Is Notable in a Number of Stocks -- Central Drops 1 1/2 INDEX EASES .97 TO 307.01 Du Pont, G. M., Chrysler Up -- Bethlehem, Youngstown and J. & L. Decline | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/adoption-unit-benefit-spencechapin-sets-thursday-theatre-fete-at.html | ADOPTION UNIT BENEFIT; Spence-Chapin Sets Thursday Theatre Fete at 'Sergeants' | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/pravda-generalizes-its-geneva-optimism.html | PRAVDA GENERALIZES ITS GENEVA OPTIMISM | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/union-slowdown-backed-by-court-u-s-appeals-unit-reverses-labor.html | UNION SLOWDOWN BACKED BY COURT; U. S. Appeals Unit Reverses Labor Board on Tactic UNION SLOWDOWN BACKED BY COURT | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/l-v-almirall-led-construction-firm.html | L. V. ALMIRALL, LED CONSTRUCTION FIRM | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/jet-inquiry-finds-no-impropriety-house-panel-cites-waste-in-wartime.html | JET INQUIRY FINDS NO IMPROPRIETY; House Panel Cites Waste in Wartime Navy Program but Calls Errors Honest | True | By C. P. Trussellspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/nixons-receive-national-award-of-west-side-group.html | Nixons Receive National Award of West Side Group | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/operator-chosen-to-run-coliseum-private-concern-headed-by-smadbeck.html | OPERATOR CHOSEN TO RUN COLISEUM; Private Concern Headed by Smadbeck to Get Lease to Convention-Exhibit Areas | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/shivers-to-tour-for-a-moderate-texas-governor-will-travel-in-spring.html | SHIVERS TO TOUR FOR 'A MODERATE'; Texas Governor Will Travel in Spring to Line Up Support for Cause | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/cuba-decorates-hemingway.html | Cuba Decorates Hemingway | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/red-china-may-release-two-americans-today.html | Red China May Release Two Americans Today | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/homecoming-at-wagner.html | Homecoming at Wagner | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/sharett-hopes-he-can-shun-preventive-war-in-mideast-he-says-he.html | Sharett Hopes He Can Shun Preventive War in Mideast; He Says He 'Hopes to God' Israel Will Not Be Driven to Such a Struggle With Arabs -- Egypt's Border Raided Foreign Ministers Gather in Geneva for Conferences SHARETT IS WARY OF STARTING WAR | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/oxnam-strikes-back-says-ministers-opposing-talk-by-him-are.html | OXNAM STRIKES BACK; Says Ministers Opposing Talk by Him Are Dissidents | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/standard-of-california-profits-equaled-552-a-share-in-9-months.html | STANDARD OF CALIFORNIA; Profits Equaled $5.52 a Share in 9 Months, Against $5.15 | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/security-council-meets.html | Security Council Meets | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mrs-martin-weiss-has-son.html | Mrs. Martin Weiss Has Son | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mrs-cudone-wins-on-jersey-links-she-and-mrs-higgins-take-low-gross.html | MRS. CUDONE WINS ON JERSEY LINKS; She and Mrs. Higgins Take Low Gross in Best-Ball Tourney at Baltusrol | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/ferrer-knocks-out-brown.html | Ferrer Knocks Out Brown | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/abitibi-may-reconsider-price.html | Abitibi May Reconsider Price | True | | 1983-10-06 | RE0000178009 | B00000559749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/dutch-ship-line-adding-to-fleet-hollandamerica-to-get-new-36000ton.html | DUTCH SHIP LINE ADDING TO FLEET; Holland-America to Get New 36,000-Ton Luxury Liner at Cost of $26,000,000 | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/joseph-s-lorenz-sr.html | JOSEPH S. LORENZ SR. | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/aid-to-the-aging-termed-urgent-u-s-expert-tells-baltimore-parley.html | AID TO THE AGING TERMED URGENT; U. S. Expert Tells Baltimore Parley 1,000 More Persons a Day Are Reaching 65 | True | By Edith Evans Asburyspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/toronto-signs-susskind-he-will-replace-macmillan-as-conductor-of.html | TORONTO SIGNS SUSSKIND; He Will Replace MacMillan as Conductor of Symphony | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-nu-will-visit-poland.html | U Nu Will Visit Poland | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/540-give-blood-in-day-staten-islanders-bank-and-phone-workers.html | 540 GIVE BLOOD IN DAY; Staten Islanders, Bank and Phone Workers Contribute | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/phone-company-posts-new-highs-general-telephone-shows-peak-gross.html | PHONE COMPANY POSTS NEW HIGHS; General Telephone Shows Peak Gross and Net -- Other Utility Reports | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/bowater-plans-expansion.html | Bowater Plans Expansion | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/molotovs-tactics-delay-discussions-on-germany-as-big-4-conference.html | MOLOTOV'S TACTICS DELAY DISCUSSIONS ON GERMANY AS BIG-4 CONFERENCE OPENS; WEST IS SET BACK Has to Defer Publishing of Plan for Security -- Debate On Today MOLOTOV TACTICS DELAY BIG FOUR | True | By Harold Callenderspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/sidelights-optimism-voiced-for-aluminum.html | Sidelights; Optimism Voiced for Aluminum | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/dewey-stresses-reds-challenge-at-theodore-roosevelt-fete-he-says-it.html | DEWEY STRESSES REDS' CHALLENGE; At Theodore Roosevelt Fete He Says It Is Greatest We Have Yet Faced | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/segregation-test-in-georgia.html | Segregation Test in Georgia | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/radio-control-used-for-traffic-lights.html | RADIO CONTROL USED FOR TRAFFIC LIGHTS | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/unions-in-britain-bitter-at-budget-renewed-drive-for-pay-rises-is.html | UNIONS IN BRITAIN BITTER AT BUDGET; Renewed Drive for Pay Rises Is Forecast -- Laborites Assail Butler in House | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/attacks-on-supreme-court.html | Attacks on Supreme Court | True | YANDELL BOATNER | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/trailer-spillblocks-highway.html | 'Trailer Spill-Blocks Highway. | True | Special to The New S.'crk Times | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/rail-embargo-is-set-on-big-cotton-crop.html | RAIL EMBARGO IS SET ON BIG COTTON CROP | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/g-e-raises-plastics-prices.html | G. E. Raises Plastics Prices | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/howard-a-dodd.html | HOWARD A. DODD | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/wassaic-abuses-denied-state-mental-hygiene-chief-reports-on-inquiry.html | WASSAIC ABUSES DENIED; State Mental Hygiene Chief Reports on Inquiry | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/william-l-smalley.html | WILLIAM L. SMALLEY | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/arrau-cancels-recital-series.html | Arrau Cancels Recital Series | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/alston-victor-in-poll-dodger-named-pilot-of-year-in-national-league.html | ALSTON VICTOR IN POLL; Dodger Named Pilot of Year in National League | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/defining-democracy.html | DEFINING DEMOCRACY | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/phelps-hospital-fete-womens-auxiliary-plan-cardt-party-style-show.html | PHELPS HOSPITAL FETE; Women's Auxiliary Plan Cardt Party, Style Show Tuesday | True | Special to The .New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/hudson-bay-mining-regular-1-dividend-and-1-extra-declared-as-net.html | HUDSON BAY MINING; Regular $1 Dividend and $1 Extra Declared as Net Soars | True | | 1983-10-06 | RE0000178009 | B00000559749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/margaret-visits-with-archbishop-seeks-guidance-on-whether-to-wed.html | MARGARET VISITS WITH ARCHBISHOP; Seeks Guidance on Whether to Wed Divorced Airman Margaret Calls on Canterbury To Consult on Marriage Issue | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/4000000-is-paid-for-wnew-here-independent-radio-outlet-purchased-by.html | $4,000,000 IS PAID FOR WNEW HERE; Independent Radio Outlet Purchased by a Syndicate Headed by Jack Wrather | True | By Val Adams | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/argentine-peso-is-cut-to-18-to-1-lonardi-regime-devalues-it-from-14.html | ARGENTINE PESO IS CUT TO 18 TO $1; Lonardi Regime Devalues It From 14 in Reinstatement of Free Money Market | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/ward-head-hints-at-dividend-rise-barr-says-substantial-part-of.html | WARD HEAD HINTS AT DIVIDEND RISE; Barr Says 'Substantial' Part of Profits Should Be Paid -- Action Is Deferred | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/emerson-drug-co.html | Emerson Drug Co. | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/red-cross-lists-flood-aid-grants-victims-have-received-more-than.html | RED CROSS LISTS FLOOD AID GRANTS; Victims Have Received More Than $13,000,000 -- Total May Rise to $15,500,000 | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/laurel-bid-is-accepted-social-outcast-an-alternate-in-international.html | LAUREL BID IS ACCEPTED; Social Outcast an Alternate in International Turf Test | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/yonkers-pace-taken-by-bluett-hanover.html | YONKERS PACE TAKEN BY BLUETT HANOVER | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-s-chides-west-on-bars-to-japan-tells-gatt-members-that-it-is.html | U. S. CHIDES WEST ON BARS TO JAPAN; Tells GATT Members That It Is Concerned About Tariff Discrimination | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/alcoa-registers-peak-sales-net-9month-profit-up-813-tops-any-full.html | ALCOA REGISTERS PEAK SALES, NET; 9-Month Profit, Up 81.3%, Tops Any Full Year Before -- $2.65 a Share Earned | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/in-the-nation-maneuvers-for-position-in-the-political-derby.html | In The Nation; Maneuvers for Position in the Political Derby | True | By Arthur Krock | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mountbatten-in-capital-to-see-u-s-defense-chiefs.html | Mountbatten in Capital to See U. S. Defense Chiefs | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/peril-in-the-middle-east.html | PERIL IN THE MIDDLE EAST | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/thruway-called-boon-to-economy-whole-state-gains-in-spur-to.html | THRUWAY CALLED BOON TO ECONOMY; Whole State Gains in Spur to Industry and Realty, Tallamy Tells Engineers | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/hospital-week-opens-noon-rally-starts-appeal-goal-is-3500000.html | HOSPITAL WEEK OPENS; Noon Rally Starts Appeal -- Goal Is $3,500,000 | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/2-miles-of-piers-set-for-brooklyn-in-7year-project-85000000-work.html | 2 MILES OF PIERS SET FOR BROOKLYN IN 7-YEAR PROJECT; $85,000,000 WORK Port Agency to Replace Warehouses and Rid Streets of Trucks Redevelopment Proposed for a Section of the Brooklyn Waterfront 2 MILES OF DOCKS SET FOR BROOKLYN | True | By Jacques Nevard | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/jmiss-mary-brown-to-be-wedj.html | JMiss Mary Brown to Be Wedj | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/jersey-standard-sets-profit-mark-net-for-9-months-equaled-799-a.html | JERSEY STANDARD SETS PROFIT MARK; Net for 9 Months Equaled $7.99 a Share Against $7.23 in '54 Period EXPENSES $607,000,000 Total Income From Sales and Investments Increased by $463,000,000 | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-n-atom-resolution-text.html | U. N. Atom Resolution Text | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/memorial-for-mneil-attlee-eulogizes-statesman-ti-service-in-lo-ndon.html | MEMORIAL FOR M'NEIL; Attlee Eulogizes Statesman tI Service in Lo.ndon | True | Speda to The New York Times. I | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/i-r-t-car-derailed-accident-to-an-empty-train-causes-west-side.html | I. R. T. CAR DERAILED; Accident to an Empty Train Causes West Side Delays | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/george-f-freeman.html | GEORGE F. FREEMAN | True | pecIal to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-s-plan-offers-charter-review-proposal-would-create-unit-to-study.html | U. S. PLAN OFFERS CHARTER REVIEW; Proposal Would Create Unit to Study Changes, but Defer U.N. Talk at Least 2 Years | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/aid-for-youth-asked-mrs-kross-calls-for-support-in-rehabilitating.html | AID FOR YOUTH ASKED; Mrs. Kross Calls for Support in Rehabilitating Offenders | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mrs-john-a-dougherty.html | MRS. JOHN A. DOUGHERTY | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/alumni-give-city-college-140000.html | Alumni Give City College $140,000 | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/bank-traffic-dips-127-but-check-clearings-still-top-those-of-year.html | BANK TRAFFIC DIPS 12.7%; But Check Clearings Still Top Those of Year Ago by 8.9% | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/nationalists-sink-red-ship.html | Nationalists Sink Red Ship | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/flights-to-munich-and-vienna.html | Flights to Munich and Vienna | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/teacher-asks-increased-use-of-discipline.html | Teacher Asks Increased Use Of Discipline | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/to-direct-ad-services-of-general-foods-corp.html | To Direct Ad Services Of General Foods Corp. | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/carloadings-rise-09-during-week-total-of-834449-increased-119-above.html | CARLOADINGS RISE 0.9% DURING WEEK; Total of 834,449 Increased 11.9% Above That of Like Period of Last Year | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/reserves-use-cadet-plays.html | Reserves Use Cadet Plays | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/raid-drill-fails-to-jam-city-cars-traffic-flows-smoothly-past-3.html | RAID DRILL FAILS TO JAM CITY CARS; Traffic Flows Smoothly Past 3 Roadblocks -- Tie-Up Light at 2 Tunnels and Bridge | True | By Charles Grutzner | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/george-topper.html | GEORGE TOPPER | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/u-j-a-to-make-plea-on-israel-refugees.html | U. J. A. TO MAKE PLEA ON ISRAEL REFUGEES | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/court-bars-sale-of-neponsit-site-ruling-holds-city-may-use-the.html | COURT BARS SALE OF NEPONSIT SITE; Ruling Holds City May Use the Tract Only for Hospital, as Heretofore, or, Park GEROSA URGES APPEAL His Plan to Dispose of Land in Rockaway Was Fought' by Park Association | True | By John Sibley | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/george-w-kopp.html | GEORGE W. KOPP | True | Speclatt to The New York Timers. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/air-photos-speeded-army-has-radiocontrolled-drone-for-combat-work.html | AIR PHOTOS SPEEDED; Army Has Radio-Controlled Drone for Combat Work | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/2d-concern-barred-in-stock-fraud-case.html | 2D CONCERN BARRED IN STOCK FRAUD CASE | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/mallister-is-upset-in-senior-golf-test.html | M'ALLISTER IS UPSET IN SENIOR GOLF TEST | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/old-schoolboys-meet-alumni-of-ps-10-honor-public-service-of-two-in.html | OLD SCHOOLBOYS MEET; Alumni of P.S. 10 Honor Public Service of Two in 1910 Class | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/british-team-on-coast-ryder-cup-golfers-arrive-at-palm-springs-for.html | BRITISH TEAM ON COAST; Ryder Cup Golfers Arrive at Palm Springs for Matches | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/operator-buys-42d-st-building-onestory-structure-east-of-times.html | OPERATOR BUYS 42D ST. BUILDING; One-Story Structure East of Times Square Is Sold to Chas. E. Benenson | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/dave-leggett-joins-air-force.html | Dave Leggett Joins Air Force | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/the-river-listed-for-jersey-stake-lifts-probable-starting-field-in.html | THE RIVER LISTED FOR JERSEY STAKE; Lifts Probable Starting Field in Garden State Race to 14 -- Cook on 3 Winners | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/bluebird-tests-set-campbell-hopes-to-have-boat-back-in-water-next.html | BLUEBIRD TESTS SET; Campbell Hopes to Have Boat Back in Water Next Week | True | | 1983-10-06 | RE0000178009 | B00000559749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/heads-manufacturers.html | Heads Manufacturers | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/super-bug-wins-at-suffolk.html | Super Bug Wins at Suffolk | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/wallace-rebuts-truman-on-talk-in-a-statement-he-says-he-got.html | WALLACE REBUTS TRUMAN ON TALK; In a Statement, He Says He Got Approval for Speech Before Cabinet Ouster HE QUOTES FROM NOTES Asserts Former President Has 'Evidently Forgotten' Some of the 'Essential Facts' WALLACE REBUTS TRUMAN ON TALK | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/jailed-red-gets-pension-from-u-s-bittelman-guilty-as-plotter-draws.html | JAILED RED GETS PENSION FROM U. S.; Bittelman, Guilty as Plotter, Draws $88 Checks Under Social Security Program | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/belmont-park-selected-as-locale-of-dream-track-for-new-york.html | Belmont Park Selected as Locale of 'Dream Track' for New York Racegoers; TWO L. I. COURSES WILL BE REBUILT Construction at Aqueduct as Well as Belmont Planned in New Racing Set-Up | True | By Joseph C. Nichols | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/president-starts-work-on-message-on-state-of-union-confers-45.html | PRESIDENT STARTS WORK ON MESSAGE ON STATE OF UNION; Confers 45 Minutes on Draft of '56 Legislation -- Shaves Himself for First Time PRESIDENT WORKS ON 1956 MESSAGE | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/i-c-c-aide-bars-plan-by-mginnis-board-held-to-lack-power-to-rule-on.html | I. C. C. AIDE BARS PLAN BY M'GINNIS; Board Held to Lack Power to Rule on 'Pooling' Pact for Three Railroads | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/2-studios-acquire-stories-for-films-paramount-lists-french-and-u-s.html | 2 STUDIOS ACQUIRE STORIES FOR FILMS; Paramount Lists French and U. S. Works -- Universal to Do 'Quantez,' Western | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/lighthouse-dedicates-addition.html | Lighthouse Dedicates Addition | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/chicago-u-gets-1239000.html | Chicago U. Gets $1,239,000 | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/israelis-raid-egyptian-border-kill-five-soldiers-near-el-auja.html | Israelis Raid Egyptian Border; Kill Five Soldiers Near El Auja; 'Reprisal' Reported for Blow by Cairo -- Syria Accused of Northern Violation | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/egypt-accuses-israelis.html | Egypt Accuses Israelis | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/bolivia-eases-oil-code-cancels-tariffs-on-machinery-export-duty-on.html | BOLIVIA EASES OIL CODE; Cancels Tariffs on Machinery, Export Duty on Petroleum | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/merchants-expect-increased-earnings.html | MERCHANTS EXPECT INCREASED EARNINGS | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/2-submarinekeels-laid.html | 2 Submarine-Keels Laid | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/john-f-clark.html | JOHN F. CLARK | True | Special to The New York Times. | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/st-assembly-toght-annual-supper-dance-series-i-to-be-held-at-the.html | sT ASSEMBLY TO..GHT'; Annual Supper Dance Series i-to Be Held at the Pierre | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/a-halloween-warning-protection-group-offers-tips-to-keep-fire-from.html | A HALLOWEEN WARNING; Protection Group Offers Tips to Keep Fire From Spoiling Fun | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/lawrencekaplan.html | Lawrence--Kaplan | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-28 | 1955-10-28 | https://www.nytimes.com/1955/10/28/archives/stevenson-called-strongst.html | Stevenson Called Strongest | True | | 1983-10-06 | RE0000178009 | B00000559749 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/atom-secrecy-scored-lapp-says-u-s-should-tell-public-about-red.html | ATOM SECRECY SCORED; Lapp Says U. S. Should Tell Public About Red Projects | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/rally-erases-dip-oil-stocks-strong-index-little-changed-on-day-off.html | RALLY ERASES DIP; OIL STOCKS STRONG; Index Little Changed on Day, Off 3.69 on Week -- Tone Improved at Close VOLUME IS SMALL AGAIN Westinghouse at 1955 Low -- Bethlehem and du Pont Fall, Kodak, Sears Rise | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/weetman-66-sets-pace-british-ryder-cup-golfers-score-is-lowest-in.html | WEETMAN 66 SETS PACE; British Ryder Cup Golfer's Score Is Lowest in Drill | True | | 1983-10-06 | RE0000178010 | B00000559750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/portuguese-president-home.html | Portuguese President Home | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/strobel-inquiry-start-by-fbi-investigation-is-made-known-by-celler.html | STROBEL INQUIRY START BY F.B.I.; Investigation Is Made Known by Celler During Testimony of U. S. Building Chief | True | By Charles E. Eganspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/trend-is-higher-in-commodities-cocoa-vegetable-oils-onion-and.html | TREND IS HIGHER IN COMMODITIES; Cocoa, Vegetable Oils, Onion and Rubber Futuros Up -- Coffee, Wool, Hides Off | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/fund-for-republic-bows-to-critics-will-revise-bibliography-on-reds.html | Fund for Republic Bows to Critics, Will Revise Bibliography on Reds; FUND WILL REVISE RED BIBLIOGRAPHY | True | By Russell Porter | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/beagles-passes-a-threat-to-yale-bulldogs-rely-on-improved-aerial.html | BEAGLES' PASSES A THREAT TO YALE; Bulldogs Rely on Improved Aerial Defense to Check Dartmouth Star Today | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/injured-in-fire-leap-mother-jumps-three-floors-her-two-children.html | INJURED IN FIRE LEAP; Mother Jumps Three Floors -- Her Two Children Saved | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/space-on-w-47th-street-leased-by-two-tenants.html | Space on W. 47th Street Leased by Two Tenants | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/phone-pact-expires-no-strike-by-23000-workers-as-negotiations.html | PHONE PACT EXPIRES; No Strike by 23,000 Workers as Negotiations Recess | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/roberts-in-golf-final-kraffert-advances-in-northsouth-senior-play.html | ROBERTS IN GOLF FINAL; Kraffert Advances in North-South Senior Play Also | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/rangers-to-oppose-bruins-here-tonight.html | RANGERS TO OPPOSE BRUINS HERE TONIGHT | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/jhon-coleww.html | jhon coleww | True | 1 | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/slade-sets-back-jackson-in-bout-queens-boxer-wins-on-split-verdict.html | SLADE SETS BACK JACKSON IN BOUT; Queens Boxer Wins on Split Verdict -- Castellani, Bivins Also Cleveland Victors | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/harvard-harriers-win-defeat-yale-and-princeton-to-keep-big-three.html | HARVARD HARRIERS WIN; Defeat Yale and Princeton to Keep Big Three Title | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/pacific-lighting-lists-sharp-gain-12month-share-earnings-278.html | PACIFIC LIGHTING LISTS SHARP GAIN; 12-Month Share Earnings $2.78, Against $2.14 -- Other Utility Reports | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/miss-cleaver-married-wed-in-kew-gardens-church-to-thoburn-g-cleaver.html | MISS CLEAVER MARRIED; Wed in Kew Gardens Church to Thoburn G. Cleaver | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/du-pont-profits-sales-set-highs-share-earnings-jump-from-474-to-624.html | DU PONT PROFITS, SALES SET HIGHS; Share Earnings Jump From $4.74 to $6.24 -- 9-Month Gross $1,442,118,692 | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/butler-and-foes-clash-on-budget-chancellor-denies-a-labor-charge.html | BUTLER AND FOES CLASH ON BUDGET; Chancellor Denies a Labor Charge That He Is Cutting British Hospital Program | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/frances-gaither-olist-is-dead-authorofdouble-muscadine-wrote-about.html | FRANCES GAITHER,; -O-LIST, IS DEAD Authorof'Double Muscadine' Wrote About Southern Life 'With Critical Detachment' | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mme-volpert-gains-tie-for-chess-lead.html | MME. VOLPERT GAINS TIE FOR CHESS LEAD | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/rudolph-havelka.html | RUDOLPH HAVELKA | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/business-in-argentina-approves-new-single-rate-peso-exchange.html | Business in Argentina Approves New Single Rate Peso Exchange | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/cooper-captures-metropolitan-pga-crown-by-two-strokes-at-elmsford.html | Cooper Captures Metropolitan P.G.A. Crown by Two Strokes at Elmsford; METROPOLIS PRO POSTS 285 TOTAL Cooper Ends With 2 Rounds of 71 -- Mike Turnesa and Harmon Card 287's | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/hettinger-rides-3-winners.html | Hettinger Rides 3 Winners | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/sweeping-under-the-rug.html | SWEEPING UNDER THE RUG | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mrs-chuh-remarried-daughter-of-gmeral-married-in-larchmont-to.html | MRS. CHUH REMARRIED; Daughter of General Married in Larchmont to Frank Chang | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/argentina-ousts-peronist-labor-leaders-to-bar-strike-and-jails-one.html | Argentina Ousts Peronist Labor Leaders to Bar Strike and Jails One in Reforms | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/kelseyhayes-plans-merger.html | Kelsey-Hayes Plans Merger | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/knowland-backs-benson-program-calls-on-the-administration-to.html | KNOWLAND BACKS BENSON PROGRAM; Calls on the Administration to Support Stand Against Flexible Farm Props KNOWLAND BACKS BENSON PROGRAM | True | By William S. Whitespecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/s-e-c-amends-rule-new-exchange-distribution-setup-will-get-trial.html | S. E. C. AMENDS RULE; New 'Exchange Distribution' Set-Up Will Get Trial | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/william-f-mkenzie.html | WILLIAM F. M'KENZIE | True | Special to The New York Times | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/yanks-beat-nankai-70-as-byrne-stars.html | YANKS BEAT NANKAI, 7-0, AS BYRNE STARS | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/commodity-index-up.html | COMMODITY INDEX UP | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/shows-attendance-up-more-than-93000-visitors-see-business-exhibit.html | SHOWS ATTENDANCE UP; More Than 93,000 Visitors See Business Exhibit | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/senators-to-get-morgenthau-text-inquiry-now-seems-certain-to-obtain.html | SENATORS TO GET MORGENTHAU TEXT; Inquiry Now Seems Certain to Obtain Most of Notes on Harry Dexter White SENATORS TO GET MORGENTHAU TEXT | True | By C. P. Trussellspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/greiner-victor-on-jersey-links-downs-spencer-3-and-2-to-annex-state.html | GREINER VICTOR ON JERSEY LINKS; Downs Spencer, 3 and 2, to Annex State Pro Title on Rockaway River Course | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/prague-observes-new-kind-of-fete-anniversary-of-czechoslovak.html | PRAGUE OBSERVES NEW KIND OF FETE; Anniversary of Czechoslovak Republic Has Been Turned Into a Red Festival | True | By Jack Raymondspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/californian-will-direct-church-mission-board.html | Californian Will Direct Church Mission Board | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/jacob-greenspan.html | JACOB GREENSPAN | True | Special to | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/250-voters-accused-javits-to-act-to-strike-them-from-rolls-for.html | 250 VOTERS ACCUSED; Javits to Act to Strike Them From Rolls for Fraud | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/miss-saunders-is-married-here-she-wears-silk-at-wedding-in-st-james.html | MISS SAUNDERS IS MARRIED HERE; She Wears Silk at Wedding in St. James Church to Peter G. Goulandris | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/hbomb-veil-lifted-in-industrial-study-veil-over-h-bomb-lifted-a-bit.html | H-Bomb Veil Lifted In Industrial Study; Veil Over H-Bomb Lifted a Bit In Tests for Its Use in Industry | True | By William L. Laurence | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/chevalier-named-in-a-285000-suit-arthur-lesser-producer-charges.html | CHEVALIER NAMED IN A $285,000 SUIT; Arthur Lesser, Producer, Charges Contract Breach on TV Film Show Deal | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/airline-may-buy-20-turbojets.html | Airline May Buy 20 Turbojets | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/pittsburgh-six-wins-43.html | Pittsburgh Six Wins, 4-3 | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/butlers-budget-examination-of-profit-taxes-in-britain-finds-them.html | Butler's Budget; Examination of Profit Taxes in Britain Finds Them More Lenient Than Ours BRITISH TAXATION OF PROFIT STUDIED | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/martinez-mera-80-ex-head-of-ecuador.html | MARTINEZ MERA, 80, EX. HEAD OF ECUADOR | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/selfrule-issue-rises-in-zanzibar-sultan-accepts-british-plan-for.html | SELF-RULE ISSUE RISES IN ZANZIBAR; Sultan Accepts British Plan for Gradual Advance -- Arabs form Opposition | True | By Leonard Ingallsspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/french-prison-strike-ended.html | French Prison Strike Ended | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/10-dockers-cleared-indictments-dismissed-in-pay-padding-case-in.html | 10 DOCKERS CLEARED; Indictments Dismissed in Pay Padding Case in Jersey City | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/air-force-weighs-newplane-curbs-procurement-may-be-paced-slower-in.html | AIR FORCE WEIGHS NEW-PLANE CURBS; Procurement May Be Paced Slower in Order to Meet Budget Cut Order | True | By Anthony Levierospecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/army-air-attack-to-test-colgate-holleder-and-chesnauskas-in-key.html | ARMY AIR ATTACK TO TEST COLGATE; Holleder and Chesnauskas in Key Roles for Cadets on Home Gridiron Today | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/ring-licenses-restored-helfand-reinstates-3-pilots-damato-gives.html | RING LICENSES RESTORED; Helfand Reinstates 3 Pilots -- D'Amato Gives Testimony | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/swiss-watch-group-to-visit-u-s-plants.html | SWISS WATCH GROUP TO VISIT U. S. PLANTS | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/france-to-honor-coindreau.html | France to Honor Coindreau | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/interairline-business-rises.html | Inter-Airline Business Rises | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/i-mrs-stephen-williamsi.html | I MRS. STEPHEN WILLIAMSI | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/david-c-everest-paper-executive-exchairman-of-marathon-corp-dies-at.html | DAVID C. EVEREST, PAPER; EXECUTIVE Ex-Chairman of Marathon Corp., Dies at 72--Noted '1 'for Conse'rvation Work ' | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/three-chapels.html | THREE CHAPELS | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/kilgore-to-leave-hospital.html | Kilgore to Leave Hospital | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/sylvania-to-build-plant-to-make-tubes-will-be-erected-in-altoona.html | SYLVANIA TO BUILD; Plant to Make Tubes Will Be Erected in Altoona | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/sultans-return-asked-moroccan-demonstrations-cost-3-lives-19.html | SULTAN'S RETURN ASKED; Moroccan Demonstrations Cost 3 Lives -- 19 Wounded | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/needles-and-career-boy-head-field-of-12-in-282370-garden-state.html | Needles and Career Boy Head Field of 12 in $282,370 Garden State Today; FUTURITY WINNER IN RICHEST EVENT Nail, Belmont Victor, Likely Third Choice to Needles, Career Boy at Camden | True | By James Roachspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/steel-laboratory-opened.html | Steel Laboratory Opened | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/bonn-board-to-spur-atomic-energy-use.html | BONN BOARD TO SPUR ATOMIC ENERGY USE | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/held-in-school-fracas-8-youths-arrested-for-pushing-metal-trades.html | HELD IN SCHOOL FRACAS; 8 Youths Arrested for Pushing Metal Trades Pupils | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/cypriote-crowds-riot-in-six-towns-scores-hurt-in-defiant-fights.html | CYPRIOTE CROWDS RIOT IN SIX TOWNS; Scores Hurt in Defiant Fights With British on a Greek War Anniversary | True | By A. C. Sedgwickspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/kaiser-steel-corp-70-cents-a-share-earned-in-3-months-to-sept-30.html | KAISER STEEL CORP.; 70 Cents a Share Earned in 3 Months to Sept. 30 | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/stevenson-plans-to-test-strength-in-primary-races-he-will-include.html | STEVENSON PLANS TO TEST STRENGTH IN PRIMARY RACES; He Will Include Minnesota and California Contests in Bid for Presidency KEFAUVER LIKELY RIVAL Former Governor Expected to Seek Regional Backing in at Least Five Areas | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/goethe-house-backed-institution-to-push-german-culture-gets-state.html | GOETHE HOUSE BACKED; Institution to Push German Culture Gets State Charter | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/wofford-scores-277-downs-the-citadel-as-jones-scores-two-touchdowns.html | WOFFORD SCORES, 27-7; Downs The Citadel as Jones Scores Two Touchdowns | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/textile-sales-offices-merge.html | Textile Sales Offices Merge | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/news-inquiry-charted-14-experts-to-open-hearings-with-roundtable.html | NEWS INQUIRY CHARTED; 14 Experts to Open Hearings With Round-Table Talks | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/four-more-groups-on-subversive-list.html | FOUR MORE GROUPS ON SUBVERSIVE LIST | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/stocks-in-london-decline-slightly-but-the-weakness-fails-to-erase.html | STOCKS IN LONDON DECLINE SLIGHTLY; But the Weakness Fails to Erase All of Thursday's Gains -- Oils Climb | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/manhattan-wins-run.html | Manhattan Wins Run | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/weeks-record-output-of-cars-paced-by-ford.html | Week's Record Output Of Cars Paced by Ford | True | | 1983-10-06 | RE0000178010 | B00000559750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/un-again-rejects-arms-talks-now-political-unit-votes-49-to-5-to.html | U.N. AGAIN REJECTS ARMS TALKS NOW; Political Unit Votes 49 to 5 to Refuse Debate Here During Geneva Parley | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/heads-military-surgeons-unit.html | Heads Military Surgeons' Unit | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/hungary-premier-outlines-policies-he-defends-industrialization-and.html | HUNGARY PREMIER OUTLINES POLICIES; He Defends Industrialization and Collectives -- Asserts Mindszenty Is in a Church | True | By John MacCormacspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/aluminum-mill-studied-four-companies-considering-new-plant-in.html | ALUMINUM MILL STUDIED; Four Companies Considering New Plant in Venezuela | True | Special To The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/oven-cleaner-in-a-spray.html | Oven Cleaner in a Spray | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/scientists-gain-in-battle-on-smog.html | Scientists Gain in Battle on Smog | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/troth-announced-of-sarah-simpson-student-at-bradford-to-be-wed-to.html | TROTH ANNOUNCED OF SARAH SIMPSON; Student at Bradford to Be Wed to John H. French 2d, Harvard Law Graduate | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/gasfired-room-cooler-passes-utilities-tests.html | Gas-Fired Room Cooler Passes Utilities' Tests | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/colorado-gas-files-stock.html | Colorado Gas Files Stock | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/primary-prices-dip-01-in-week-food-listings-cause-decline-in-market.html | PRIMARY PRICES DIP 0.1% IN WEEK; Food Listings Cause Decline in Market Average -- Other Commodities Up Slightly | True | Special To The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/an-english-room-visits-columbia.html | An English Room Visits Columbia | True | By Faith Corrigan | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mercersburg-436-victor.html | Mercersburg 43-6 Victor | True | Special To The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/scott-frost-in-trot-field.html | Scott Frost in Trot Field | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/zorin-may-go-to-bonn-moscow-said-to-have-named-him-as-ambassador.html | ZORIN MAY GO TO BONN; Moscow Said to Have Named Him as Ambassador | True | Special To The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mayor-clark-gets-a-shofar.html | Mayor Clark Gets a Shofar | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/robert-issues-denial.html | Robert Issues Denial | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/5story-apartment-in-jersey-city-sold.html | 5-STORY APARTMENT IN JERSEY CITY SOLD | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/large-apartment-in-riverdalesold-investors-buy-79family-structure.html | LARGE APARTMENT IN RIVERDALESOLD; Investors Buy 79-Family Structure With Garage and Roof Garden on 240th St. | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/south-pole-garb-developed-here-new-clothing-to-resist-cold-created.html | SOUTH POLE GARB DEVELOPED HERE; New Clothing to Resist Cold Created by Navy Research for Antarctic Journey | True | By William M. Farrell | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/annenberg-donates-100000.html | Annenberg Donates $100,000 | True | Special To The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/senator-team-will-not-be-sold-calvin-griffith-mrs-haynes-vow.html | Senator Team Will Not Be Sold, Calvin Griffith, Mrs. Haynes Vow; Brother and Sister Take Over Control of Club -- Eisenhower Among Notables Who Mourn Death of Clark Griffith | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/bernardo-de-muro.html | BERNARDO DE MURO | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/merry-wives-sung-at-center.html | Merry Wive's sung at Center | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/sulzberger-successor-to-adler-as-head-of-chattanooga-times-is.html | Sulzberger Successor to Adler As Head of Chattanooga Times; Is Elected President of the Printing Firm and Publisher -- Family Ties Stressed -- Board Pays Tribute to General | True | Special To The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/adenauer-improves-but-still-has-fever.html | ADENAUER IMPROVES BUT STILL HAS FEVER | True | Special To The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/egypt-offers-u-n-new-assurances-fawzi-denies-arms-buying-from.html | EGYPT OFFERS U. N. NEW ASSURANCES; Fawzi Denies Arms Buying From Soviet Bloc Means Cairo Plans Attack | True | Special To The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/union-pacific-shift-in-trains-approved.html | UNION PACIFIC SHIFT IN TRAINS APPROVED | True | | 1983-10-06 | RE0000178010 | B00000559750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/settling-colonial-disputes.html | Settling Colonial Disputes | True | R. M. WIRJOHATMODJO, | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/beauty-preparations-from-paris-on-sale.html | Beauty Preparations From Paris on Sale | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/yearling-vendue-ends-average-of-2271-paid-for-512-head-at-keeneland.html | YEARLING VENDUE ENDS; Average of $2,271 Paid for 512 Head at Keeneland | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/bids-on-tanker-set-maritime-agency-plans-to-build-prototype.html | BIDS ON TANKER SET; Maritime Agency Plans to Build Prototype 'Pipeline' Vessel | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/hoad-rejects-56250-pro-bid-amateur-status-is-questioned.html | Hoad Rejects $56,250 Pro Bid; Amateur Status Is Questioned | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/knowland-warns-on-a-soviet-pact-urges-that-no-security-link-be-made.html | KNOWLAND WARNS ON A SOVIET PACT; Urges That No Security Link Be Made Till Russians Free Their European Satellites | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/womens-group-votes-to-lift-lid-on-hat-rule.html | Women's Group Votes To Lift Lid on Hat Rule | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/two-eagles-claim-libel-kilroy-and-robinson-of-pro-eleven-sue-life.html | TWO EAGLES CLAIM LIBEL; Kilroy and Robinson of Pro Eleven Sue Life Magazine | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/nato-award-group-set-committee-to-pick-winners-in-scholarship.html | NATO AWARD GROUP SET; Committee to Pick Winners in Scholarship Program | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/colts-sign-myers-third-time.html | Colts Sign Myers Third Time | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/budd-company-net-soars-to-248-a-share-for-9-months-against-93-cents.html | BUDD COMPANY; Net Soars to $2.48 a Share for 9 Months, Against 93 Cents COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/clemson-is-fined-500-wake-forest-ordered-to-pay-250-for-rules.html | CLEMSON IS FINED $500; Wake Forest Ordered to Pay $250 for Rules Violation | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/tea-for-benefit-aides-mrs-thomas-will-entertain-health-service.html | TEA FOR BENEFIT AIDES; Mrs. Thomas Will Entertain Health Service Workers | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/margaret-flees-crowd-she-and-townsend-believed-weekending-in-sussex.html | MARGARET FLEES CROWD; She and Townsend Believed Week-Ending in Sussex | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/offerings-and-yields-of-municipal-bonds-oct-28-1955.html | Offerings and Yields Of Municipal Bonds; Oct. 28 1955 | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/reading-tube-calls-preferred.html | Reading Tube Calls Preferred | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/13-whooping-cranes-show-up.html | 13 Whooping Cranes Show Up | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/canada-advances-economic-survey-commission-ends-hearings-in.html | CANADA ADVANCES ECONOMIC SURVEY; Commission Ends Hearings in Maritimes -- Ottawa Aid Urged for Development | True | By Raymond Daniellspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/outbreaks-in-athens.html | Outbreaks in Athens | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/exwinners-in-turf-cup-brush-burn-county-clare-top-laurel-field.html | EX-WINNERS IN TURF CUP; Brush Burn, County Clare Top Laurel Field Today | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/cleared-of-extortion-charges.html | Cleared of Extortion Charges | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/neves-boots-home-3-jockey-sweeps-106-double-at-bay-meadows-track.html | NEVES BOOTS HOME 3; Jockey Sweeps $106 Double at Bay Meadows Track | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/brooklyns-new-piers.html | BROOKLYN'S NEW PIERS | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/e-marshall-kinsey.html | E. MARSHALL KINSEY | True | Specta! to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/arthur-g-glasgow-a-retired-engineer.html | ARTHUR G. GLASGOW, A RETIRED ENGINEER | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/copters-again-for-rockland.html | 'Copters Again for Rockland | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/little-toothpick-still-fells-trees-ivory-gold-and-hens-quills-have.html | LITTLE TOOTHPICK STILL FELLS TREES; Ivory, Gold and Hen's Quills Have Their Followers, but Wood Outsells All | True | | 1983-10-06 | RE0000178010 | B00000559750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/neglect-of-gifted-laid-to-colleges-dr-horn-warns-educators-of-well.html | NEGLECT OF GIFTED LAID TO COLLEGES; Dr. Horn Warns Educators of 'Well Rounded' Pattern Excluding the Intellectual DISCONTENT IS REPORTED Study of Freshmen Reveals Lack of Preparation and Revulsion to Campus Life | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/heroism-honored-by-carnegie-fund-new-york-man-who-died-in-rescue.html | HEROISM HONORED BY CARNEGIE FUND; New York Man Who Died in Rescue Try and Two From Jersey Are Cited | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/728-pints-of-blood-given.html | 728 Pints of Blood Given | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/penn-lightweights-win-beat-rutgers-eleven-19-to-0-kline-gets-two.html | PENN LIGHTWEIGHTS WIN; Beat Rutgers Eleven, 19 to 0 -- Kline Gets Two Tallies | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/set-shot-victor-by-length.html | Set Shot Victor by Length | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/one-bullet-bags-two-moose.html | One Bullet Bags Two Moose | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/dividends-are-weighed-campbell-chibougamau-mines-to-pay-debts-first.html | DIVIDENDS ARE WEIGHED; Campbell Chibougamau Mines to Pay Debts First | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/probation-staff-shortage-jobs-denied-on-basis-of-religion-it-is.html | Probation Staff Shortage; Jobs Denied on Basis of Religion, It Is Charged | True | KENNETH D. JOHNSON, | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/iranian-to-head-u-n-council.html | Iranian to Head U. N. Council | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/japan-to-ask-arms-cut-seeks-80000000-saving-in-share-of-defense.html | JAPAN TO ASK ARMS CUT; Seeks $80,000,000 Saving in Share of Defense Cost | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/special-police-begin-crackdown-on-heedless-driving.html | Special Police Begin Crackdown on Heedless Driving | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/fate-of-rumanian-leaders-death-of-maniu-said-to-spur-peoples.html | Fate of Rumanian Leaders; Death of Maniu Said to Spur People's Struggle for Liberation | True | AUGUSTIN POPA, | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/sutton-place-coops-sold.html | Sutton Place 'Co-ops' Sold | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/bicycle-pedals-win-dumping-acquittal.html | BICYCLE PEDALS WIN DUMPING ACQUITTAL | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/outlook-for-germany-an-analysis-of-west-and-soviet-plans-and.html | Outlook for Germany; An Analysis of West and Soviet Plans And Possibilities for Unifying Nation | True | By Harold Callenderspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/patricia-sheehan-becomes-engaged-readers-digest-aide-fiancee-of-w-w.html | PATRICIA SHEEHAN BECOMES ENGAGED; Reader's Digest Aide Fiancee of W. W. Dulles Jr., Cousin of Secretary of State | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/stone-webster-corp-names-vice-president.html | Stone & Webster Corp. Names Vice President | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/miss-johnson-is-fiancee-judges-daughter-engaged-to-aaron-schacher.html | MISS JOHNSON IS FIANCEE; Judge's Daughter Engaged to Aaron Schacher, Lawyer | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/loans-to-be-eased-if-housing-drops-f-h-a-chief-says-recent-curbs-on.html | LOANS TO BE EASED IF HOUSING DROPS; F. H. A. Chief Says Recent Curbs on Mortgages Would Go -- But He's Optimistic EXPECTS RISE IN DEMAND Editors Also Get a Preview of 1954 Business Census, Showing Sharp Gains | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/dwellings-spark-brooklyn-deals-4story-apartment-on-east-new-york.html | DWELLINGS SPARK BROOKLYN DEALS; 4-Story Apartment on East New York Ave. Is Sold -- Other Transactions | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/ailing-dupas-out-of-fight.html | Ailing Dupas Out of Fight | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/base-leased-for-years-finally-stolen-for-6.html | Base 'Leased' for Years Finally 'Stolen' for $6 | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/harold-harris-niles.html | HAROLD HARRIS NILES | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/about-art-and-artists-200-painters-and-sculptors-contribute-to.html | About Art and Artists; 200 Painters and Sculptors Contribute to Conventional Show at National Academy | True | S. P. | 1983-10-06 | RE0000178010 | B00000559750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/vimy-sold-to-irish-french-stallion-is-bought-to-replace-tulyar-at.html | VIMY SOLD TO IRISH; French Stallion Is Bought to Replace Tulyar at Stud | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/miss-jane-van-vleck.html | MISS JANE VAN VLECK' | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/knicks-on-top-9564-new-york-five-beats-celtics-in-bridgeport.html | KNICKS ON TOP, 95-64; New York Five Beats Celtics in Bridgeport Exhibition | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/the-geneva-split-widens.html | THE GENEVA SPLIT WIDENS | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/milton-gropper-a-playwri6ht-58-author-of-the-controversial-ladies.html | MILTON GROPPER, A PLAYWRI6HT, 58; Author of the Controversial 'Ladies of Evening Dies - -Was Belasco Protege | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/pope-speaks-on-films-pontiff-tells-church-stand-to-producers.html | POPE SPEAKS ON FILMS; Pontiff Tells Church Stand to Producers' Gathering | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/u-s-loses-icardi-case-point.html | U. S. Loses Icardi Case Point | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mobil-foreign-unit-set-keyser-is-named-president-of-overseas.html | MOBIL FOREIGN UNIT SET; Keyser Is Named President of Overseas Company | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/metropolitan-hospital-dedicated-on-new-site-in-upper-manhattan.html | Metropolitan Hospital Dedicated On New Site in Upper Manhattan | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/th-season-for-ontorio-unit.html | 8th Season for Oratorio Unit | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/worship-is-studied-by-reform-judaism.html | WORSHIP IS STUDIED BY REFORM JUDAISM | True | Special to The New York Times | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/sergeant-to-face-the-big-surprise-arluck-will-try-for-100000.html | SERGEANT TO FACE THE BIG SURPRISE; Arluck Will Try for $100,000 Tonight -- Question Posed by Douglas of High Court | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/prospectus-141-first-at-yonkers-lunman-5yearold-trotter-beats-bomb.html | PROSPECTUS, 14-1, FIRST AT YONKERS; Lunman 5-Year-Old Trotter Beats Bomb Call by Half Length in Mile Race | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/william-weidowke.html | WILLIAM WEIDOWKE | True | Special to Tile New York Tsmes. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/cuban-extax-collector-slain.html | Cuban Ex-Tax Collector Slain | True | Special to The New York Times | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/nylon-output-interrupted.html | Nylon Output Interrupted | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/held-on-larceny-charge.html | Held on Larceny Charge | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/paper-mill-planned-container-corp-of-america-to-build-30000000-unit.html | PAPER MILL PLANNED; Container Corp. of America to Build $30,000,000 Unit | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/soft-coal-output-gains.html | Soft Coal Output Gains | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/clinton-high-routs-taft-380-as-mauro-and-petrucci-excel-unbeaten.html | Clinton High Routs Taft, 38-0; As Mauro and Petrucci Excel; Unbeaten Governors Gain Third Victory -- Lafayette Beats Midwood, 20-12 -- Scarsdale Subdues Eastchester | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/u-n-unit-rejects-curb-move-to-limit-petition-right-of-trust-areas.html | U. N. UNIT REJECTS CURB; Move to Limit Petition Right of Trust Areas Fails | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/texts-of-documents-urging-test-of-niagara-treaty-proviso.html | Texts of Documents Urging Test of Niagara Treaty Proviso | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/warneke-resigns-as-umpire.html | Warneke Resigns as Umpire | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/fast-reflexes-key-to-haughton-pace-bill-is-rounding-out-4th-year-in.html | Fast Reflexes Key to Haughton Pace; Bill Is Rounding Out 4th Year in Row as Top Reinsman | True | By Frank M. Blunk | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/brooklyn-pier-plan-termed-only-start.html | BROOKLYN PIER PLAN TERMED ONLY START | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/theatre-shakespearean-workshop-student-group-offers-as-you-like-it.html | Theatre: Shakespearean Workshop; Student Group Offers 'As You Like It' Production at Church Is Lively, Forthright | True | By Louis Calta | 1983-10-06 | RE0000178010 | B00000559750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/rail-man-killed-in-erie-yard.html | Rail Man Killed in Erie Yard | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/germans-gloom-on-unity-mounts-observers-reject-molotov-plan-and-see.html | GERMANS GLOOM ON UNITY MOUNTS; Observers Reject Molotov Plan and See Little Hope for Western Proposal | True | By M. S. Handlerspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/francis-p-green.html | FRANCIS P. GREEN | True | Special to The New '-'ork ulm-s. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/ruling-reserved-in-ila-contempt-bradley-testifying-on-last-day-of.html | RULING RESERVED IN I.L.A. CONTEMPT; Bradley, Testifying on Last Day of Hearing, Tells of Issuing Strike Order | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/pauley-and-jordan-sign-oil-agreement.html | PAULEY AND JORDAN SIGN OIL AGREEMENT | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/notre-dame-favored-over-navy-in-test-of-quarterbacks-at-south-bend.html | Notre Dame Favored Over Navy in Test of Quarterbacks at South Bend Today; HORNUNG, WELSH IN KEY POSITIONS Crowd of 57,000 Expected for Encounter Between Irish and Middies | True | By Allison Danzigspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/3-golf-teams-in-tie-tisobarron-paonessalambo-duffyrich-get-68s.html | 3 GOLF TEAMS IN TIE; Tiso-Barron, Paonessa-Lambo, Duffy-Rich Get 68's | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/american-woolen-mill-sold.html | American Woolen Mill Sold | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/egypt-gets-offer-of-japanese-arms-tokyo-concern-says-cairo-is.html | EGYPT GETS OFFER OF JAPANESE ARMS; Tokyo Concern Says Cairo Is Interested in Anti-Tank Rockets, but Talks Lag | True | By Foster Halleyspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/giants-webster-found-fit.html | Giants' Webster Found Fit | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mrs-netcher-to-rewed-she-will-be-married-nov-15-on-coast-to-arthur.html | MRS. NETCHER TO REWED; She Will Be Married Nov. 15 on Coast to Arthur Little | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/plea-on-speeding-beaten-by-radar-driver-as-own-lawyer-loses-to.html | PLEA ON SPEEDING BEATEN BY RADAR; Driver, as Own Lawyer, Loses to Police System in First Manhattan Challenge | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/faure-receives-confidence-vote-by-margin-of-12-french-assembly.html | FAURE RECEIVES CONFIDENCE VOTE BY MARGIN OF 12; French Assembly Paves Way for Early National Ballot Sought by Premier FAURE RECEIVES CONFIDENCE VOTE | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/hatch-act-ruling-deferred.html | Hatch Act Ruling Deferred | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/heads-aetna-affiliates.html | Heads Aetna Affiliates | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/statue-of-liberty-hailed-in-69th-year.html | STATUE OF LIBERTY HAILED IN 69TH YEAR | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/10-egyptians-killed-israeli-raiders-say-egyptians-killed-in-israelis.html | 10 Egyptians Killed, Israeli Raiders Say; EGYPTIANS KILLED IN ISRAELIS' RAID | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/inventor-of-barnaby-gets-patent-for-4way-adjustable-mattress-wide.html | Inventor of Barnaby Gets Patent For 4-Way Adjustable Mattress; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/allen-r-joslin.html | ALLEN R, JOSLIN | True | Special to The New York Ttmes | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/russians-rebuff-offer-from-west-to-curb-germany-soviet-plan-filed.html | RUSSIANS REBUFF OFFER FROM WEST TO CURB GERMANY; SOVIET PLAN FILED Dulles Insists 3-Power Proposal Would Aid Peace in Europe Russians Rebuff Western Offer For Curbs on United Germany | True | By Elie Abelspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/five-seized-here-in-fur-robberies-suspects-called-members-of.html | FIVE SEIZED HERE IN FUR ROBBERIES; Suspects Called Members of Half-Million-Dollar Ring - - Police Patience Pays Off | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/state-ready-to-challenge-senate-on-niagara-power-state-is-prepared.html | State Ready to Challenge Senate on Niagara Power; State Is Prepared to Challenge Senate on Niagara Power Project | True | By Leo Egan | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/juliana-visits-the-sick-netherlands-queen-speaks-to-surinam.html | JULIANA VISITS THE SICK; Netherlands Queen Speaks to Surinam Legislature | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/news-of-interest-in-shipping-field-panama-canal-concern-gets.html | NEWS OF INTEREST IN SHIPPING FIELD; Panama Canal Concern Gets Show-Cause Order -- Sea School Hearing Ended | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/city-center-eyes-move-to-project-expresses-interest-in-new-lincoln.html | CITY CENTER EYES MOVE TO PROJECT; Expresses Interest in New Lincoln Square Site but Notes Need for Funds | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/dimelittered-street-gets-cleaned-up-fast.html | Dime-Littered Street Gets Cleaned Up Fast | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/winter-olympic-entries-at-37.html | Winter Olympic Entries at 37 | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/accessories-for-athome-clothes-give-a-glow-to-a-night-by-the-fire.html | Accessories for At-Home Clothes Give a Glow to a Night by the Fire | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/elected-a-board-member-of-scott-paper-company.html | Elected a Board Member Of Scott Paper Company | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/japan-asks-proof-of-trade-claims-calls-on-gatt-members-to-back.html | JAPAN ASKS PROOF OF TRADE CLAIMS; Calls on GATT Members to Back Escape Clause Use -- Hints of Retaliation | True | By Michael Hoffmanspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/muhlhausen-hansen.html | Muhlhausen -- Hansen | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/lsu-cheers-to-travel-leased-wire-to-carry-tiger-roars-against.html | L.S.U. CHEERS TO TRAVEL; Leased Wire to Carry Tiger Roars Against Maryland | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/benham-degraaf-to-match-aerials-columbia-cornell-aces-will-meet-on.html | BENHAM, DEGRAAF TO MATCH AERIALS; Columbia, Cornell Aces Will Meet on Ithaca Gridiron Today in Ivy Contest | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/roman-heart-32-scores.html | Roman Heart, 3-2, Scores | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/atom-submarine-praised.html | Atom Submarine Praised | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/allens-inauguration-slated.html | Allen's Inauguration Slated | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/promoted-by-the-nam-to-managing-director.html | Promoted by the N.A.M. To Managing Director | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mrs-edward-cussler.html | MRS. EDWARD CUSSLER | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/perjury-case-dropped-u-s-cites-wiretap-data-ban-in-stephenson.html | PERJURY CASE DROPPED; U. S. Cites Wire-Tap Data Ban in Stephenson Prosecution | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/gen-williams-in-saigon-post.html | Gen. Williams in Saigon Post | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/economist-fears-overproduction-nourse-tells-capital-inquiry-into.html | ECONOMIST FEARS OVERPRODUCTION; Nourse Tells Capital Inquiry Into Automation Business Is at a Critical Stage | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/stevedore-concern-may-get-license.html | STEVEDORE CONCERN MAY GET LICENSE | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/foreign-affairs-tailoring-a-new-political-suit-for-france.html | Foreign Affairs; Tailoring a New Political Suit for France | True | By C. L. Sulzberger | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/david-wein.html | DAVID WEIN | True | S-ctal to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/u-s-regains-lowscore-trophy-in-horse-show-at-harrisburg-takes-final.html | U. S. Regains Low-Score Trophy In Horse Show at Harrisburg; Takes Final of 3-Day Jumping Event on Perfect Rides by Wiley and Dennehy, Then Captures Evening Event | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/navy-has-manpower-problem.html | Navy Has Manpower Problem | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/capital-market-will-stay-active-senior-corporate-security-backlog.html | CAPITAL MARKET WILL STAY ACTIVE; Senior Corporate Security Backlog Shows Increase to $416,644,000 | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/food-news-oldfashioned-cider-the-apple-juice-is-still-a-tradition.html | Food News: Old-Fashioned Cider; The Apple Juice Is Still a Tradition for Fall Festivities It Is Also Used to Add a Tang to Dishes in Cooking | True | By June Owen | 1983-10-06 | RE0000178010 | B00000559750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/three-american-conductors-are-named-for-49500-rockefeller-study.html | Three American Conductors Are Named For $49,500 Rockefeller Study Grant | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/daylight-saving-ends-tomorrow-city-and-eastern-states-get-an-extra.html | DAYLIGHT SAVING ENDS TOMORROW; City and Eastern States Get an Extra Hour With the Turning Back of Clocks | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/britain-lays-shifts-in-army-to-the-atom.html | BRITAIN LAYS SHIFTS IN ARMY TO THE ATOM | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/b-m-t-veteran-killed-conductor-falls-between-cars-in-brooklyn.html | B. M. T. VETERAN KILLED; Conductor Falls Between Cars in Brooklyn Subway | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/expatrolman-asks-if-valor-is-nothing.html | EX-PATROLMAN ASKS IF VALOR IS NOTHING | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/jamaica-feature-to-midafternoon-mrs-robbins-racer-wins-by-nose-pays.html | JAMAICA FEATURE TO MIDAFTERNOON; Mrs. Robbins' Racer Wins by Nose, Pays $5.80 -- Eight in $86,800 Frizette Today | True | By Joseph C. Nichols | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/huntington-recital-series-set.html | Huntington Recital Series Set | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/glass-workers-get-pay-rise.html | Glass Workers Get Pay Rise | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/film-executives-testify-on-coast-columbia-officials-declare-tv.html | FILM EXECUTIVES TESTIFY ON COAST; Columbia Officials Declare TV Issue Was Discussed, but Deny 'Conspiracy' | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/podiatry-rules-changed.html | Podiatry Rules Changed | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/nazi-release-clarified-u-s-general-had-to-comply-with-ruling-on.html | NAZI RELEASE CLARIFIED; U. S. General Had to Comply With Ruling on Dietrich | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/aid-for-retarded-urged-social-and-personal-training-proposed-by.html | AID FOR RETARDED URGED; Social and Personal Training Proposed by Educator | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/churches-recall-the-reformation-protestant-services-to-mark-luthers.html | CHURCHES RECALL THE REFORMATION; Protestant Services to Mark Luther's Posting of Papers in Wittenberg Oct. 31, 1517 | True | By Stanley Rowland Jr. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/nickel-to-be-diverted-private-industry-to-get-stocks-from-odm-for-2.html | NICKEL TO BE DIVERTED; Private Industry to Get Stocks From O.D.M. for 2 Months | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/new-consistory-hinted-vatican-preparation-indicated-for-sessions.html | NEW CONSISTORY HINTED; Vatican Preparation Indicated for Sessions Early in 1956 | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/old-house-bonfire-brings-a-fine-of-25.html | OLD HOUSE 'BONFIRE' BRINGS A FINE OF $25 | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/one-year-later-mary-luisa-faini-heard-in-piano-recital-in-style-in.html | One Year Later, Mary Luisa Faini Heard in Piano Recital in Style in Contrast With Debut | True | By Harold C. Schonberg | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/food-chain-officers-to-meet-in-chicago.html | FOOD CHAIN OFFICERS TO MEET IN CHICAGO | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/boom-will-go-on-prices-may-level-off-purchasing-agents-indicate-in.html | Boom Will Go On, Prices May Level Off, Purchasing Agents Indicate in Survey | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mrs-charles-dame-taught-in-south-85.html | MRS. CHARLES DAME, TAUGHT IN SOUTH, 85 | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/george-t-cox.html | GEORGE T. COX | True | Special to The l' | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/harnischfegerkobe-in-pact.html | Harnischfeger-Kobe in Pact | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/japan-sets-oil-imports-nation-allots-60-of-trade-budget-over-6.html | JAPAN SETS OIL IMPORTS; Nation Allots 60% of Trade Budget Over 6 Months | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/gonsalves-beats-perez-on-points-california-lightweight-gets-split.html | GONSALVES BEATS PEREZ ON POINTS; California Lightweight Gets Split Decision at Garden in Dull Ten-Rounder | True | By William J. Briordy | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/japanese-loses-in-singapore.html | Japanese Loses in Singapore | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/news-withheld-from-mack.html | News Withheld From Mack | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/andrew.html | andrew | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/problems-of-parking.html | Problems of Parking | True | M. D. LITMAN. | 1983-10-06 | RE0000178010 | B00000559750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/heads-26th-air-division-defending-9state-area.html | Heads 26th Air Division, Defending 9-State Area | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/moves-are-mixed-in-cotton-prices-nearby-december-and-march-futures.html | MOVES ARE MIXED IN COTTON PRICES; Nearby December and March Futures Show Gains -- Other Months Drop | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mrs-gerard-swope-is-dead-at-age-of-84-active-in-hull-house-welfare.html | Mrs. Gerard Swope Is Dead at Age of 84; Active in Hull House, Welfare Work Here | True | Special to The New York | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/to-address-hunter-catholics.html | To Address Hunter Catholics | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/catholic-youth-week-set.html | Catholic Youth Week Set | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/miss-moeltner-duo-gains-jersey-medal.html | MISS MOELTNER DUO GAINS JERSEY MEDAL | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/tweed-commission-hearings.html | TWEED COMMISSION HEARINGS | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/30-women-injured-in-newark-blast.html | 30 WOMEN INJURED IN NEWARK BLAST | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/texts-of-western-and-soviet-proposals-in-geneva-on-germany-and.html | Texts of Western and Soviet Proposals in Geneva on Germany and European Security | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/egyptians-say-5-were-killed.html | Egyptians Say 5 Were Killed | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/lopes-will-fight-costa.html | Lopes Will Fight Costa | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/texas-co-attains-record-earnings-9-months-net-soars-nearly-25.html | TEXAS CO. ATTAINS RECORD EARNINGS; 9 Months' Net Soars Nearly 25% -- Quarterly, Extra Dividends Increased | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/ellsworth-estate-1229942.html | Ellsworth Estate $1,229,942 | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/neutral-germany-urged-warburg-suggests-solution-to-block-soviet.html | NEUTRAL GERMANY URGED; Warburg Suggests Solution to Block Soviet Victory | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/paul-c-sanders.html | PAUL C. SANDERS | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/lumber-output-off-shipments-and-orders-also-are-below-yearago-level.html | LUMBER OUTPUT OFF; Shipments and Orders Also Are Below Year-Ago Level | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/sidelights-wall-st-would-forget-this-date.html | Sidelights; Wall St. Would Forget This Date | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/state-to-survey-alien-labor-need-pilot-check-in-industries-in.html | STATE TO SURVEY ALIEN LABOR NEED; Pilot Check in Industries in Rochester to Spur Interest in U. S. Refugee Pressure | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/the-french-elections.html | THE FRENCH ELECTIONS | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/touring-soviet-aide-pictures-us-as-christmas-dream-come-true-gives.html | Touring Soviet Aide Pictures U.S. As Christmas Dream Come True; Gives Private Reactions to Air Companion -- Housing Experts Back in Washington With Many Souvenirs of Visit | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/pork-sales-spurred-iowa-market-slashes-prices-moves-7000-pounds-of.html | PORK SALES SPURRED; Iowa Market Slashes Prices, Moves 7,000 Pounds of Meat | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/opinions-on-aged-called-outdated-gerontological-society-told-that.html | OPINIONS ON AGED CALLED OUTDATED; Gerontological Society Told That People Stay Younger Than Studies Indicate | True | By Edith Evans Asburyspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/state-voter-list-off-5305013-qualify-for-ballot-in-55-drop-of.html | STATE VOTER LIST OFF; 5,305,013 Qualify for Ballot in '55, Drop of 820,057 From '53 | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/church-service-a-spark.html | Church Service a Spark | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/railway-attains-goal-twice-over-canadian-national-reduces-costs.html | RAILWAY ATTAINS GOAL TWICE OVER; Canadian National Reduces Costs $10,227,000 -- Had Aimed at $5,000,000 | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/screen-sincere-flattery-illegal-is-imitation-of-asphalt-jungle.html | Screen: Sincere Flattery; 'Illegal' Is Imitation of 'Asphalt Jungle' | True | By Bosley Crowther | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/don-wade-elliott.html | DON WADE ELLIOTT | True | Special to '~he New York TAmes, | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/garden-states-stakes-field-special-to-the-new-york-times.html | Garden States Stakes Field; Special to The New York Times. | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/j-r-grundy-has-eye-surgery.html | J. R. Grundy Has Eye Surgery | True | | 1983-10-06 | RE0000178010 | B00000559750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/eisenhower-heart-is-normal-in-size-first-standing-xray-shows-no.html | EISENHOWER HEART IS NORMAL IN SIZE; First Standing X-Ray Shows No Enlargement -- Full Recovery Now Possible EISENHOWER HEART IS NORMAL IN SIZE | True | By Russell Bakerspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mrs-john-f-godillo.html | MRS. JOHN F. GODILLO | True | 'F Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/stewartwarner-sets-2-dividends-will-pay-50cent-quarterly-and-20cent.html | STEWART-WARNER SETS 2 DIVIDENDS; Will Pay 50-Cent Quarterly and 20-Cent Year-End -- -- 9-Month Net Rises | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/reaction-in-corn-sets-market-tone-pressure-eases-on-setbacks-with.html | REACTION IN CORN SETS MARKET TONE; Pressure Eases on Setbacks With Volume Low in All Pits -- Storage Problem Looms | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/bonn-defense-chief-in-turkey.html | Bonn Defense Chief in Turkey | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/private-power-bid-opposed.html | Private Power Bid Opposed | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/suffern-mayor-quits-his-post-too-onerous.html | Suffern Mayor Quits; His Post Too Onerous | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/holden-is-signed-for-warner-film-actor-to-be-seen-in-toward-the.html | HOLDEN IS SIGNED FOR WARNER FILM; Actor to Be Seen in 'Toward the Unknown' -- Marks Entry Into Production Field | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/tv-meteor-is-upstaged-science-fiction-theatre-prefers-fact-to-fancy.html | TV: Meteor Is Upstaged; 'Science Fiction Theatre' Prefers Fact to Fancy in Story of a Hurricane | True | R. F. S. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/chile-sells-nitrate-to-czechs.html | Chile Sells Nitrate to Czechs | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/bridge-falls-fireman-dies.html | Bridge Falls, Fireman Dies | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/flood-insurance-held-prohibitive-prevention-called-best-cure-diane.html | FLOOD INSURANCE HELD PROHIBITIVE; Prevention Called Best Cure -- Diane Loss Said to Be Only 5 to 10% Covered FLOOD INSURANCE HELD PROHIBITIVE | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/veterans-ask-arms-inspection.html | Veterans Ask Arms Inspection | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/housing-study-grant-ford-fund-gives-250000-to-neighborhood-council.html | HOUSING STUDY GRANT; Ford Fund Gives $250,000 to Neighborhood Council | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/court-ruling-tied-to-washington-sq-group-fears-neponsit-case-will.html | COURT RULING TIED TO WASHINGTON SQ.; Group Fears Neponsit Case Will Be Basis for Running 5th Ave. Through Area JACK DISAVOWS PROJECT Park Association as Well as the Department Approves Proposed 4-Lane Street | True | By Milton Bracker | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/named-in-westchester-dr-w-a-bromfield-jr-to-be-county-health-chief.html | NAMED IN WESTCHESTER; Dr. W. A. Bromfield Jr. to Be County Health Chief | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/parkway-division-completed.html | Parkway Division Completed | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/airline-strikers-backed.html | Airline Strikers Backed | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mrs-richard-o-beard.html | MRS. RICHARD O. BEARD | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/108-in-title-run-tomorrow.html | 108 in Title Run Tomorrow | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/auto-listings-up-sharply.html | Auto Listings Up Sharply | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/howard-o-mgrath.html | HOWARD O. M'GRATH | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/princeton-counts-on-rushing-attack.html | PRINCETON COUNTS ON RUSHING ATTACK | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/college-football-program-lists-choice-games-in-every-section-notre.html | College Football Program Lists Choice Games in Every Section; Notre Dame-Navy Heads Slate Today, but Michigan-Iowa, Tulane-Auburn and Army-Colgate Also Attract Interest | True | By Joseph M. Sheehan | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/governor-also-serves.html | Governor Also Serves | True | | 1983-10-06 | RE0000178010 | B00000559750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/saudi-arabia-accuses-britain.html | Saudi Arabia Accuses Britain | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/kyne-handicap-gets-14-first-eight-split-100000-purse-in-race-today.html | KYNE HANDICAP GETS 14; First Eight Split $100,000 Purse in Race Today | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/illness-of-aged-stressed.html | Illness of Aged Stressed | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/federal-reserve-bank-fines-itself-57000-for-part-in-providing.html | Federal Reserve Bank Fines Itself $57,000 For Part in Providing Greenlease Ransom | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/wisconsin-names-schaars.html | Wisconsin Names Schaars | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/connecticut-official-named.html | Connecticut Official Named | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/sunday-school-convention-set.html | Sunday School Convention Set | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/remarks-by-macmillan-molotov-dulles-and-pinay-at-geneva.html | Remarks by Macmillan, Molotov, Dulles and Pinay at Geneva | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/rail-engineers-to-get-a-pay-rise-agreement-increases-basic-daily.html | RAIL ENGINEERS TO GET A PAY RISE; Agreement Increases Basic Daily Rates 5%, With an Equity Adjustment of 2% | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/mayor-gets-old-israeli-coin.html | Mayor Gets Old Israeli Coin | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/welfare-plan-proposed.html | Welfare Plan Proposed | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/texas-body-acts-on-toll-highway-state-agency-authorizes-a-survey.html | TEXAS BODY ACTS ON TOLL HIGHWAY; State Agency Authorizes a Survey, Indicating It Plans to Build Road | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/lighting-fixtures-at-finland-house.html | Lighting Fixtures At Finland House | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/israel-to-press-u-s-for-weapons-she-prepares-a-list-of-needs-to.html | ISRAEL TO PRESS U. S. FOR WEAPONS; She Prepares a List of Needs to Offset New Cairo Arms -- Refusal Is Expected ISRAEL TO PRESS U. S. FOR WEAPONS | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/refuge-rubles-find-haven-here-as-collectors-snap-up-shipment.html | Refuge Rubles Find Haven Here As Collectors Snap Up Shipment; REFUGEE RUBLES FIND HAVEN HERE | True | By Burton Crane | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/dr-r-s-johnson-jr.html | DR. R~ S. JOHNSON JR. | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/son-to-mrs-maurice-nessen.html | Son to Mrs. Maurice Nessen | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/robert-young-has-influenza.html | Robert Young Has Influenza | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/general-tire-division-company-reports-development-of-vinyl-floor.html | GENERAL TIRE DIVISION; Company Reports Development of Vinyl Floor Covering | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/police-shortage-eliminates-foot-patrol-on-many-beats-police.html | Police Shortage Eliminates Foot Patrol on Many Beats; POLICE SHORTAGE STRIPS CITY BEATS | True | By Homer Bigart | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/martin-kennedy-fleglislator-63-democrat-who-represented-18th.html | MARTIN KENNEDY,; F~~ LEGISLATOR, 63 Democrat Who Represented 18th District 14 Years Dies --Set Up Insurance Firm | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/third-philharmonic-program.html | Third Philharmonic Program | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/georgia-to-offer-farm-road-bonds-new-york-port-authority-to-seek.html | GEORGIA TO OFFER FARM ROAD BONDS; New York Port Authority to Seek $16,000,000 in Market in 1956 for Brooklyn Piers | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/le-gallais-u-n-aide-is-host.html | Le Gallais, U. N. Aide, Is Host | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/west-capitalizes-on-soviet-rebuff-russians-are-being-pictured-in.html | WEST CAPITALIZES ON SOVIET REBUFF; Russians Are Being Pictured in Europe as Blocking Hunt for Continental Stability | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/old-style-soviet-censor-in-geneva-with-a-smile.html | Old Style Soviet Censor In Geneva With a Smile | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/ruusunen-baritone-sings-with-brilliance.html | Ruusunen, Baritone, Sings With Brilliance | True | E. D. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/brighter-post-office-main-building-to-get-thorough-overhaul-costing.html | BRIGHTER POST OFFICE; Main Building to Get Thorough Overhaul Costing $943,000 | True | | 1983-10-06 | RE0000178010 | B00000559750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/wood-field-and-stream-carolina-guides-ready-outer-banks-for-start.html | Wood, Field and Stream; Carolina Guides Ready Outer Banks for Start of Wildfowl Season | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/theatre-party-set-for-united-houses.html | THEATRE PARTY SET FOR UNITED HOUSES | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/atomic-advance-planned-at-yale-fusion-beyond-the-hydrogen-field.html | ATOMIC ADVANCE PLANNED AT YALE; Fusion Beyond the Hydrogen Field Pictured Possible -- Laboratories Dedicated | True | By Robert K. Plumbspecial To the New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/jupiter-signals-linked-to-storms-experts-believe-disturbance-was.html | JUPITER SIGNALS LINKED TO STORMS; Experts Believe Disturbance Was Seen at Time When 'Static' Was Heard | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/banks-get-ruling-on-big-bond-issue-state-savings-institutions-may.html | BANKS GET RULING ON BIG BOND ISSUE; State Savings Institutions May Buy New Orleans Port Securities, Javits Says | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/dr-george-mulford.html | DR. GEORGE MULFORD | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/north-told-to-end-its-own-race-bias.html | NORTH TOLD TO END ITS OWN RACE BIAS | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/michael-f-donnelly.html | MICHAEL F. DONNELLY | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/jury-hears-bingo-operator.html | Jury Hears Bingo Operator | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/contempt-case-voided-two-negro-students-lose-bid-against-alabama-u.html | CONTEMPT CASE VOIDED; Two Negro Students Lose Bid Against Alabama U. Dean | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/msgr-thomas-temple.html | MSGR. THOMAS TEMPLE | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/c-i-t-financial-corp-9month-net-sets-record-at-303-a-common-share.html | C. I. T. FINANCIAL CORP.; 9-Month Net Sets Record at $3.03 a Common Share | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/locke-seminars-at-n-y-u.html | Locke Seminars at N. Y. U. | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/waterfront-unit-assailed-by-i-l-a-at-citizens-group-hearing.html | WATERFRONT UNIT ASSAILED BY I. L. A.; At Citizens' Group Hearing Commission Is Accused of Abusing Civil Liberties | True | By George Horne | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/grange-is-for-panther-dam.html | Grange Is for Panther Dam | True | | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-29 | 1955-10-29 | https://www.nytimes.com/1955/10/29/archives/end-of-daylightsaving-time.html | End of Daylight-Saving Time | True | CONSTANCE PULTZ. | 1983-10-06 | RE0000178010 | B00000559750 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/suzanne-davis-fiancee.html | Suzanne Davis Fiancee | True | Special to The ew York /m. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mrs-greenspan-has-a-son.html | Mrs. Greenspan Has a Son | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/pennsy-fares-to-go-up-commutation-ticket-rise-on-4-routes-in-jersey.html | PENNSY FARES TO GO UP; Commutation Ticket Rise on 4 Routes in Jersey Approved | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/texas-a-and-m-tied-by-arkansas-7-to-7.html | TEXAS A. AND M. TIED BY ARKANSAS, 7 TO 7 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dr-sidman-poole-geographer-dead-department-chairman-at-of-virginia.html | DR. SIDMAN POOLE, GEOGRAPHER, DEAD; Department Chairman at of Virginia Was Head of Army Topographic Unit | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mary-vredenburgh-becomes-affianced.html | !MARY VREDENBURGH BECOMES AFFIANCED | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/touring-reds-like-californias-bear.html | TOURING REDS LIKE CALIFORNIA'S BEAR | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/santee-leads-harriers-marine-takes-first-place-in-meet-at-notre.html | SANTEE LEADS HARRIERS; Marine Takes First Place in Meet at Notre Dame | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/harrison-wins-35-0.html | Harrison Wins, 35 -- 0 | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/i-robert-j-taylor-i-i.html | I ROBERT J. TAYLOR I I | True | SpectaSto The .x York Times | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/onehossshay-features-exhibit-university-of-washington-will-display.html | ONE-HOSS-SHAY' FEATURES EXHIBIT; University of Washington Will Display Highlights of Carriage History | True | By Murray Schumach | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/builder-asks-end-to-housing-curbs-associations-head-urges-return-to.html | BUILDER ASKS END TO HOUSING CURBS; Association's Head Urges Return to 30-Year Loans, Lower Down Payments | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/elizabeth-warnche-is-married.html | Elizabeth Warnche Is Married, | True | Special to The New York Tlme. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/student-aid-rises-at-harvard-yale-business-school-increases-loans.html | STUDENT AID RISES AT HARVARD, YALE; Business School Increases Loans and Eases Rules -- $2,000,000 Fund Is Peak | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/playing-tricks-with-time.html | PLAYING TRICKS WITH TIME | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/canadiens-defeat-red-wings-leafs-shut-out-black-hawks-tally-by.html | Canadiens Defeat Red Wings; Leafs Shut Out Black Hawks; TALLY BY MOORE TOPS DETROIT, 2-1 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/art-tour-to-aid-radcliffe-fund-private-collections-here-to-be.html | ART TOUR TO AID RADCLIFFE FUND; Private Collections Here to Be Visited Under Auspices of College Unit Dec. 3 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/w-m-triumphs-2013-beats-v-m-i-eleven-on-two-secondhalf-tallies.html | W. & M. TRIUMPHS, 20-13; Beats V. M. I. Eleven on Two Second-Half Tallies | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/special-menus-for-special-parties.html | Special Menus For Special Parties | True | By June Owen | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/syracuse-routs-holy-cross-499-crusaders-unbeaten-string-snapped-as.html | SYRACUSE ROUTS HOLY CROSS, 49-9; Crusaders' Unbeaten String Snapped as Brown Leads Sparkling Orange Attack | True | By Roscoe McGowen | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/helen-gish-married-bride-in-westport-of-donald-dixon-exprisoner-of.html | HELEN GISH MARRIED; Bride in Westport of Donald Dixon, Ex-Prisoner of Reds | True | Special to The ew York 'rimes. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/vote-reform-bill-rushed-in-france-proportional-representation.html | VOTE REFORM BILL RUSHED IN FRANCE; Proportional Representation Backed in Committee but Passage Is Unlikely | True | By Robert C. Doty | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/juvenile-misfits-rebel-without-a-cause-depicts-another-set.html | JUVENILE MISFITS; ' Rebel Without a Cause' Depicts Another Set | True | By Bosley Crowther | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/jockey-has-extra-loser.html | Jockey Has Extra Loser | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-christman-troth-she-is-fiancee-of-lauck-kibler-both-attend.html | MISS CHRISTMAN TROTH; She Is Fiancee of Lauck Kibler -- Both Attend Allegheny | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/johnny-visits-his-doctor.html | Johnny Visits His Doctor' | True | By Dorothy Barclay | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/major-couperin-set.html | MAJOR COUPERIN SET | True | By Harold C. Schonberg | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/nepal-climbers-called-spies.html | Nepal Climbers Called Spies | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/kefauver-urges-fair-deal-for-all-tells-michigan-democratic-rally.html | KEFAUVER URGES FAIR DEAL FOR ALL; Tells Michigan Democratic Rally Republicans Cater to Special Interests | True | By Damon Stetson | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dental-code-proposed-regulation-of-laboratories-and-technicians.html | DENTAL CODE PROPOSED; Regulation of Laboratories and Technicians Urged at Parley | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/j-ersey-wdfhg-for-wahda-greei-i-she-is-escorted-by-father-al-r.html | J .ERSEY WDFHG .FOR WAHDA* GREEI I; She Is Escorted by Father al r Marriage in .Short Hills i . Lmut. C, James Slrcho | True | . '" special to ;X*'he'New NoN: ;]'imes. ' | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/net-hamilton-brideinnewark-libraiian-is-married-to-dr-john-r-hobble.html | /NET HAMILTON BRIDETNNEWARK; Libraiian Is Married to Dr. John R. Hobble, Physicist, ] at Her Mother's Homo | True | I Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/aircraft-industry-needs-technicians.html | AIRCRAFT INDUSTRY NEEDS TECHNICIANS | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/juilliard-jubilee-50th-year-to-be-marked-by-american-festival.html | JUILLIARD JUBILEE; 50th Year to Be Marked by American Festival | True | By Howard Taubman | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/w-maryland-passes-down-f-and-m-139.html | W. MARYLAND PASSES DOWN F. AND M., 13-9 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/connecticut-wins-207-digiornio-passes-to-2-scores-against-new.html | CONNECTICUT WINS, 20-7; DiGiornio Passes to 2 Scores Against New Hampshire | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/stanford-scores-3418-indians-beat-san-jose-state-33000-see-brodie.html | STANFORD SCORES, 34-18; Indians Beat San Jose State -- 33,000 See Brodie Star | True | | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/new-yorkers-like-vermont-farm-life.html | NEW YORKERS LIKE VERMONT FARM LIFE | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/homemaker-unit-planning-benefit-childrens-aid-society-sets-nov-15.html | HOMEMAKER UNIT PLANNING BENEFIT; Children's Aid Society Sets Nov. 15 Performance of 'Chalk Garden' as Fete | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-socialist-reports-on-socialism-the-organized-movement-here-is.html | A Socialist Reports on Socialism; The organized movement here is weak, but its ideas, Mr. Thomas says, will continue, as in the past, to be adopted by other parties. | True | By Norman Thomas | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/surge-by-xavier-conquers-eagles-musketeer-team-overcomes-boston.html | SURGE BY XAVIER CONQUERS EAGLES; Musketeer Team Overcomes Boston College's 12-Point Lead for 19-12 Victory | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rwiiss-ann-gra-dy-ts-a-bridetobe-both-are-qraduatos-of-i-cornell.html | rWIISS ANN GRA. DY -ts A BRIDETOBE--; Both Are QraduatOs of I - Cornell' University 1 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/daylight-time-ends-clocks-turned-back.html | Daylight Time Ends; Clocks Turned Back | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-hurley-engagd-fiancee-of-t-a-vanderslice-i-phd-student-in.html | MISS HURLEY ENGAGED; Fiancee of T . A. Vanderslice, I Ph.D. Student in Capital | True | I I Special to The New York Timid. I | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/drexel-scores-3413-dragons-rout-johns-hopkins-for-9th-straight.html | DREXEL SCORES, 34-13; Dragons Rout Johns Hopkins for 9th Straight Victory | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/troth-nounci-of-iss-obrni-art-student-at-wisconsin-s-fiancee-of-r-l.html | TROTH NOUNCI OF ISS. O'BRNI; Art Student at Wisconsin !s[ Fiancee of R. L. Matters, Instructor at Denison | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/longfellow-relics-given-to-bowdoin.html | LONGFELLOW RELICS GIVEN TO BOWDOIN | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tips-hints-and-ideas-short-cuts-ease-chores-indoors-and-out.html | TIPS, HINTS AND IDEAS; Short Cuts Ease Chores, Indoors and Out | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/juniata-victor-540-crushes-susquehanna-for-its-20th-straight-victor.html | JUNIATA VICTOR, 54-0; Crushes Susquehanna for Its 20th Straight Victory | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/narcn-kenney-abridei-wed-in-eastoan-ge-churchi.html | NAr,cN KENNEY A BRIDEI; Wed in Eas-"t--O'an, ge ChurchI | True | Special to The New York Times. J | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-s-is-attacking-courts-backlog-blame-for-tangle-is-divided-among.html | U. S. IS ATTACKING COURT'S BACKLOG; Blame for Tangle Is Divided Among Judges, Government, Lawyers Themselves | True | By Luther A. Huston | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/life-terms-urged-for-peron-party-argentine-investigators-find.html | LIFE TERMS URGED FOR PERON PARTY; Argentine Investigators Find Constitution Violated by Ex-Dictator, Backers | True | By Edward A. Morrow | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/childrens-portraits-a-top-man-in-the-field-tells-his-techniques.html | CHILDREN'S PORTRAITS; A Top Man in the Field Tells His Techniques | True | By Jacob Deschin | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/twin-coincidence.html | Twin Coincidence | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/martinez-halts-terry-welterweight-posts-knockout-in-third-round-at.html | MARTINEZ HALTS TERRY; Welterweight Posts Knockout in Third Round at Boston | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/elevated-to-manager-of-embroidery-union.html | Elevated to Manager Of Embroidery Union | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/pastor-to-be-installed-at-church-in-brooklyn.html | Pastor to Be Installed At Church in Brooklyn | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/iss-el-chapman-beoes-engagd-graduate-of-smith-college-and-dr.html | ISS E.L. CHAPMAN BE{OES ENGAGED; Graduate of Smith College and Dr. George C. Hewitt Will Marry in Winter | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/506-java-terrorists-slain.html | 506 Java Terrorists Slain | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/easygoing-man-in-a-big-battle.html | EASY-GOING MAN IN A BIG BATTLE | True | By J. P. Shanley | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/wood-field-and-stream-hunter-can-avoid-bundledup-look-in-todays.html | Wood, Field and Stream; Hunter Can Avoid Bundled-Up Look in Today's Light, Pliant Outdoor Garb | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/son-to-mrs-robert-torrence.html | Son to Mrs. 'Robert Torrence | True | Special to The New York Times. / | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/east-west-vying-in-new-delhi-fair-largest-industrial-exhibition-in.html | EAST, WEST VYING IN NEW DELHI FAIR; Largest Industrial Exhibition in Asia Provides Showcase for Propaganda Efforts | True | By A. M. Rosenthal | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-world.html | THE WORLD | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-annb-miller-is-wed-in-suburbs-escorted-by-brother-at-her.html | MISS ANNB MILLER 'IS WED IN SUBURBS; Escorted by BrOther at Her Marriage to Grey Mason in St. Mary's Church, Roslyn | True | Special to The New York Tt'mu. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/witch-doctors-convene.html | Witch Doctors Convene | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/getwell-plaque-is-sent-to-eisenhower-by-childrens-group-at.html | ' Get-Wel!' Plaque Is Sent to Eisenhower By Children's Group at Hospital Here | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/saudi-arabia-protests-scores-britain-for-seizure-of-burami-oasis.html | SAUDI ARABIA PROTESTS; Scores Britain for Seizure of Buraimi Oasis | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/antarctic-party-leaves-u-s-today-sailing-of-icebreaker-from-boston.html | ANTARCTIC PARTY LEAVES U. S. TODAY; Sailing of Icebreaker From Boston Signals Start of Operation Deepfreeze | True | By Bernard Kalb | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/two-expatriates-want-to-return-wheeler-and-dr-cort-now-in-prague.html | TWO EXPATRIATES WANT TO RETURN; Wheeler and Dr. Cort, Now in Prague, Would Do So if They Could Find Work | True | By Jack Raymond | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/columbia-to-be-201-rabi-will-speak-on-atons-for-peace-on-charter.html | COLUMBIA TO BE 201; Rabi Will Speak on Atons for Peace on Charter Day | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/technicians-held-peipings-big-need-shortage-spurs-educational-drive.html | TECHNICIANS HELD PEIPING'S BIG NEED; Shortage Spurs Educational Drive for Experts to Push Industrialization Aims | True | By Henry R. Lieberman | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/heads-student-council-of-columbia-university.html | Heads Student Council Of Columbia University | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/geneva-beats-slippery-rock.html | Geneva Beats Slippery Rock | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/treat-for-children-a-summary-of-how-halloween-gifts-help-worlds.html | Treat for Children; A Summary of How Halloween Gifts Help World's Under-Privileged Young | True | By Howard A. Rusk, M.d. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/an-irritating-business-the-pearl-king-the-story-of-the-fabulous.html | An Irritating Business; THE PEARL KING: The Story of the Fabulous Mikimoto. By Robert Eunson. Illustrated. 243 pp. New York: Greenberg: Publisher. $3.95. | True | By Lindesay Parrott | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/no-tax-delinquents.html | No Tax Delinquents | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/serkin-enchants-a-youth-concert-pianist-discovers-new-vistas-in.html | SERKIN ENCHANTS A YOUTH CONCERT; Pianist Discovers New Vistas in Mendelssohn -- Series Opens at Carnegie Hall | True | ... ). | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mississippi-defeats-l-s-u-eleven-2926.html | MISSISSIPPI DEFEATS L. S. U. ELEVEN, 29-26 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-moeltner-victor-gains-final-with-messer-in-garden-state.html | MISS MOELTNER VICTOR; Gains Final With Messer in Garden State Foursomes | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/st-johns-wins-run-beats-kings-point-harriers-1645-townsend-first.html | ST. JOHN'S WINS RUN; Beats Kings Point Harriers, 16-45 -- Townsend First | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/georgia-tech-tops-dukes-team-270-engineers-strike-for-2-fast-scores.html | GEORGIA TECH TOPS DUKES TEAM, 27-0; Engineers Strike for 2 Fast Scores in Opening Period -- Volkert Paces Attack | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/l-i-waterfowl-unit-forming.html | L. I. Waterfowl Unit Forming | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/memorable.html | MEMORABLE | True | Mrs. HELEN STAMPER. | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-weeks-events-mum-shows-courses-campus-exhibits.html | THE WEEK'S EVENTS; Mum Shows, Courses -- Campus Exhibits | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/missouri-on-top-2012-sets-back-colorado-for-first-gridiron-victory.html | MISSOURI ON TOP, 20-12; Sets Back Colorado for First Gridiron Victory of Season | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/lucia-taft-a-suicide-niece-of-late-senator-dies-in-her-home-had.html | LUCIA TAFT A SUICIDE; Niece of Late Senator Dies in Her Home -- Had Been Ill | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/timone-to-get-carroll-award.html | Timone to Get Carroll Award | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/andrews-inquiry-sought-in-house-pennsylvanian-questions-his.html | ANDREWS INQUIRY SOUGHT IN HOUSE; Pennsylvanian Questions His Dropping of Levy Against Concern He Is Joining | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dr-raymond-barber.html | DR. RAYMOND BARBER | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/86700-frizette-goes-to-nasrina-choice-outruns-noors-image-for.html | $86,700 FRIZETTE GOES TO NASRINA; Choice Outruns Noors Image for Stakes Score -- Cosmah Is Third at Jamaica | True | By Joseph C. Nichols | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/canadians-slate-skyscraper-here-27story-5th-ave-building-to-house.html | CANADIANS SLATE SKYSCRAPER HERE; 27-Story 5th Ave. Building to House State, Industrial and Cultural Activities | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/loan-asked-to-rebuild-le-mans-auto-track.html | Loan Asked to Rebuild Le Mans Auto Track | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/strobel-to-call-2-defense-witnesses-to-offer-rebuttal-in-inquiry.html | STROBEL TO CALL 2; ' Defense Witnesses' to Offer Rebuttal in Inquiry | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/nancy-starr-engaged-go-jak-l-barber.html | Nancy Starr Engaged go Jack L. Barber | True | Special to The !ew York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/my-life-with-fanny-playwrights-adventure-in-the-field-of-the.html | MY LIFE WITH 'FANNY'; Playwright's Adventure in the Field Of the Broadway Musical Comedy | True | By S. N. Behrman | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/maier-scores-twice.html | Maier Scores Twice | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/vital-accessories-appropriate-containers-will-enhance-the-beauty-of.html | VITAL ACCESSORIES; Appropriate Containers Will Enhance The Beauty of a Floral Design | True | By Phyllis Ehrlich | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/diem-moves-to-strengthen-an-independent-vietnam-now-president-of-a.html | DIEM MOVES TO STRENGTHEN AN INDEPENDENT VIETNAM; Now President of a New Republic, He Has Support of People -- and Many Problems | True | By Henry R. Lieberman | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rev-emma-e-n-cairns.html | REV. EMMA E. N. CAIRNS | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/millicent-marquard-to-wed.html | Millicent Marquard to Wed | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fireworks-and-frailties-perelmans-home-companion-by-s-j-perelman.html | Fireworks And Frailties; PERELMAN'S HOME COMPANION. By S. J. Perelman. 239 pp. New York: Simon & Schuster. $3.50. | True | By Lewis Nichols | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/many-support-cancer-fund-event-fan-ball-at-plaza-on-nov-18-to-aid.html | Many Support Cancer Fund Event; Fan Ball at Plaza on Nov. 18 to Aid Child Center | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/halloween-gets-head-start-here-ghosts-delay-social-calls-but.html | HALLOWEEN GETS HEAD START HERE; Ghosts Delay Social Calls, but Childrens' Parties and U. S. O. Hayrides Begin | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/f-rosengarten-of-merck-co-dies-retired-chairman-of-makers-of.html | F. ROSENGARTEN OF MERCK CO. DIES; Retired Chairman of Makers of Pharmaceuticals Headed Hospital in Philadelphia | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/national-horse-show-will-open-annual-eightday-run-at-garden-tuesday.html | National Horse Show Will Open Annual Eight-Day Run at Garden Tuesday; NEW ATTRACTIONS MARK 67TH EVENT | True | By John Rendel | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/arlene-caire-married-here.html | Arlene Caire Married Here | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/anne-and-hector.html | ANNE AND HECTOR | True | LEONARD FLEISCHER. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/presidential-strain.html | PRESIDENTIAL STRAIN | True | LEO L. ROCKWELL | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/2-g-is-missing-in-germany.html | 2 G. I.'s Missing in Germany | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/north-dakota-to-lift-output.html | North Dakota to Lift Output | True | | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/air-force-falcon.html | AIR FORCE FALCON | True | ROBERT M. STABLER. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/best-in-show-won-by-imported-peke-chungking-tino-here-from-england.html | BEST IN SHOW WON BY IMPORTED PEKE; Chungking Tino, Here From England Six Months, Gains Bronx County's Prize | True | By John Rendel | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/all-aboard-facts-about-show-trains-from-p-t-barnums-time-to-the.html | ALL ABOARD!; Facts About Show Trains From P. T. Barnum's Time to the Present Day | True | By Omar Ranney | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/an-advance-for-justice.html | AN ADVANCE FOR JUSTICE | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/troth-announced-ofdavis-byrne5-alumna-of-smith-is-fiancee-of.html | TROTH ANNOUNCED] .OF.DAVIS BYRNE5; Alumna of Smith Is Fiancee of Randall W. Bliss, a Graduate of' Brown | True | S[elal to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/for-elegant-entertaining.html | For Elegant Entertaining | True | By Betty Pepis | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/anti-hayes.html | ANTI HAYES | True | MARK PIEL. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/between-the-mark-of-high-tide-and-low-the-edge-of-the-sea-by-rachel.html | Between the Mark of High Tide and Low; THE EDGE OF THE SEA. By Rachel Carson. Illustrated by Bob Hines. 276 pp. Boston: Houghton Mifflin Company. $3.95. | True | By Jonathan N. Leonard | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-world-we-face-and-a-plea-for-a-new-look-the-new-dimensions-of.html | The World We Face and a Plea for a New Look; The NEW DIMENSIONS OF PEACE. By Chester Bowles. Illustrated. 391 pp. New York: Harper & Bros. $4.50. | True | By James Reston | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/west-in-paradox-toynbee-asserts-historian-says-life-based-on.html | WEST IN PARADOX, TOYNBEE ASSERTS; Historian Says Life Based on Technology 'Does Not Jibe With Religious Foundation | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-scott-wed-to-douglas-price-couple-married-inglen-ridge.html | MISS SCOTT WED TO DOUGLAS PRICE; -/. Couple. Married in;Glen Ridge Congregational Church .Bride' Is Attired. in. Silk;.- ' | True | ,blat to.le Ne York Y'es. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/v-f-w-trip-to-europe-national-commander-to-head-group-leaving.html | V. F. W. TRIP TO EUROPE; National Commander to Head Group Leaving Tuesday | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/prize-winner-mcculloughs-script-about-a-generals-problem-sold-west.html | PRIZE WINNER; McCullough's Script About a General's Problem Sold -- West Coast Items | True | By Val Adams | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/gentleman-of-parts-singher-will-have-four-roles-in-hoffmann.html | GENTLEMAN OF PARTS; Singher Will Have Four Roles in 'Hoffmann' | True | By John Briggs | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/wyoming-in-front-146.html | Wyoming in Front, 14-6 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/israelis-accuse-cairo-of-extending-front-in-demilitarized-zone.html | Israelis Accuse Cairo of Extending Front in Demilitarized Zone; EGYPT IS ACCUSED OF WIDENING WAR | True | By Harry Gilroy | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/major-sports-news.html | Major Sports News | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/judicial-unit-picks-a-deputy-executive.html | JUDICIAL UNIT PICKS A DEPUTY EXECUTIVE | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mrs-john-j-reilly.html | MRS. JOHN J. REILLY | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/william-cohen.html | WILLIAM COHEN | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/ursinus-turns-back-wagner-team-146.html | URSINUS TURNS BACK WAGNER TEAM, 14-6 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/moscows-terms-stagger-germans-they-see-soviet-unity-price-as-new.html | MOSCOWS TERMS STAGGER GERMANS; They See Soviet Unity Price as New Bargaining Points to Plague the West | True | By M. S. Handler | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/spencercoveney.html | SpencerCoveney | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/massachusetts-on-top-routs-vermont-54-to-15-for-first-conference.html | MASSACHUSETTS ON TOP; Routs Vermont, 54 to 15, for First Conference Victory | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/french-assembly-debates-new-electoral-law-mendesfrance-group-and.html | FRENCH ASSEMBLY DEBATES NEW ELECTORAL LAW; Mendes-France Group and Socialists Oppose Right-Center Alliance | True | By Joseph Kraft | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/double-header.html | DOUBLE HEADER' | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/markhamclarkson.html | Markham—Clarkson | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/zengerleheuer.html | ZengerleHeuer | True | Special to The 2ew York Time. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hempstead-high-band-will-serenade-giants-100-schoolgirls-will-form.html | Hempstead High Band Will Serenade Giants; 100 Schoolgirls Will Form Kick-Line at Half-Time Show | True | By William J. Flynn | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/initiative-in-asia-is-urged-on-west-diplomatic-reports-find-free.html | INITIATIVE IN ASIA IS URGED ON WEST; Diplomatic Reports Find Free World Holds Own, but No More, Against Reds | True | By Dana Adams Schmidt | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-reply.html | A Reply | True | WILLIAM G. MCLOUGHLIN JR. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-red-hand-in-gaza.html | THE RED HAND IN GAZA | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-brdlatour-wed-in-harrison-bride-of-carl-schweiner-jr-in-st.html | MISS BRDLATOUR WED IN HARRISON; Bride of Carl Schweinler Jr. in St. Gregory's Church Bishop Dargin Officiates | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-architect-of-reconstruction-thaddeus-stevens-a-being-darkly.html | The Architect of Reconstruction; THADDEUS STEVENS: A Being Darkly Wise and Rudely Great. By Ralph Korngold. 460 pp. New York: Harcourt, Brace & Co. $6. | True | By T. Harry Williams | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/soviet-condemns-own-chauvinists-equality-campaign-strikes-at.html | SOVIET CONDEMNS OWN CHAUVINISTS; Equality Campaign Strikes at Super-Patriots of the Dominant Ethnic Group | True | By Welles Hangen | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/geneva-mood-less-spirit-more-realism-big-four-talks-come-down-to.html | GENEVA MOOD; LESS 'SPIRIT,' MORE REALISM; Big Four Talks Come Down to Earth, But Hope for Agreements Is Dim | True | By Drew Middleton | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/overseas-jobs-open.html | Overseas Jobs Open | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/qulsthamill.html | Qulst—Ha.mill | True | Specif.[ to The New York Time. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-wittenberg-troth-adelphi-senior-will-be-bride-of-barett-j.html | MISS WITTENBERG TROTH; Adelphi Senior Will Be Bride of Barett J. Walker | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/oxnam-championed-100-coast-clergymen-defend-bishop-after-attack.html | OXNAM CHAMPIONED; 100 Coast Clergymen Defend Bishop After Attack | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/circus-will-open-its-hall-of-fame-7building-sarasota-project-to-be.html | CIRCUS WILL OPEN ITS HALL OF FAME; 7-Building Sarasota Project to Be Ready Dec. 15 -- Fans Vote for Members | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/craft-shop-for-oldsters.html | Craft Shop for Oldsters | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fairfield-county-rushing-cleanup-7-towns-worst-hit-by-flood-well-on.html | FAIRFIELD COUNTY RUSHING CLEAN-UP; 7 Towns Worst Hit by Flood Well on Way to Recovery, but Big Job Is Ahead | True | By Richard H. Parke | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/aid-to-israel-urged.html | AID TO ISRAEL URGED | True | American Jewish Committee Wires Dulles on Arms | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/sports-of-the-times-the-talking-mule.html | Sports of The Times; The Talking Mule | True | By Arthur Daley | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-s-plans-a-test-of-new-sun-still-solar-device-would-work-24-hours.html | U. S. PLANS A TEST OF NEW SUN STILL; Solar Device Would Work 24 Hours a Day Turning Salt Water Into Fresh | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/un-court-bids-unesco-reinstate-four-us-risks-unesco-reversed-in.html | U.N. Court Bids UNESCO Reinstate Four U.S. 'Risks'; UNESCO REVERSED IN LOYALTY CASE | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/sculpture-gamut-diverse-work-since-1880-a-u-n-project.html | SCULPTURE GAMUT; Diverse Work Since 1880 -- A U. N. Project | True | By Howard Devree | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/kansas-trounces-air-force.html | Kansas Trounces Air Force | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-life-cycle-of-a-favorite-house-plant-an-african-violet-is-a-joy.html | THE LIFE CYCLE OF A FAVORITE HOUSE PLANT; An African Violet Is a Joy to Grow From a Cutting to Full Bloom | True | By Mary C. Seckman | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/far-east-conference-set.html | Far East Conference Set | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/schroth-heads-quarterly.html | Schroth Heads Quarterly | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/princetons-team-trips-brown-147-martin-and-danforth-score-in-first.html | PRINCETON'S TEAM TRIPS BROWN, 14-7; Martin and Danforth Score in First Half for Tiger Eleven's 5th Victory | True | By Lincoln A. Werden | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/lincoln-high-routs-madison-for-ninth-victory-in-row-and-fifth-this.html | Lincoln High Routs Madison for Ninth Victory in Row and Fifth This Season; HONEST ABES ROMP TO 48-0 CONQUEST | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/lingerie-orders-picking-up-here-sportswear-also-is-being-bought.html | LINGERIE ORDERS PICKING UP HERE; Sportswear Also Is Being Bought Heavily by Stores as Big Season Nears | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/200000-lost-in-robbery.html | $200,000 Lost in Robbery | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/new-medical-center-in-nassau-is-begun.html | NEW MEDICAL CENTER IN NASSAU IS BEGUN | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/iofgarrns-oanolyn-a-bunns-lieut-brian-obrien-of-army-weds-long.html | IOFG,ARRnS OAnOLYN A. BUnNS; Lieut. Brian O'Brien of Army Weds Long Island Girl in St. Josephs, Hewlet'l: | True | Special to The lqew York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/national-paper-now-swanee.html | National Paper Now Swanee | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dinner-for-admiral-maxwell.html | Dinner for Admiral Maxwell | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/bronxville-wins-sixth-in-row-126-halts-sleepy-hollow-team-harrison.html | BRONXVILLE WINS SIXTH IN ROW, 12-6; Halts Sleepy Hollow Team -- Harrison Beats Bellows -- Rye Streak at 31 | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/authors-query-92645580.html | Author's Query | True | E. S. SEELEY JR. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mrs-anna-guthrie.html | MRS, ANNA GUTHRIE | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/municipal-muddle-use-of-citys-files-for-video-stirs-dispute.html | MUNICIPAL MUDDLE; Use of City's Files for Video Stirs Dispute | True | By Richard F. Shepard | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/poly-prep-defeats-horace-mann-in-ivy-prep-school-game-13-to-6.html | Poly Prep Defeats Horace Mann In Ivy Prep School Game, 13 to 6; Rallies After 68-Yard Scoring Play by Losers -- Riverdale Beats Stony Brook -- Trinity Routs Adelphi Eleven | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/samuel-rubin-feted-at-dinner.html | Samuel Rubin Feted at Dinner | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/less-than-archangels-family-portrait-by-elizabeth-corbett-251-pp.html | Less Than Archangels; FAMILY PORTRAIT. By Elizabeth Corbett. 251 pp. Philadelphia & New York: J. B. Lippincott Company. $3.50. | True | NANCIE MATTHEWS. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/trinity-triumphs-270-routs-coast-guard-academy-as-sticka-scores.html | TRINITY TRIUMPHS, 270; Routs Coast Guard Academy as Sticka Scores Thrice | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-nancy-j-ker-prospective-bride.html | MISS NANCY J. KER PROSPECTIVE BRIDE | True | Special to The New York Thmu. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/late-harvard-surge-ties-bucknell-2626-late-surge-by-harvard-ties.html | Late Harvard Surge Ties Bucknell, 26-26; Late Surge by Harvard Ties Bucknell at Cambridge, 26 to 26 | True | By the United Press. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/colts-turn-back-packers-by-1410-dupre-dashes-23-yards-for-deciding.html | COLTS TURN BACK PACKERS BY 14-10; Dupre Dashes 23 Yards for Deciding Tally - Ameche Also Excels in Rally | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/phillis-miiius-willbeirii-qraduate-of-manjattanville-engaged-to.html | PHILLIS. M'IIIUS WILLBEIRII. ; Qraduate of ManJattanville' Engaged to John Kennally, an Alumnus of Fordham | True | special to Le.Tew York TI.mes | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-george-whites-have-son.html | The George Whites Have Son | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/house-of-moliere-le-bourgeois-gentilhomme-is-first-of-the-comedie.html | HOUSE OF MOLIERE; ' Le Bourgeois Gentilhomme' Is First Of the Comedie Francaise Series | True | By Brooks Atkinson | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/letters-inspire-u-s-arms-plans-stassen-says-several-major-proposals.html | LETTERS INSPIRE U. S. ARMS PLANS; Stassen Says Several Major Proposals Grew Out of Ideas From Many Lands | True | By Charles E. Egan | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/democrats-and-g-o-p-shape-issues-for-1956-eisenhower-record-will-be.html | DEMOCRATS AND G. O. P. SHAPE ISSUES FOR 1956; Eisenhower Record Will Be at Stake Even if He Decides Not to Run | True | By Cabell Phillips | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/soviet-to-free-4-more-dutch.html | Soviet to Free 4 More Dutch | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/nouhoment-has-ee-nacljy.html | nouhoment has...ee: naCl-J.y | True | and'.aoli .n 'leitCrnPelf' | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/adventurous-festival-ultramodern-works-are-predominant-in-black.html | ADVENTUROUS FESTIVAL; Ultra-Modern Works Are Predominant In Black Forest Town in Germany | True | By Paul Moor | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/riccosimone.html | Ricco--Simone | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/harriet-coggins-is-wed-married-to-lawrence-miller-by-har.html | HARRIET COGGINS IS WED; Married to Lawrence Miller by Her Grandmother | True | Special to Tile New \'ork uml_s. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/yliss-watanabe-fiancee-of-richard-youngi-both-are-graduates-of.html | Yliss Watanabe Fiancee of Richard Youngi Both Are Graduates of Antioch Collegel | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/news-of-the-world-of-stamps-collectors-are-cool-to-suggestion-for.html | NEWS OF THE WORLD OF STAMPS; Collectors Are Cool To Suggestion for European Issue | True | By Kent B. Stiles | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/target-tahiti-it-is-much-closer-and-cheaper-to-reach-than-people.html | TARGET: TAHITI; It Is Much Closer and Cheaper to Reach Than People Think -- And Fun, Too | True | By Norman D. Ford | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | B. F. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/senterturow.html | SenterTurow | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/townsend-is-due-in-brussels-nov-7-no-extension-in-his-leave.html | TOWNSEND IS DUE IN BRUSSELS NOV. 7; No Extension in His Leave Expected -- He and Princess on Week-End in Country | True | By Benjamin Welles | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/sudanese-plebiscite-approved-by-egypt.html | SUDANESE PLEBISCITE APPROVED BY EGYPT | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/review-1-no-title-a-novel-of-an-infamous-prison-in-the-civil-war.html | Review 1 -- No Title; A Novel of an Infamous Prison in the Civil War | True | By Henry Steele Commager | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/vanderbil-victory-347-hudsons-94yard-run-marks-triumph-over.html | VANDERBIL VICTORY, 34-7; Hudson's 94-Yard Run Marks Triumph Over Virginia | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-palestines-troth1-cornell-aluana-s-engaged-tol-marvin-waxman.html | MISS PALESTINE'S TROTH1; Cornell Alu-ana s Engaged tol Marvin Waxman | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rich-reno-is-sunk-in-budget-woes-rapid-population-growth-archaic.html | RICH RENO IS SUNK IN BUDGET WOES; Rapid Population Growth, Archaic Tax Assessment Causes Revamping | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/patriciasmith-a-bride-i-married-in-charlotte-n-c-tol-david-charles.html | PATRICIA SMITH A' BRIDE; I Married in Charlotte, N. C., tol David Charles Wells I I | True | Spedal to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/stevenson-says-g-o-ps-leaders-delude-country-asserts-they-create.html | STEVENSON SAYS G. O. P.'S LEADERS DELUDE COUNTRY; Asserts They Create Illusion of Well-Being in Foreign and Domestic Affairs | True | By Seth S. King | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-n-fund-in-trick-or-treat-drive.html | U. N. Fund in 'Trick or Treat' Drive | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-7-no-title.html | Article 7 -- No Title | True | PHILADELPHIA SURVEYS THE ART OF LAUTREC | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/roads-bond-issue-pushed-upstate-motorcade-for-will-traverse.html | ROADS BOND ISSUE PUSHED UPSTATE; Motorcade for Will Traverse Southern Tier for Rally in Triborough Stadium | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/nancy-rutherord-prospective__-bride.html | NANCY RUTHER!ORD PROSPECTIVE.__ .. BRIDE | True | Special to The New York Times J | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/concert-at-newark-museum.html | Concert at Newark Museum | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/knowland-sees-eisenhower-veto-if-rigid-farm-props-are-voted.html | Knowland Sees Eisenhower Veto If Rigid Farm Props are Voted | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/williams-booters-win-21.html | Williams Booters Win, 2-1 | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dorrit-werner-egagedi-mr-holnoke-alumna-fiancee-i-of-lieut-john-e.html | DORRIT WERNER E,GAGEDI; Mr. HolNoke Alumna Fianceo[ I of Lieut. John E. PurdN Jr. I | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | By Oscar Godbout | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/in-social-workers-post.html | In Social Workers' Post | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/gossma____-0-weoi-miss-she-is-engaged-to-dr-walteri-halperin-dental.html | G.OSSMA____, 0 wEoI MISS; She Is Engaged to Dr. Walterl Halperin, Dental Graduate I | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/pupil-heart-disease-study-set.html | Pupil Heart Disease Study Set | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-nation.html | THE NATION | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/stauffer-to-vote-on-merger.html | Stauffer to Vote on Merger | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/change-at-army-terminal.html | Change at Army Terminal | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/gossip-of-the-rialto-arthur-miller-working-on-a-new-play-autograph.html | GOSSIP OF THE RIALTO; Arthur Miller Working on a New Play -- Autograph Collector -- Items | True | By Lewis Funke | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/authors-query.html | Author's Query | True | ALASTAIR SMART | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dulles-charges-moscow-flouts-spirit-of-geneva-says-it-has-not.html | DULLES CHARGES MOSCOW FLOUTS SPIRIT OF GENEVA; Says It Has Not Carried Out Directive on German Unity and European Security | True | By Drew Middleton | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/impartial-u-s-aid-for-mideast-urged.html | IMPARTIAL U. S. AID FOR MIDEAST URGED | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hollywood-holiday-industry-faces-shorter-world-week-addenda.html | HOLLYWOOD HOLIDAY; Industry Faces Shorter World Week -- Addenda | True | By Thomas M. Pryor | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-emmerling-troth-she-is-engaged-to-lieut-ej-bucfil-jr-army.html | MISS EMMERLING TROTH; She Is Engaged to Lieut. E.J. Bucfil Jr., Army Surgeon | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/knicks-to-play-today-trotters-also-will-appear-in-daynight-bills-at.html | KNICKS TO PLAY TODAY; Trotters Also Will Appear in Day-Night Bills at Garden | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/morocco-factions-unite-behind-ben-youssef.html | MOROCCO FACTIONS UNITE BEHIND BEN YOUSSEF | True | By Camille M. Cianfarza | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/education-in-review-national-council-on-asian-affairs-formed-to.html | EDUCATION IN REVIEW; National Council on Asian Affairs Formed To Spread Knowledge of Eastern Lands | True | By Benjamin Fine | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/union-sets-back-williams-by-146-2-lastperiod-touchdowns-upset.html | UNION SETS BACK WILLIAMS BY 14-6; 2 Last-Period Touchdowns Upset Rivals -- Hanan Runs 95 Yards for the Losers | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/lucid-trial.html | LUCID "TRIAL" | True | WILLIAM E. HARPER Jr. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/recommendation.html | RECOMMENDATION | True | NORMAN LANDAU. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-s-envoy-returning-home.html | U. S. Envoy Returning Home | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/texas-nips-s-m-u-in-upset-19-to-18-youngbloods-kick-decides.html | TEXAS NIPS S. M. U. IN UPSET, 19 TO 18; Youngblood's Kick Decides -- Longhorns Capitalize on Three Mustang Fumbles | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/herring-on-cars-not-a-fish-story-science-and-industry-have.html | HERRING ON CARS: NOT A FISH STORY; Science and Industry Have Extracted the Protective Coating From Scales | True | By Carl Spielvogel | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/janet-kinz-betrothed-fiancee-of-bruce-ferguson-air-force-lieutenant.html | JANET KINZ BETROTHED,; Fiancee of Bruce Ferguson, Air Force Lieutenant | True | Special to The New York: Thne | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/guys-and-dolls-to-help-hospital-movie-premiere-at-capitol-on.html | GUYS AND DOLLS' TO HELP HOSPITAL; Movie Premiere at Capitol on Thursday Will Benefit Will Rogers Memorial | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/news-of-interest-in-shipping-field-israeli-liner-to-be-equipped.html | NEWS OF INTEREST IN SHIPPING FIELD; Israeli Liner to Be Equipped With Stabilizers -- New Gas Turbine Tested by G. E. | True | | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/damage-exceeded-21000000.html | Damage Exceeded $21,000,000 | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/number-of-poor-in-slight-drop-report-to-congressional-unit-shows.html | NUMBER OF POOR IN SLIGHT DROP; Report to Congressional Unit Shows Rise, However, in Higher-Income Families | True | By Joseph A. Loftus | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/prisoilla-qjjiibn-is-w-to-soldieit-first-presbyterian-church-in.html | PRISOILLA QUIIBN IS W TO SOLDIEit; First Presbyterian Church in ,OrangQ Scene Qf Marriage to Cpl. John Wilson, Army | True | Speal to The ew York Tlme.. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/catholics-ready-for-youth-week-nationwide-observance-will-begin.html | CATHOLICS READY FOR YOUTH WEEK; Nation-Wide Observance Will Begin Today -- Extensive Program Arranged Here | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/colloquially.html | Colloquially | True | SHELDON KRANZ. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/lung-cancer-linked-to-cigarettes-again.html | LUNG CANCER LINKED TO CIGARETTES AGAIN | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/drive-to-aid-french-children.html | Drive to Aid French Children | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/oregon-state-scores-beats-washington-137-as-barry-goes-over-twice.html | OREGON STATE SCORES; Beats Washington, 13-7, as Barry Goes Over Twice | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/9-visitors-report-president-better-official-callers-all-depict.html | 9 VISITORS REPORT PRESIDENT BETTER; Official Callers All Depict Eisenhower in Glowing and Vigorous Terms | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/prince-john-takes-282370-race-241-shot-scores.html | PRINCE JOHN TAKES $282,370 RACE; 24-1 SHOT SCORES | True | By James Roach | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/new-haven-notches-no-5.html | New Haven Notches No. 5 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/swiss-emphasize-farm-protection-national-policy-openly-seeks-to.html | SWISS EMPHASIZE FARM PROTECTION; National Policy Openly Seeks to Safeguard Agriculture From Foreign Products | True | By Michael L. Hoffman | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/burns-demands-cease-fire.html | Burns Demands Cease Fire | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-critic-of-culture-the-easy-chair-by-bernard-de-voto-356-pp-boston.html | A Critic of Culture; THE EASY CHAIR. By Bernard De Voto. 356 pp. Boston: Houghton Mifflin Company. $4. | True | By Carlos Baker | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/arthur-du-ros-former-m-p-dies-founder-of-dunlop-rubber-company-in.html | ARTHUR DU (ROS, FORMER M. P., DIES; Founder of Dunlop Rubber Company in Britain Was Created Baronet in '16 | True | SpeeJal to The New York Ttmel. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/treasure-chest-history-and-poetry.html | Treasure Chest; History and Poetry | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rochester-207-victor-steinman-goes-over-twice-in-triumph-over.html | ROCHESTER 20-7 VICTOR; Steinman Goes Over Twice in Triumph Over Oberlin | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rethsvan-riper.html | Reths--Van Riper | True | pedal to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/harriman-blocks-test-on-niagara-refuses-to-challenge-senate-on.html | HARRIMAN BLOCKS TEST ON NIAGARA; Refuses to Challenge Senate on Power Treaty Proviso -- Lehman in Agreement | True | By Richard Amper | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/navajos-support-new-land-policy-tribal-council-head-assails-four.html | NAVAJOS SUPPORT NEW LAND POLICY; Tribal Council Head Assails Four Groups Dedicated to 'Defense' of Indian | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-nan-fullerton-married-here-bride-of-richard-a-hupe-in-ceremon.html | .Miss Nan Fullerton Married Here; Bride of Richard A. Shupe in Ceremon at St. James' I | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/shipbuilding-booming-in-japan-2year-order-backlog-on-books-nation.html | Shipbuilding Booming in Japan; 2-Year Order Backlog on Books; Nation Third in Construction of Vessels for Export - - Own Merchant Fleet Now World's Seventh Largest | True | By Robert Trumbull | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/child-to-the-walter-loendahls.html | Child to the Walter Loendahls | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/chile-cardinal-gets-last-rites.html | Chile Cardinal Gets Last Rites | True | | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/i-dorothy-e-gertner-married-i.html | I Dorothy E. Gertner Married I | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/boys-scout-air-trails-queens-explorers-bennett-station-guests-go.html | BOYS SCOUT AIR TRAILS; Queens Explorers, Bennett Station Guests, Go Aloft | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/joan-benjamins-troth-she-is-fiancee-of-h-grodnick-both-pennsylvania.html | JOAN BENJAMIN'S TROTH; She Is Fiancee of H. Grodnick -- Both Pennsylvania Alumni | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/jet-plane-parley-set-international-conference-to-discuss-aircraft.html | JET PLANE PARLEY SET; International Conference to Discuss Aircraft Stresses | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/bonn-authorizes-balloons-to-east-gives-crusade-for-freedom-right-to.html | BONN AUTHORIZES BALLOONS TO EAST; Gives Crusade for Freedom Right to Carry On Work Despite Soviet Protest | True | North American Newspaper Alliance. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/isabella-of-castile-the-queens-cross-a-biographical-romance-of.html | Isabella of Castile; THE QUEEN'S CROSS. A Biographical Romance of Queen Isabella of Spain. By Lawrence Schoonover. 377 pp. New York: William Sloane Associates. $3.95. | True | THOMAS CALDECOT CHUBB. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/till-case-linked-to-negros-plight-persistence-of-segregation-in.html | TILL CASE LINKED TO NEGRO'S PLIGHT; Persistence of Segregation in Both South and North Decried by Rabbi Klein | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fordham-magazine-published.html | Fordham Magazine Published | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/betty-boien-to-be-wed-iowa-stategate-fiancee-i-of-richard-b-duncan.html | BETTY BOIEN TO BE WED Iowa; State--G-ate Fiancee i of Richard B. Duncan | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/on-the-swing.html | ON THE "SWING" | True | CAROLYN HARROW. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/porcelains-to-go-on-auction-block-old-english-and-continental-items.html | PORCELAINS TO GO ON AUCTION BLOCK; Old English and Continental Items in Georgian Furniture and Decorations Listed | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/gauguin-revalued-in-big-london-show-british-critic-finds-new.html | GAUGUIN REVALUED IN BIG LONDON SHOW; British Critic Finds New Evidences Of Originality and Influence | True | By Eric Newton | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/appears-to-be-a-herd-of-dark-horses-in-the-wilderness.html | ' APPEARS TO BE A HERD OF DARK HORSES IN THE WILDERNESS' | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/alfred-beats-buffalo-2614.html | Alfred Beats Buffalo, 26-14 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/irene-c-zesikgger-becomes-bride-married-to-frank-boyer-jr-architect.html | IRENE C. ZESIkgGER BECOMES/ BRIDE; Married to Frank Boyer Jr., Architect in Philadelphia, at Church Ceremony There | True | SVecial to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/carpet-price-cut-termed-possible-merger-of-smith-mohawk-would-man.html | CARPET PRICE CUT TERMED POSSIBLE; Merger of Smith, Mohawk Would Mean Savings That Could Be Passed On | True | By Alfred R. Zipser | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/bagby-concert-set-for-dec-2-annual-benefit-again-to-aid-needy.html | BAGBY CONCERT SET FOR DEC. 2; Annual Benefit Again to Aid Needy Musicians -- Stars of 'Met' Will Perform | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/g-washington-victor-4th-period-touchdown-tops-virginia-tech-137.html | G. WASHINGTON VICTOR; 4th - Period Touchdown Tops Virginia Tech, 13-7 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/barbaba-a-re-en6a6ed-to-wed-endicott-alumna-to-be-bride-of-john.html | BARBABA A. RE{[]) EN6A6ED TO WED; Endicott Alumna to Be Bride of John David Saunders, Graduate of Cornell | True | Specta to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-helen-sott-will-be-married-teacher-at-abinfflon-friends-school.html | MISS HELEN SOTT WILL BE MARRIED; Teacher at Abinfflon Friends School Fiancee of Andrew Robinson Jr., a Veteran | True | Specta| to The New or]; Times.. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/new-york-stage-for-all-the-world.html | New York: Stage for All The World | True | | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tva-expansion-sought-by-drive-group-to-ask-senate-action-to-permit.html | T.V.A. EXPANSION SOUGHT BY DRIVE; Group to Ask Senate Action to Permit Power Agency to Issue Own Bonds | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/brockport-beats-ithaca-216.html | Brockport Beats Ithaca, 21-6 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/new-freighter-coming-whangaroa-of-new-zealand-due-today-on-maiden.html | NEW FREIGHTER COMING; Whangaroa of New Zealand Due Today on Maiden Voyage | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/youths-welcome-short-army-tour-21-leave-for-6month-hitch-under-new.html | YOUTHS WELCOME SHORT ARMY TOUR; 21 Leave for 6-Month Hitch Under New Program for 17-to-18 1/2 Age Group | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/scranton-wins-2512-zack-scores-3-touchdowns-to-beat-muhlenberg.html | SCRANTON WINS, 25-12; Zack Scores 3 Touchdowns to Beat Muhlenberg | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/automobiles-safety-the-driver-not-gadgets-is-held-to-be-the-key-to.html | AUTOMOBILES: SAFETY; The Driver, Not Gadgets, Is Held to Be the Key to Avoiding Accidents | True | By Bert Pierce | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/heart-ills-and-presidency-dr-whites-views-eisenhowers-doctor.html | Heart Ills and Presidency: Dr. White's Views; Eisenhower's Doctor Suggests Easing of Burden of Office | True | By Dr. Paul Dudley White | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rated.html | Rated | True | J. F. JELLY. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/canon-marshall-day.html | CANON MARSHALL DAY | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/associate-dean-named-for-yales-design-school.html | Associate Dean Named For Yale's Design School | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/john-f-mlaughlin.html | JOHN F. M'LAUGHLIN | True | .lecial to The lew York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/to-bogota-on-an-old-mississippi-sternwheeler.html | TO BOGOTA ON AN OLD MISSISSIPPI STERN-WHEELER | True | By Dortia Lamont | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/notes-on-diplomats-and-diplomacy-following-the-summit-talks-at.html | Notes on Diplomats and Diplomacy; Following the summit talks at Geneva comes the meeting of the foreign ministers. Here is a study of professionals essaying 'diplomacy's hardest task.' | True | By Drew Middleton | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tulane-tops-auburn-as-newton-passes-for-two-touchdowns-sets-up.html | Tulane Tops Auburn as Newton Passes for Two Touchdowns, Sets Up Another; SOPHOMORE PACES 27-TO-13 TRIUMPH | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/three-farmers-look-at-the-farm-problem-all-are-from-iowa-yet-their.html | Three Farmers Look At The Farm Problem; All are from Iowa, yet their experiences are different. So are their views on a No. 1 issue. | True | By Seth S. King | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-fall-of-leaves.html | THE FALL OF LEAVES | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/college-executive-named.html | College Executive Named | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/distressed-areas-point-four-is-proposed-for-the-u-s.html | DISTRESSED AREAS: 'POINT FOUR' IS PROPOSED FOR THE U. S. | True | By Joseph A. Loftus | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/unrest-prevails-in-farm-states-disappointment-in-midwest-with.html | UNREST PREVAILS IN FARM STATES; Disappointment in Midwest With Federal Policy May Spur Political Revolt | True | By William M. Blair | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mrs-william-glackens.html | MRS. WILLIAM GLACKENS | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/denver-passes-win-336.html | Denver Passes Win, 33-6 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/banks-net-is-off-13-cost-rise-security-sales-cited-total-profits-up.html | BANKS NET IS OFF 13%; Cost Rise, Security Sales Cited -- Total Profits Up 8% in Half | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/cairo-alleges-israeli-moves.html | Cairo Alleges Israeli Moves | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mississippi-state-wins-beats-north-texas-state-207-for-sixth.html | MISSISSIPPI STATE WINS; Beats North Texas State, 20-7, for Sixth Triumph | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-operations-of-a-fifth-column-soviet-espionage-by-david-j-dallin.html | The Operations of a Fifth Column; SOVIET ESPIONAGE. By David J. Dallin. 558 pp. New Haven, Conn.: Yale University Press. $5.75. | True | By Igor Gouzenko | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/barbara-shapiro-betrothed.html | Barbara Shapiro Betrothed | True | | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/gallery-to-exhibit-art-of-show-folks.html | GALLERY TO EXHIBIT ART OF SHOW FOLKS | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/gallery-to-show-works-of-villon-display-at-borgmicht-among-oneman.html | GALLERY TO SHOW WORKS OF VILLON; Display at Borgenicht Among One-Man Exhibitions That Dominate Week's Art | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/joan-p-swanson-is-wed-bride-in-st-barnabas-church-of-thomasj-whelan.html | JOAN P. SWANSON IS WED; !Bride in. st. Barnabas Church of Thomas.J. Whelan | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/gen-dean-to-take-his-final-salute-retirement-ceremonies-set-for.html | GEN. DEAN TO TAKE HIS FINAL SALUTE; Retirement Ceremonies Set for Presidio Tomorrow -- 2,000 Troops to March | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/navy-lightweights-rout-columbia-520.html | NAVY LIGHTWEIGHTS ROUT COLUMBIA, 52-0 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/magnesium-casting-picks-up.html | Magnesium Casting Picks Up | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tulio-cestero.html | TULIO CESTERO | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/utah-hails-finish-of-u-s-wire-line-plaque-and-monument-mark-linking.html | UTAH HAILS FINISH OF U. S. WIRE LINE; Plaque and Monument Mark Linking of Transcontinental System There in 1861 | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/antoshakcallori.html | Antoshak'Callori | True | ;peclal to The New York 'PlmA. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dayton-plays-7-7-tie-flyers-come-from-behind-to-deadlock-chattanooga.html | DAYTON PLAYS 7-7 TIE; Flyers Come From Behind to Deadlock Chattanooga | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dawehi.html | Dawe--Hi | True | SpeCial to The New Y..rk Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/junkets-wont-ruin-us.html | JUNKETS WON'T RUIN US | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hearst-officers-shift-los-angeles-publisher-to-head-executive.html | HEARST OFFICERS SHIFT; Los Angeles Publisher to Head Executive Committee | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/35pound-squash-grown-sparetime-jersey-farmer-harvests-big-specimen.html | 35-POUND SQUASH GROWN; Spare-Time Jersey Farmer Harvests Big Specimen | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/adventure-on-the-road-the-little-circus-by-jeannette-c-shirk.html | Adventure on the Road; THE LITTLE CIRCUS. By Jeannette C. Shirk. Illustrated by Mircea Vasiliu. 176 pp. New York: Dodd, Mead & Co. $2.75. For Ages 8 to 12. | True | SARAH CHOKLA GROSS. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/22-to-make-bows-in-capital-dec-19-girls-will-be-presented-to.html | 22 TO MAKE BOWS IN CAPITAL DEC. 19; Girls Will Be Presented to Society at Debutante Ball at Mayflower Hotel | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/critics-of-fund-assailed-in-turn-attacks-on-red-bibliography-called.html | CRITICS OF FUND ASSAILED IN TURN; Attacks on Red Bibliography Called 'Irresponsible' -- Committee Defended | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mary-pancamos-nuptials.html | Mary Pancamos .Nuptials | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/democrats-drive-for-kuchel-seat-california-party-also-sees-pauley.html | DEMOCRATS DRIVE FOR KUCHEL SEAT; California Party Also Sees Pauley Starting a Move to Stop Stevenson | True | By Gladwin Hill | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/ben-arafa-seen-set-to-abdicate-paris-says-moroccan-sultan-drops.html | BEN ARAFA SEEN SET TO ABDICATE; Paris Says Moroccan Sultan Drops Claim -- Fled Oct. 1 -- ben Youssef Aided | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/life-expectancy-of-100-seen.html | Life Expectancy of 100 Seen | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/between-two-loves-man-of-honor-by-ursula-tighe-hopkins-311-pp-new.html | Between Two Loves; MAN OF HONOR. By Ursula Tighe Hopkins. 311 pp. New York: William Morrow & Co. $3.50. | True | ISABELLE MALLET. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/cortland-teachers-win-3-kane-passes-help-defeat-hofstra-eleven-250.html | CORTLAND TEACHERS WIN; 3 Kane Passes Help Defeat Hofstra Eleven, 25-0 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/michigan-tech-loses-130.html | Michigan Tech Loses, 13-0 | True | | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hobart-triumphs-2614-tops-st-lawrence-to-run-string-to-18-games.html | HOBART TRIUMPHS, 26-14; Tops St. Lawrence to Run String to 18 Games | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tufts-turns-back-amherst-46-to-26.html | TUFTS TURNS BACK AMHERST, 46 TO 26 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/desert-at-home-many-small-cacti-accept-indoor-environment.html | DESERT AT HOME; Many Small Cacti Accept Indoor Environment | True | By Richard Russell | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/kowalczyk-leads-michigan-state-to-4touchdown-rout-of-wisconsin.html | Kowalczyk Leads Michigan State to 4-Touchdown Rout of Wisconsin; - SPARTANS SCORE AT MADISON, 27-0 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/adenauer-s-party-defers-convention-till-1956-because-of-chiefs.html | Adenauer's Party Defers Convention Till 1956 Because of Chief's Illness | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/code-for-tv-films-is-urged-on-coast-selfregulatory-guide-for.html | CODE FOR TV FILMS IS URGED ON COAST; Self-Regulatory Guide for Producers Begun -- Some Call Action Superfluous | True | By Oscar Godbout | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/edith-muller-nassau-county-aidefiancee-of-douglas-m-van-riper.html | Edith Muller, Nassau County Aide*Fiancee of Douglas M. Van Riper, Manhasset Realty Man | True | / Special to;.e Nevr York Tlmu. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-n-aid-is-asked-to-cut-birth-rate-planned-parenthood-meeting-in-to.html | U. N. AID IS ASKED TO CUT BIRTH RATE; Planned Parenthood Meeting in Tokyo Urges Teaching of Contraceptive Means | True | By Robert Trumbull | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/peru-expresident-again-a-candidate.html | PERU EX-PRESIDENT AGAIN A CANDIDATE | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/high-praise.html | HIGH PRAISE | True | ALLEN KLEIN. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/howard-downs-fayetteville.html | Howard Downs Fayetteville | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hill-stars-as-utah-state-wins.html | Hill Stars as Utah State Wins | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/on-racehousing-commission.html | On Race-Housing Commission | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/army-beats-colgate-holleder-passing-running-mark-cadets-277-victory.html | ARMY BEATS COLGATE;; Holleder Passing, Running Mark Cadets' 27-7 Victory | True | By Joseph M. Sheenan | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-beautiful-friendship-the-prince-and-i-by-marvine-howe-252-pp-new.html | A Beautiful Friendship; THE PRINCE AND I. By Marvine Howe. 252 pp. New York: The John Day Company. $3.50. | True | By John Barkham | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fete-tomorrow-for-church-unit-card-party-at-colony-club-is-arranged.html | FETE TOMORROW FOR CHURCH UNIT; Card Party at Colony Club Is Arranged by Women's Group for Patriotic Service | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rss-ounl-to-lib-ilemariii-f-i-former-cynthia-cherouny-is-i-engaged.html | Rs..s. ounl To lib IIEMARI/II ! '' f'; 1 Former Cynthia CherOuny Is I Engaged to Everett Yeaw Jr,, Who Is Air Veteran | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mathematics-classes-teachers-seek-ways-to-make-subject-more.html | Mathematics Classes; Teachers Seek Ways to Make Subject More Interesting | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/swanns-way-going-to-the-wars-by-john-verney-247-pp-new-york-dodd.html | Swann's Way; GOING TO THE WARS. By John Verney. 247 pp. New York: Dodd, Mead & Co. S3. | True | By Herbert Mitgang | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/farm-problem.html | FARM PROBLEM | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miami-sets-back-pittsburgh-217-scarnacchia-figures-in-all-3.html | MIAMI SETS BACK PITTSBURGH, 21-7; Scarnacchia Figures in All 3 Hurricane Touchdowns, Scoring Last One | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/beauty-is-within-clever-use-of-green-plants-can-lend-a-natural.html | BEAUTY IS WITHIN; Clever Use of Green Plants Can Lend A Natural Charm to Any Room | True | By Clem W. Haines | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/truman-refuses-to-give-56-choice-tells-stevenson-in-chicago-talk-he.html | TRUMAN REFUSES TO GIVE '56 CHOICE; Tells Stevenson in Chicago Talk He Backs No One Before the Convention | True | By Richard J. H. Johnston | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/revised-service-to-spain-slated-2-american-export-vessels-to-call.html | REVISED SERVICE TO SPAIN SLATED; 2 American Export Vessels to Call at Algeciras Instead of at British Gibraltar | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-author-tells-how-he-relived-the-tragedy-how-kantor-wrote-it.html | The Author Tells How He Relived the Tragedy; How Kantor Wrote It | True | By MacKinlay Kantor | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mary-c-workum-to-be-bride.html | Mary C. Workum to Be Bride | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/great-lakes-triumphs-1912.html | Great Lakes Triumphs, 19-12 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/return-to-narnia-the-magicians-nephew-by-c-s-lewis-illustrated-by.html | Return to Narnia; THE MAGICIAN'S NEPHEW. By C. S. Lewis. Illustrated by Pauline Baynes. 167 pp. New York: The Macmillan Company. $2.75. For Ages 10 to 14. | True | CHAD WALSH. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/saints-and-martyrs-father-marquette-and-the-great-rivers-by-august.html | Saints and Martyrs; FATHER MARQUETTE AND THE GREAT RIVERS. By August Derleth. Illustrated by H. Lawrence Hoffman. 188 pp. ST. FRANCIS OF THE SEVEN SEAS. By Albert J. Nevins, M. M. Illustrated by Leo Manso. 184 pp. SAINT JOHN BOSCO AND THE CHILDREN'S SAINT, DOMINIC SAVIO. By Catherine Beebe. Illustrated by Robb Beebe. 191 pp. SAINT THERESE AND THE ROSES. By Helen Walker Homan. Illustrated by George Thompson. 192 pp. New York: Farrar, Straus & Cudahy: Vision Books. $1.95 each. For Ages 9 to 14. | True | HELEN M. BROGAN. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/keeping-cool-at-supersonic-speed.html | Keeping Cool at Supersonic Speed | True | W. K. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rtroth-ahhouhced-of-ulbenfisher-goucher-college-alumna-to-be-wed-to.html | rTROTH AHHOUHCED' 'OF ULBENFISHER; Goucher College Alumna to' Be Wed to A. Paul Jensen, an Iron Company Official | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mennonites-vex-mexican-hosts-government-complains-sect-has.html | MENNONITES VEX MEXICAN HOSTS; Government Complains Sect Has Obstructed Program of Rural Electrification | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/chiefly-modern.html | CHIEFLY MODERN | True | Art by Contemporaries In New Exhibitions | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/bruins-early-goal-downs-rangers-10-bruins-turn-back-ranger-six-1-to.html | Bruins' Early Goal Downs Rangers, 1-0; BRUINS TURN BACK RANGER SIX, 1 TO 0 | True | By Deane McGowen | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/olga-jmndell-will-be-married-eggd-o-wbu-oi-herbrothor-oliver-isthe.html | OLGA J<.M'NDELL WILL. Bl' MARRIED; E.g.gd o w!:bu *o.-l : Har'Brothor, Oliver Is..the ] Fisnce of Marci Eigen l | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/zatopek-beats-record-in-25000meter-run.html | Zatopek Beats Record In 25,000-Meter Run | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/sea-schools-win-praise-of-trade-ship-operators-laud-quality-of.html | SEA SCHOOLS WIN PRAISE OF TRADE; Ship Operators Laud Quality of Graduates Produced by Nation's Five Institutions | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/attention-shifts-to-the-garden-indoors.html | ATTENTION SHIFTS TO THE GARDEN INDOORS | True | By Olive E. Allen | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/firm-foundations-for-a-flower-arranger-numerous-courses-lectures.html | FIRM FOUNDATIONS FOR A FLOWER ARRANGER; Numerous Courses, Lectures and Books Offer Guidance to the Hobbyist | True | RUTH ALDA ROSS. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/trenton-teachers-lose-76.html | Trenton Teachers Lose, 7-6 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-poet-who-spoke-to-the-heart-longfellow-a-fulllength-portrait-by.html | A Poet Who Spoke to the Heart; LONGFELLOW. A Full-Length Portrait. By Edward Wagenknecht. 384 pp. New York: Longmans, Green & Co. $6. | True | By J. Donald Adams | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/public-enemy-13-seized-harlem-policeman-captures-man-on-city-wanted.html | PUBLIC ENEMY 13 SEIZED; Harlem Policeman Captures Man on City 'Wanted' List | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/wesley-an-defeats-swarthmore-267.html | WESLEY AN DEFEATS SWARTHMORE, 26-7 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/loras-eleven-beaten-3313.html | Loras Eleven, Beaten, 33-13 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rosenquestpritts.html | . Rosenquest--Pritts | True | Special to The New /ork Tznes. | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/georgia-beats-alabama-harper-substitute-back-is-star-of-3514.html | GEORGIA BEATS ALABAMA; Harper, Substitute Back, Is Star of 35-14 Triumph | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/congressional-travelers-return-from-study-tours-results-of-their.html | CONGRESSIONAL TRAVELERS RETURN FROM STUDY TOURS; Results of Their Observations While Abroad May Show Up Later in New Legislation | True | By John D. Morris | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-jerome-fieldses-have-soni.html | The Jerome Fieldses Have SonI | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/delaware-rebounds-from-early-deficit-to-crush-rutgers-at-new.html | Delaware Rebounds From Early Deficit to Crush Rutgers' at New Brunswick; BALANCED ATTACK TOPS SCARLET, 33-7 | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/marymount-fete-nov-15.html | Marymount Fete Nov. 15 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/experts-rebuild-a-baby-dinosaur-british-paleontologists-hope-to.html | EXPERTS REBUILD A BABY DINOSAUR; British Paleontologists Hope to Learn the Function of Plates or Armor | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/g-o-p-56-air-time-set-at-2-million.html | G. O. P. '56 AIR TIME SET AT $2 MILLION | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/science-in-review-reconstruction-of-virus-in-laboratory-reopens-the.html | SCIENCE IN REVIEW; Reconstruction of Virus in Laboratory Reopens the Question: What Is Life? | True | By Waldemar Kaempffert | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/3-african-areas-shun-federation-residents-of-kenya-uganda-and.html | 3 AFRICAN AREAS SHUN FEDERATION; Residents of Kenya, Uganda and Tanganyika Prefer to Keep Separate Status | True | By Leonard Ingalls | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/milan-obradovich.html | MILAN OBRADOVICH | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/189-veteran-police-shifted-deputy-inspector-demoted-kennedy-shift.html | 189 Veteran Police Shifted; Deputy Inspector Demoted; KENNEDY SHIFT 189 'OLD-TIMERS' | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/castillo-coming-here-president-of-guatemala-is-due-in-city-thursday.html | CASTILLO COMING HERE; President of Guatemala Is Due in City Thursday Noon | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/college-teachers.html | COLLEGE TEACHERS | True | ELLIOTT METZ | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/an-age-of-allembracing-taste-yugoslavia-medieval-frescoes-preface-b.html | An Age of All-Embracing Taste; YUGOSLAVIA: Medieval Frescoes. Preface by David T. Rice. Introduction by Svetozar Radojcic. 32 colorplates. Unpaged. Greenwich, Conn.: New York Graphic Society by arrangement with UNESCO. $15. DURER and His Times. By Wilhelm Waetzolt. 160 plates. 16 in color. 398 pp. New York: Phaidon Publishers. Distributed by Garden City Books, Garden City. N. Y. $6.95. PETER BRUEGHEL THE ELDER. By Gustav Glueck. 82 colorplates. 53 pp. New York: George Braziller. $15. G. B. TIEPOLO: His Life and Work. By Antonio Morassi. 157 plates. 9 in color. 153 pp. New York: Phaidon Publishers. Distributed by Garden City Books, Garden City. N. Y. $8.50. | True | By Aline B. Saarinen | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/foes-seek-upset-of-brazils-vote-forces-defeated-in-election-try-to.html | FOES SEEK UPSET OF BRAZIL'S VOTE; Forces Defeated in Election Try to Unite to Oust Victors on Ballot Fraud Charge | True | By Sam Pope Brewer | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/waynesburg-plays-77-tie.html | Waynesburg Plays 7-7 Tie | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/both-parties-enter-nonpartisan-race.html | BOTH PARTIES ENTER NONPARTISAN RACE | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tijdftis-fiance-of-audrey-hli1vi8-i-gordon-koota-son-of-kings.html | STIJDFT.IS FIANCE 'OF AUDREY HII1Vi8 i; .Gordon Koota, Son of Kings County Aide,'.Will Mary . Vassar College Senior | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rescue-operations-for-old-savannah-by-h-stafford-bryant-jr.html | RESCUE OPERATIONS FOR OLD SAVANNAH; By H. STAFFORD BRYANT Jr. | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/city-health-award-department-to-be-cited-for-outstanding-sanitation.html | CITY HEALTH AWARD; Department to Be Cited for Outstanding Sanitation Work | True | | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/patricia-richer-is-future-brid-she-will-be-wed-in-januar-in-call.html | PATRICIA RICHER IS FUTURE BRID; [ ,She Will Be Wed in Januar In Call, Colombia, to Scott Wellington geffery | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/white-plains-in-front.html | White Plains in Front | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/along-camera-row-new-line-of-8mm-movie-cameras-automatic-movie-film.html | ALONG CAMERA ROW; New Line of 8mm Movie Cameras -- Automatic Movie Film Rewinder | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/troth-announced-of-robert-bst-he-is-fiancee-of-richard-h.html | tROTH ANNOUNCED OF ROBERT& BsT; ~he Is Fiancee of Richard H. Waddell, Grandson of Late Charles Evans Hughes | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mrs-michael-a-loeb.html | MRS. MICHAEL A. LOEB | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/floyd-m-stone.html | FLOYD M. STONE | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-grounds-on-which-our-educators-stand-the-development-of.html | The Grounds on Which Our Educators Stand; THE DEVELOPMENT OF ACADEMIC FREEDOM IN THE UNITED STATES. By Richard Hofstadter and Walter P. Metzger. 527 pp. New York: Columbia University Press. $5.50. ACADEMIC FREEDOM IN OUR TIME By Robert M. MacIver. 329 pp. New York: Columbia University Press. $4. | True | By Sidney Hook | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-pigeon-of-our-own.html | A PIGEON OF OUR OWN | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/stores-learn-wants-of-customers-in-newold-way-just-ask-them.html | Stores Learn Wants of Customers In New(Old) Way: Just Ask Them; CUSTOMER STUDY AIDING RETAILERS | True | BY Glenn Fowler | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/belgian-strike-averted.html | Belgian Strike Averted | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/-and-now-the-valley.html | -- AND NOW THE VALLEY' | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/new-weekly-paper-the-village-voice-plans-to-use-the-neighborly.html | NEW WEEKLY PAPER; The Village Voice Plans to Use the 'Neighborly' Approach | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/more-ski-areas-asked-of-state-winter-sports-forum-urges-legislation.html | MORE SKI AREAS ASKED OF STATE; Winter Sports Forum Urges Legislation To Add Centers | True | By Michael Strauss | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/new-rise-in-newsprint-powell-river-co-increases-its-price-4-a-ton.html | NEW RISE IN NEWSPRINT; Powell River Co. Increases Its Price $4 a Ton | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/_miss-maikowitz-troth-she-isengaged-to-jay-rodgin-leader-in.html | _MISS MAIKOWITZ TROTH; !She Is'Engaged to Jay Rodgin, Leader in OptometZry ''. | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-dance-opera-metropolitan-schedules-a-new-ballet-and-new.html | THE DANCE. OPERA; Metropolitan Schedules a New Ballet And New Soloists -- Current Events | True | By John Martin | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/what-makes-happy-chandler-run-what-makes-chandler-run.html | What Makes 'Happy' Chandler Run; What Makes Chandler Run | True | By Cabell Phillips | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/upstate-leviathan-uncle-bens-whale-by-walter-d-edmonds-illustrated.html | Upstate Leviathan; UNCLE BEN'S WHALE. By Walter D. Edmonds. Illustrated by William Gropper. Unpagd. New York: Dodd, Mead & Co. $2.75. For Ages 10 to 16. | True | ELLEN LEWIS BUELL | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/records-giovanni-allstar-recording-of-mozart-opera-includes-a-copy.html | RECORDS. 'GIOVANNI'; All-Star Recording of Mozart Opera Includes a Copy of the Vocal Score | True | J. B. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/alphand-not-france-returns.html | Alphand, Not France, Returns | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/moritz-arnstein.html | MORITZ ARNSTEIN | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/integrating-foreign-service-criticisms-of-consolidation-plan-at.html | Integrating Foreign Service; Criticisms of Consolidation Plan at Officer Level Examined | True | RAYMOND A. HARE. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/authors-query-92645550.html | Author's Query | True | MARGARET BIERSCHWALE | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hadassah-gathers-today.html | Hadassah Gathers Today | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/diem-reappoints-former-cabinet-south-vietnam-chief-retains-defense.html | DIEM REAPPOINTS FORMER CABINET; South Vietnam Chief Retains 'Defense' Post — Envisages Active Reconstruction | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/wabash-ties-carroll-77.html | Wabash Ties Carroll, 7-7 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/comments-on-the-start-of-the-presidential-race.html | COMMENTS ON THE START OF THE PRESIDENTIAL RACE | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/debut-in-cinderella-cunningham-sings-prince-in-opera-at-city-center.html | DEBUT IN 'CINDERELLA'; Cunningham Sings Prince in Opera at City Center | True | J. B. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-way-of-looking-at-it-the-demon-of-progress-in-the-arts-by-wyndham.html | A Way of Looking at It; THE DEMON OF PROGRESS IN THE ARTS. By Wyndham Lewis. 97 pp. Chicago: Henry Regnery Company. $3. | True | By William Barrett | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/margarets-decision-involves-high-policy-state-commonwealth-and.html | MARGARET'S DECISION INVOLVES HIGH POLICY; State, Commonwealth and Church Problems Surround Princess | True | By Benjamin Welles | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dagata-wins-ring-title-valignat-disqualified-in-bout-of-european.html | D'AGATA WINS RING TITLE; Valignat Disqualified in Bout of European Bantamweights | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-10-no-title.html | Article 10 — No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/princeton-plans-drive-1000000-to-be-sought-in-17th-giving-campaign.html | PRINCETON PLANS DRIVE; $1,000,000 to Be Sought in 17th Giving Campaign | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/canadian-discounts-seaway.html | Canadian Discounts Seaway | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-s-korean-troops-win-defeat-okinawa-eleven-286-scoring-in-each.html | U. S. KOREAN TROOPS WIN; Defeat Okinawa Eleven, 28-6, Scoring in Each Period | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tuberculosis-center-closing.html | Tuberculosis Center Closing | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tennessee-wins-487-volunteers-routs-no-carolina-for-fourth-in-row.html | TENNESSEE WINS, 48-7; Volunteers Routs No. Carolina for Fourth in Row | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-14-no-title.html | Article 14 — No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/nebraska-on-top-1914-greenlaws-running-excels-in-conquest-of-kansas.html | NEBRASKA ON TOP, 19-14; Greenlaw's Running Excels in Conquest of Kansas | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-15-no-title.html | Article 15 — No Title | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-baikovitz-troth-nyu-exstudent-is-engaged-o-thomas-s-rosenberg.html | MISS BAIKOVITZ' TROTH; N.Y.U. Ex-Student Is Engaged o Thomas S. Rosenberg | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mss-w_-_-to-e-weoi-teacher-fiancee-of-williami-honig-arm-veteran-i.html | M,ss w,_ _' To E wEoI; Teacher Fiancee of WilliamI Honig, Arm), Veteran' I | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/held-in-furtheft-case-bail-is-denied-to-two-men-with-arrest-records.html | HELD IN FUR-THEFT CASE; Bail Is Denied to Two Men With Arrest Records | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/smith-college-to-hear-nevins.html | Smith College to Hear Nevins | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dr-henry-a-luce.html | DR. HENRY A. LUCE | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/w-h-coffin.html | W. H. COFFIN | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/explosive-issues-still-facing-u-n-disarmament-colonialism-and-new.html | EXPLOSIVE ISSUES STILL FACING U. N.; Disarmament, Colonialism and New Member Topics Remain to Be Tackled | True | By Lindesay Parrott | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-marie-d-upuis-married-to-ensign-l.html | MISS MARIE D UPUIS ...MARRIED. TO 'ENSIGN 'I | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/letter-writers-vote-for-the-diary-of-anne-frank-other-comments.html | Letter Writers Vote for 'The Diary Of Anne Frank' — Other Comments | True | MELVIN V. KRITZLER. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-39-no-title.html | Article 39 — No Title | True | Special to The New York Times | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/soviet-tv-opening-drive-on-finland-russians-aim-for-monopoly-in.html | SOVIET TV OPENING DRIVE ON FINLAND; Russians Aim for Monopoly in Videoless Nation -- Tallinn Station Starts Tuesday | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/newspaper-dynamited-weekly-is-heavily-damaged-by-blast-in-miami.html | NEWSPAPER DYNAMITED; Weekly Is Heavily Damaged by Blast in Miami | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/notre-dame-halts-navy-217-streak-ends-at-9.html | NOTRE DAME HALTS NAVY, 21-7; STREAK ENDS AT 9 | True | By Allison Danzig | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hatoyama-blocks-ouster.html | Hatoyama Blocks Ouster | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/yale-swimmers-better-mark-in-tv-rehearsal.html | Yale Swimmers Better Mark in TV Rehearsal | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/to-scan-barnard-plans-annual-council-of-alumnae-meeting-to-chart.html | TO SCAN BARNARD PLANS; Annual Council of Alumnae Meeting to Chart Future | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/bronx-urban-league-fete.html | Bronx Urban League Fete | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-freeda-becomes-fianoee-t-to-dr-edwarda-iolfson-i-i-of-new-york.html | MISS FREEDA 'BECOMES FIANOEE; t to Dr. Edward.A. l.olfson I I of New' York. Hospital I | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/bowdoin-defeats-bates-wins-first-time-in-13-games-with-180-gridiron.html | BOWDOIN DEFEATS BATES; Wins First Time in 13 Games With 18-0 Gridiron Upset | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mrs-john-y-broek.html | MRS. JOHN Y. BROEK | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/camera-notes-new-shows-rochester-salon-is-announced.html | CAMERA NOTES; New Shows -- Rochester Salon Is Announced | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/again-heads-brooklyn-center.html | Again Heads Brooklyn Center | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fire-officers-get-rollcall-warning.html | FIRE OFFICERS GET ROLL-CALL WARNING | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/briton-tells-the-soviet-deal-is-serious-threat-to-mideast-peace.html | Briton Tells the Soviet Deal Is Serious Threat to Mideast Peace; MOLOTOV WARNED ON ARMS TO EGYPT | True | By Elie Abel | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/russia-buys-a-house.html | Russia Buys a House | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/puerto-rico-land-of-paradox-thousands-leave-for-lack-of.html | Puerto Rico: Land of Paradox; Thousands leave for lack of opportunities, yet it is potentially an island of hope. | True | By Gertrude Samuels | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mrs-mkeogh-57-authors-agent-former-writer-for-hrpers-bazaar-and.html | MRS. M'KEOGH, 57, AUTHORS' AGENT; Former' Writer for H&rper's Bazaar and McClure's Was Active in the A, W, V, S. | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/bonn-tells-steel-mills-a-pay-rise-brings-curbs.html | Bonn Tells Steel Mills A Pay Rise Brings Curbs | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mother-was-happy-a-family-of-two-worlds-a-portrait-of-her-mother-by.html | Mother Was Happy; A FAMILY OF TWO WORLDS: A Portrait of Her Mother. By Ann Bridge. Illustrated. 244 pp. New York: The Macmillan Company. $4. | True | By Evelyn Eaton | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mister-gus-wins-100000-handicap-choice-setting-bay-meadows-mark.html | MISTER GUS WINS $100,000 HANDICAP; Choice, Setting Bay Meadows Mark, Outraces Bobby Brucato by 1 1/2 Lengths | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/joan-marie-hickey-engaged.html | Joan Marie Hickey Engaged | True | Special to The New York Tithes. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/ralph-coniston-49-reporter-author.html | RALPH CONISTON, 49, REPORTER, AUTHOR | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/plea-dont-be-a-woman-driver-the-lady-autoists-chief-fault-it-says.html | Plea: 'Don't Be A Woman, Driver'; The lady autoist's chief fault, it says here, is she imagines she's a lady -- when she's not. | True | By Alice Marble | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/lehigh-conquers-temple-by-2714-engineers-naylor-returns-punt-94.html | LEHIGH CONQUERS TEMPLE BY 27-14; Engineers'' Naylor Returns Punt 94 Yards as Nolan Also Sparks Victory | True | | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/stock-trading-up-for-institutions-but-their-transactions-gain-an.html | STOCK TRADING UP FOR INSTITUTIONS; But Their Transactions Gain an Exaggerated Influence When Market Is Bull | True | By Burton Crane | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/ten-centuries-of-music-on-records.html | TEN CENTURIES OF MUSIC ON RECORDS | True | By Nathan Broder | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/vinai-hath-aan-ehgaged-towed-vellesley-aauno-fsncee-o-donald-f.html | VIN'AJI HATH -AAN EHGAGED TO.WED; Vellesley . A'umn Fsncee o'; .Donald F, TaYmelh., Graduate of M. i. T. '. | True | Sai! to The lew York .Ttm . | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/sheila-rehmner-affianced.html | Sheila Rehmner Affianced | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/ticket-sale-brisk-for-nov-2-benefit-many-supporting-greenwich-house.html | TICKET SALE BRISK FOR NOV. 2 BENEFIT; Many Supporting Greenwich House Theatre Party at 'View From the Bridge' | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mimarigold-in-front-101-shot-wins-new-england-handicap-at-suffolk.html | MI-MARIGOLD IN FRONT; 10-1 Shot Wins New England Handicap at Suffolk | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/crusade-is-urged-to-help-colleges-funston-call-on-graduates-to-lead.html | CRUSADE IS URGED TO HELP COLLEGES; Funston Call on Graduates to Lead Drive -- 125th Year Marked by Richmond U. | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/raft-tour-begins-today-four-men-and-a-woman-will-brave-the-pacific.html | RAFT TOUR BEGINS TODAY; Four Men and a Woman Will Brave the Pacific | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/w-m-bennett-77-relief-aide-dead-philanthropist-was-director-of.html | W. M. BENNETT, 77, RELIEF AIDE, DEAD; Philanthropist Was Director of Medway Foundation for Direct Support to Europe | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/edelblutekuhn.html | Edelblute—Kuhn | True | Special to The New York 'Fimes | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/iona-prep-loses.html | Iona Prep Loses | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hackensack-tops-leonia-team-2113-scores-twice-within-last-3-minutes.html | HACKENSACK TOPS LEONIA TEAM, 21-13; Scores Twice Within Last 3 Minutes -- Englewood Turns Back Teaneck, 14-0 | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/sidmon-kaplan-to-wed-barbara-bing.html | Sidmon S. Kaplan to Wed Barbara Bing. | True | Special to The,New York Ima. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/west-virginia-routs-marquette-for-sixth-straight-victory-390-wyant.html | West Virginia Routs Marquette For Sixth Straight Victory, 39-0; Wyant Tallies 2 Touchdowns for Mountaineers -- Moss Sprints 84 Yards | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/law-school-elects-beldock.html | Law School Elects Beldock | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/gettysburg-downs-lafayette-15-to-14.html | GETTYSBURG DOWNS LAFAYETTE, 15 TO 14 | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/patent-examiners-u-s-office-wants-technically-trained-men-and-women.html | Patent Examiners; U. S. Office Wants Technically Trained Men and Women | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mildred-eckfeldt-philadelphia-bride.html | MILDRED ECKFELDT, PHILADELPHIA BRIDE | True | Special o Tile New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/reports-on-business-throughout-nation.html | Reports on Business Throughout Nation | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/600-at-byline-ball-proceeds-of-reporters-affair-to-aid-fight-on.html | 600 AT BYLINE BALL; Proceeds of Reporters' Affair to Aid Fight on Cancer | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/att-talks-go-on-after-pact-expires.html | A.T.&T. TALKS GO ON AFTER PACT EXPIRES | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/purdue-plunges-top-illinois-130-murakowski-and-peters-go-over-in.html | PURDUE PLUNGES TOP ILLINOIS, 13-0; Murakowski and Peters Go Over in Rain as Victors Stress Ground Plays | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-kenneys-nuptialsi-she-is-wed-in-chatham-nj-to-richard.html | MISS KENNEY'S NUPTIALSI; She Is Wed in Chatham, N.J.) to Richard Bartholomue ' I I | True | Special to The New York Times. I | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-anatomy-of-rustic-melancholy-the-exurbanites-by-a-c-spectorsky.html | The Anatomy of Rustic Melancholy; THE EXURBANITES. By A. C. Spectorsky. Illustrated by Robert C. Osborn. 278 pp. New York and Philadelphia: J. B. Lippincott Company. $3.95. | True | By Phyllis McGinley | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/clemson-rallies-for-1913-verdict-tops-wake-forest-as-odell-shows.html | CLEMSON RALLIES FOR 19-13 VERDICT; Tops Wake Forest as O'Dell Shows Way With 2 Scores -- Pagliei Goes Over | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/aid-to-aged-is-set-as-elections-aim-gerontologists-are-advised-to.html | AID TO AGED IS SET AS ELECTIONS AIM; Gerontologists Are Advised to Use 1956 as Good Year to Influence Congress | True | By Edith Evans Asbury | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/new-soviet-magazine-out.html | New Soviet Magazine Out | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/lehman-opposes-plan.html | Lehman Opposes Plan | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/penn-state-with-two-early-touchdowns-pins-15th-straight-loss-on-penn.html | Penn State, With Two Early Touchdowns, Pins 15th Straight Loss on Penn; PLUM AND MOORE PACE 20-0 VICTORY | True | By William J. Briordy | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/councilman-scores-mayors-tv-order.html | COUNCILMAN SCORES MAYOR'S TV ORDER | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/antilitter-drive-californias-cleanhighway-campaign-is-gleaning.html | ANTI-LITTER DRIVE; California's Clean-Highway Campaign Is Gleaning Impressive Results | True | By Gladwin Hill | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/swiss-elections-are-on.html | Swiss Elections Are On | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/big-lie-technique-laid-to-democrats.html | BIG LIE TECHNIQUE LAID TO DEMOCRATS | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/college-making-bid-for-return-to-teaching.html | College Making Bid For Return to Teaching | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dublin-students-seize-statue-of-lord-nelson.html | Dublin Students Seize Statue of Lord Nelson | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/horse-show-horsemen.html | Horse Show Horsemen | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-feldman-fiancee-cornell-graduate-betrothed-to-robert-ehrman-i.html | MISS FELDMAN FIANCEE Cornell; Graduate Betrothed to Robert Ehrman I | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/lawrence-triumphs-over-glen-cove-276.html | LAWRENCE TRIUMPHS OVER GLEN COVE, 27-6 | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rhode-island-on-top-sets-back-springfield-207-as-di-simone-tallies.html | RHODE ISLAND ON TOP; Sets Back Springfield, 20-7, as Di Simone Tallies Twice | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/cerv-hits-3run-homer-as-yankees-score-61.html | Cerv Hits 3-Run Homer As Yankees Score, 6-1 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dartmouth-lists-gifts-college-received-2267280-in-195455-report.html | DARTMOUTH LISTS GIFTS; College Received $2,267,280 in 1954-55, Report Shows | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/4000-alumni-back-at-wagner.html | 4,000 Alumni Back at Wagner | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/west-orange-triumphs.html | West Orange Triumphs | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/chicago-approves-traffic-fine-rise.html | CHICAGO APPROVES TRAFFIC FINE RISE | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-c-l-a-crushes-california-470-knox-stars-with-forwards-tallies.html | U. C. L. A. CRUSHES CALIFORNIA, 47-0; Knox Stars With Forwards, Tallies Twice Against Former Team-Mates | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/elf-manshapiro.html | Elf man--Shapiro | True | Special Io The New York TIme.n. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/marilyn-kohland-married.html | Marilyn Kohland Married | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/eisenhower-farm-attracts-curios-but-federal-and-local-aides-seek-to.html | EISENHOWER FARM ATTRACTS CURIOS; But Federal and Local Aides Seek to Provide Privacy for President's Stay There | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/factfinding-arm-of-business-busy-tons-of-data-are-compiled-by-the.html | FACT-FINDING ARM OF BUSINESS BUSY; Tons of Data Are Compiled by the National Industrial Conference Board | True | By Richard Rutter | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/zztn-pouch-i-becomes-a-bride-i-i-wed-to-dr-gaus-bischoff-on-l.html | ZZTn POUCh I BECOMES A BRIDE; I I Wed to Dr. Gaus Bischoff on I Staten IslandBoth Serve I : on Hospital Staff There | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/harriman-urges-churchgoing.html | Harriman Urges Churchgoing | True | | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/historic-portrait-mississippi-is-given-painting-of-exgov-humphreys.html | HISTORIC PORTRAIT; Mississippi Is Given Painting of Ex-Gov. Humphreys' Wife | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/peiping-exhorts-youth-to-pioneer-development-teams-warned-of.html | PEIPING EXHORTS YOUTH TO PIONEER; Development Teams Warned of Hardship in Areas Such as North Manchuria | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tenafly-plays-6-6-tie.html | Tenafly Plays 6 -- 6 Tie | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mandelfoggle.html | Mandel—Foggle | True | Spe? at t The N.w '.'orl Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/aeschylus-defeats-kaster-by-three-lengths-in-25150-laurel-turf-cup.html | Aeschylus Defeats Kaster by Three Lengths in $25,150 Laurel Turf Cup; $15-FOR-$2 SHOT SETS TRACK MARK | True |  | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-tumber-fiancee-i-broadcastingto-bo-wedt-to-paul-john-mattina.html | MISS TUMBER FIANCEE I; Broadcastin'-g--A--eto Bo Wedt to Paul John Mattina ] | True |  | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-colorful-winter-home-greenhouses-add-to-the-flowering-year.html | A COLORFUL WINTER; Home Greenhouses Add To the Flowering Year | True | E. T. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-20-no-title.html | Article 20 — No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/child-to-mrs-stanley-leslie.html | Child to Mrs. Stanley Leslie | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/shelley-has-heart-attack.html | Shelley Has Heart Attack | True |  | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/cio-assails-gop-on-housing-policy.html | C.I.O. ASSAILS G.O.P. ON HOUSING POLICY | True |  | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/uruguay-may-devalue.html | Uruguay May Devalue | True |  | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/drivers-for-blind-needed.html | Drivers for Blind Needed | True |  | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-class-at-queens.html | A CLASS AT QUEENS | True | HENRY S. MILLER | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mssjopott-is-a-future-bridei-_-_-darien-girl-to-bd-bride-off-peter.html | M[SSJOPOTT] IS A FUTURE BRIDEI.; _._. Darien Girl to Bd Bride off Peter J. Dalton, Alumnus of U. of Pennsylvania | True | Special to The New York Timer | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/chicago-around-the-barn-again-with-stevenson.html | Chicago; Around the Barn Again With Stevenson | True | By James Reston | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/formosa-reports-jet-raid.html | Formosa Reports Jet Raid | True |  | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/doomed-pioneers-winter-harvest-by-norah-lofts-347-pp-new-york.html | Doomed Pioneers; WINTER HARVEST. By Norah Lofts. 347 pp. New York: Doubleday & Co. $3.95. | True | LEWIS NORDYKE. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/cincinnati-detroit-tie-00.html | Cincinnati, Detroit Tie, 0-0 | True |  | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/white-house-adjusting-to-presidents-illness-aides-seek-to-keep.html | WHITE HOUSE ADJUSTING TO PRESIDENT'S ILLNESS; Aides Seek to Keep Eisenhower's Hand on Government Controls | True | By Russell Baker | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/patrons-present-views-on-current-features.html | Patrons Present Views On Current Features | True | LADISLAS R. STRAKA. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dry-at-all-times-successful-waterproofing-of-cellars-requires-some.html | DRY AT ALL TIMES; Successful Waterproofing of Cellars Requires Some Preliminary Effort | True | J. B. C. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-fifteen-weeks.html | The Fifteen Weeks' | True | JOSEPH M. JONES. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/analyzing-umberto-director-terms-his-italianmade-film-a-study-of.html | ANALYZING 'UMBERTO'; Director Terms His Italian-Made Film A Study of Common, Human Failings | True | By Vittorio de Sica | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/minnesota-upsets-southern-california-in-snow-on-minneapolis.html | Minnesota Upsets Southern California in Snow on Minneapolis Gridiron; GOPHERS POWER IS DECISIVE, 25-19 | True |  | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/top-u-s-salesmen-vie-for-team-to-teach-russians-how-to-pitch-theyll.html | Top U. S. Salesmen Vie for Team To Teach Russians How to Pitch; They'll Spend Up to $5,000 Each to Explain American Marketing Techniques | True | By Brendan M. Jones | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/cornell-yale-win-elis-triumph-200-on-2dhalf-drive.html | CORNELL, YALE WIN; ELIS TRIUMPH, 20-0, ON 2D-HALF DRIVE | True | By Louis Effrat | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-ann-c-dillon-bride-in-brooklyn.html | MISS ANN C. DILLON BRIDE IN BROOKLYN | True |  | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/big4-maneuver.html | Big 4 Maneuver | True |  | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/jersey-weddin6for-jane-hand-she-is-escorted-by-une-t-state-sen-ator.html | JERSEY WEDDIN6FOR JANE: HAND; She Is Escorted by'.Un!e, t State Sen ator,' at'Marriage tO Robert C, Miller J C | True | ,' SpecliLI to The cw.'Ork ? Imes | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/college-to-drop-exred-teacher-american-university-heads-vote-house.html | COLLEGE TO DROP EX-RED TEACHER; American University Heads Vote House Witness Out of Law Faculty | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/nice-and-naughty-mr-coward-miss-martin-do-urbane-tv-show.html | NICE AND NAUGHTY; Mr. Coward, Miss Martin Do Urbane TV Show | True | By Jack Gould | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/giants-macafee-to-face-redskins-end-will-play-on-attack-today-at.html | GIANTS MACAFEE TO FACE REDSKINS; End Will Play on Attack Today at Polo Grounds -- Four Other Games Listed | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/russian-tactics-pose-new-problem-for-west-relaxation-of-tension-has.html | RUSSIAN TACTICS POSE NEW PROBLEM FOR WEST; Relaxation of Tension Has Led To the Lowering of Defenses On Part of Democracies | True | By Thomas J. Hamilton | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/policeman-loses-on-100000-query.html | POLICEMAN LOSES ON $100,000 QUERY | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/play-to-benefit-school-of-music-wilders-matchmaker-will-aid.html | PLAY TO BENEFIT SCHOOL OF MUSIC; Wilder's 'Matchmaker' Will Aid Manhattan Group at Dec. 8 Performance | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/flood-insurance-set-for-hearings-lehman-heads-senate-group-to-study.html | FLOOD INSURANCE SET FOR HEARINGS; Lehman Heads Senate Group to Study Issue at Capital, Here and in Northeast | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/military-wealth-of-u-s-124-billion-first-inventory-of-nations.html | MILITARY WEALTH OF U. S. 124 BILLION; First Inventory of Nation's Defense System Catalogues Vast Global Holdings | True | By Anthony Leviero | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/harriman-aide-shifted-leo-h-brown-to-be-counsel-to-building-code.html | HARRIMAN AIDE SHIFTED; Leo H. Brown to Be Counsel to Building Code Agency | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mums-bloom-in-parks.html | Mums Bloom in Parks | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/upsala-eleven-tops-kings-point-19-to-12.html | UPSALA ELEVEN TOPS KINGS POINT, 19 TO 12 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/manchester-club-leads-in-soccer-united-squad-beats-cardiff-by-10-as.html | MANCHESTER CLUB LEADS IN SOCCER; United Squad Beats Cardiff by 1-0 as Everton Holds Sunderland to 0-0 Tie | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/catholics-represented-priest-put-in-vermont-group-at-u-s-school.html | CATHOLICS REPRESENTED; Priest Put in Vermont Group at U. S. School Conference | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/lois-joswig-is-future-bide.html | Lois Joswig Is Future Bide | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/abelegordon.html | Abele--Gordon | True | SpeciiI to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/bethany-remains-unbeaten.html | Bethany Remains Unbeaten | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/high-school-dropout-problem.html | High School Drop-Out Problem | True | B. F. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-question-of-a-cure-k-krebiozen-key-to-cancer-by-herbert-bailey.html | The Question of a Cure, K: KREBIOZEN -- KEY TO CANCER? By Herbert Bailey. 312 pp. New York: Hermitage House. $3.50. "KREBIOZEN": The Great Cancer Mystery. By George D. Stoddard. 282 pp. Boston: The Beacon Press. $3.5O. | True | By Robert K. Plumb | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/bar-flaws.html | BAR FLAWS | True | SOPHIE P. GERBER | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/as-the-foreign-ministers-meet-in-geneva.html | AS THE FOREIGN MINISTERS MEET IN GENEVA. | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/of-people-and-pictures-gen-wingate-biography-heads-toward-screen.html | OF PEOPLE AND PICTURES; Gen. Wingate Biography Heads Toward Screen -- Editor's Yarn -- Other Items | True | By A. H. Weiler | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/lumley-stars-in-net.html | Lumley Stars in Net | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/ann-p-kru6ler-to-be-arri-she-is-betrothed-to-charles-frankenthal.html | ANN P. KRU6LER TO BE ARRI; She Is 'Betrothed to Charles Frankenthal, .'Grandson o L'ate Episcopal B:shopt | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/science-notes-cholesterol-in-blood-lowered-tuberculosis-papers.html | SCIENCE NOTES; Cholesterol in Blood Lowered -- Tuberculosis Papers | True | W. K. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/keep-them-scared-my-life-with-the-big-cats-by-alfred-court.html | Keep Them Scared; MY LIFE WITH THE BIG CATS. By Alfred Court. Illustrated. 178 pp. New York: Simon & Schuster. $2.95. | True | By Raymond Holden | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-first-project-everything-in-its-own-place.html | THE FIRST PROJECT; EVERYTHING IN ITS OWN PLACE | True | By Alfred de Cicco | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/washington-wins-270-trounces-washington-and-lee-with-20point-third.html | WASHINGTON WINS, 27-0; Trounces Washington and Lee With 20-Point Third Period | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/sedgman-joins-kramer-in-tennis-promotions.html | Sedgman Joins Kramer In Tennis Promotions | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/myra-solomon-affianced.html | Myra 'Solomon Affianced | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/miss-jill-holdstein-engaged-to-marry1.html | MISS JILL HOLDSTEIN ENGAGED TO MARRYI | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/capital-fete-planned-debutante-cotillion-will-be-held-thanksgiving.html | CAPITAL FETE PLANNED; Debutante Cotillion Will Be Held Thanksgiving Night | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/a-hatful-of-rain.html | A Hatful Of Rain' | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/maine-crushes-colby-530-score-widest-margin-in-65year-rivalry.html | MAINE CRUSHES COLBY; 53-0 Score Widest Margin in 65-Year Rivalry | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/genuinely-eminent-victorian-people-a-reassessment-of-persons-and.html | Genuinely Eminent; VICTORIAN PEOPLE. A Reassessment of Persons and Themes 1851-67. By Asa Briggs. 313 pp. Chicago: University of Chicago Press. $5. | True | By Hans Kohn | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/florida-and-california-even-with-their-citrus-crops-there-are.html | FLORIDA AND CALIFORNIA; Even With Their Citrus Crops, There Are Differences | True | By Richard Fay Warner | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fort-lee-wins-25-14.html | Fort Lee Wins, 25 -- 14 | True | Special to The New York Times | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rrsrasobernsor-is-a-future-bride.html | .rrsrA-soBERsror' IS A FUTURE BRIDE | True | Special to The New York Times | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/first-solar-fair-opens.html | First Solar Fair Opens | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rolls-in-courses-for-teaching-rise-progress-report-on-survey-also.html | ROLLS IN COURSES FOR TEACHING RISE; Progress Report on Survey Also Records Increase in Students of Engineering | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/international-auto-for-coty.html | International Auto for Coty | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/heads-alumni-group-at-liu.html | Heads Alumni Group at L.I.U. | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/lessaril-w-murat.html | LESSARIL W. MURAT | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/air-force-explains-more.html | Air Force Explains More | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/in-brooklyn-engineer-post.html | In Brooklyn Engineer Post | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/elected-to-presidency-of-jewish-school-group.html | Elected to Presidency Of Jewish School Group | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/nuptials-are-held-i-for-kitty-ontaneri.html | NUPTIALS ARE HELD I FOR KITTY ONTANERi | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/jean-schehr-engaged-fordham-tuentto-be-wedi-to-lieut-p-j-mcaward-jr.html | JEAN SCHEHR ENGAGED; Fordham St--u--ent-to Be Wedl to Lieut, P. J, McAward Jr. I | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-world-of-music-austria-gains-international-attention-by.html | THE WORLD OF MUSIC; Austria Gains International Attention By Publicizing Long-Range Plans | True | By Ross Parmenter | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/chapel-at-idlewild-is-dedicated.html | Chapel at Idlewild Is Dedicated | True | | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hartlinealen.html | Hartline--A!len | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/beginning-to-melt.html | BEGINNING TO MELT' | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-challenge-was-there-the-green-mountains-of-vermont-by-w-storrs.html | The Challenge Was There; THE GREEN MOUNTAINS OF VERMONT. By W. Storrs Lee. Illustrated by Edward Sanborn. With photographs by the author. 318 pp. New York: Harry Holt & Co. $5. | True | By Frederic van de Water | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/saar-notes.html | SAAR NOTES' | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/nuptials-or-barbara-hathcock-ii-ir-lll-i-i-irlllll-rll-lll.html | -Nuptials ../or Barbara Hathcock .... II Ir lll I I Irlllll rll lll | True | Special to The I-ew Yol.k Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/nyu-harriers-beat-rutgers-columbia.html | N.Y.U. HARRIERS BEAT RUTGERS, COLUMBIA | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/g-m-official-to-speak-here.html | G. M. Official to Speak Here | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/kidnapping-case-revived-in-south-grand-jury-of-a-different.html | KIDNAPPING CASE REVIVED IN SOUTH; Grand Jury of a Different Mississippi County Will Get Case of Slain Negro Boy | True | By John N. Popham | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/yule-mail-for-pacific-parcels-for-the-armed-forces-should-be-on-way.html | YULE MAIL FOR PACIFIC; Parcels for the Armed Forces Should Be on Way Tuesday | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mrs-d-harold-mgrath.html | MRS. D. HAROLD M'GRATH | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/capsule-reviews-some-comment-in-brief-on-recent-releases.html | CAPSULE REVIEWS; Some Comment in Brief On Recent Releases | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-s-food-for-needy-italians.html | U. S. Food for Needy Italians | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/oran-esteinberg-ospectiye-bride.html | ORAN E.,STEINBERG OSPECTIYE BRIDE | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/indiana-trips-ohio-2114-bartkiewicz-campbell-pace-hoosiers-to-third.html | INDIANA TRIPS OHIO, 21-14; Bartkiewicz, Campbell Pace Hoosiers to Third in Row | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mis1-j-riker-will-be-mrri-i-beaer-college-exstudent-is-engagd-to.html | MIS'1 J. RIKER WILL BE MRRI --. i; Beaer College Ex-Student Is Engagd to Sumner Baum, .Orsduate of Boston U. | True | special to the new york times | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/irish-jumping-squad-captures-challenge-trophy-at-harrisburg.html | Irish Jumping Squad Captures Challenge Trophy at Harrisburg | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-s-studies-rise-in-moscow-staff-easing-of-tension-swamps-embassy.html | U. S. STUDIES RISE IN MOSCOW STAFF; Easing of Tension Swamps Embassy Personnel Cut to Minimum in 'Cold War' | True | By Harrison E. Salisbury | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/oregon-crushes-idaho-triumphs-250-as-shanleys-two-tallies-show-way.html | OREGON CRUSHES IDAHO; Triumphs, 25-0, as Shanley's Two Tallies Show Way | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/intensified-hunt-for-new-oil-is-on-producers-drill-deeper-try.html | INTENSIFIED HUNT FOR NEW OIL IS ON; Producers Drill Deeper, Try Prospective Areas, Go Back to Old Fields | True | By J. H. Carmical | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/code-of-conduct.html | Code of Conduct | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/n-c-state-victor-337-christy-plays-prominent-role-against-winless.html | N. C. STATE VICTOR, 33-7; Christy Plays Prominent Role Against Winless Furman | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/soviet-counting-gains-drives-hard-for-more-at-geneva-molotov.html | SOVIET, COUNTING GAINS, DRIVES HARD FOR MORE; At Geneva Molotov Follows a Line Of Attack Thus Far Successful | True | By Clifton Daniel | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/bridge-two-duplicate-games-play-in-one-and-bidding-in-the-other-are.html | BRIDGE: TWO DUPLICATE GAMES; Play in One and Bidding In the Other Are of Special Interest | True | By Albert H. Morehead | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/democrats-maneuver-for-open-convention-seeing-a-victory-in-1956.html | DEMOCRATS MANEUVER FOR OPEN CONVENTION; Seeing a Victory in 1956, Leaders Intensify Efforts to Control The State Delegations | True | By Arthur Krock | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/pressure-for-change.html | Pressure for Change | True | | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/marriage-announcement-2-no-title-c-r-ri6gs-weds-marian-a-beyer.html | Marriage Announcement 2 -- No Title; C. R. RI6GS WEDS MARIAN A. BEYER | True | Sp?cial to The l'ew York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fordham-prep-victor.html | Fordham Prep Victor | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/barringer-beats-weequahic-276-stays-undefeated-in-newark-city.html | BARRINGER BEATS WEEQUAHIC, 27-6; Stays Undefeated in Newark City League -- South Side Topples Central, 14-6 | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/kraffert-takes-final-beats-roberts-1-up-in-north-and-south-seniors.html | KRAFFERT TAKES FINAL; Beats Roberts, 1 Up, in North and South Seniors' Golf | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/new-york.html | New York | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fj-hancox-taught-at-lawrenceville.html | F.-J. HANCOX, TAUGHT AT LAWRENCEVILLE | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/biff-and-marco.html | BIFF AND MARCO | True | HOWARD STEIN. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/kentucky-victor-over-rice-2016-hardys-touchdown-in-final-minutes-of.html | KENTUCKY VICTOR OVER RICE, 20-16; Hardy's Touchdown in Final Minutes of Last Quarter Decides at Lexington | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/dr-salk-to-receive-city-college-honor.html | DR. SALK TO RECEIVE CITY COLLEGE HONOR | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/joan-shay-married-to-former-officer.html | JOAN SHAY MARRIED TO FORMER OFFICER | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tcu-trips-baylor-286-swink-and-curtis-set-pace-in-contest-at-waco.html | T.C.U. TRIPS BAYLOR, 28-6; Swink and Curtis Set Pace in Contest at Waco | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/better-late-than-never.html | Better Late Than Never | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/porgy-ends-tour-of-latin-america-u-s-goodwill-troupe-will-vacation.html | PORGY' ENDS TOUR OF LATIN AMERICA; U. S. Goodwill Troupe Will Vacation Here, Then Start on a Visit to Europe | True | By Paul P. Kennedy | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/n-y-m-a-plays-2525-tie.html | N. Y. M. A. Plays 25-25 Tie | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/new-saarelections-are-set-for-dec-18.html | NEW SAAR-ELECTIONS ARE SET FOR DEC. 18 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/joint-war-games-start-this-week-army-and-air-force-begin-45day.html | JOINT WAR GAMES START THIS WEEK; Army and Air Force Begin 45-Day Maneuvers Over Vast Louisiana Area | True | By Hanson W. Baldwin | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/rare-snuff-rasps-in-library-exhibit.html | RARE SNUFF RASPS IN LIBRARY EXHIBIT | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mrs-broadus-has-daughter.html | Mrs. Broadus Has Daughter | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/report-on-mindszenty-refugee-monk-says-cardinal-is-in-southern.html | REPORT ON MINDSZENTY; Refugee Monk Says Cardinal Is in Southern Hungary | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fumbles-help-omaha-win.html | Fumbles Help Omaha Win | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/aviation-turboprops-u-s-manufacturers-are-gaining-in-race-to.html | AVIATION: TURBOPROPS; U. S. Manufacturers Are Gaining in Race to Dominate Airways | True | By Richard Witkin | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tiflis-queues-up-at-supermarket-soviet-shoppers-apparently-like-u.html | TIFLIS QUEUES UP AT SUPERMARKET; Soviet Shoppers Apparently Like U. S.-Style Grocery With Its Self-Service | True | By Harry Schwartz | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/irrigation-by-water-spreading.html | Irrigation by Water Spreading | True | J. RUSSELL SMITH, | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/tnuptils-fbb-4-roriucy-a-oe-to-john-qibby-nordahl-t-student-at-m-t.html | tNUPTILS FBB, 4; roRiucY A. JoE to John Qibby Nordahl, t Student at M. !..T | True | Sldal to The New York 'mef. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/villanova-beats-richmond-1614-wildcats-notch-first-victory-in-six.html | VILLANOVA BEATS RICHMOND, 16-14; Wildcats Notch First Victory in Six Starts This Season -- Ferruolo, Parr Star | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/roberson-ace-as-big-red-crushes-columbia-3419-cornell-crushes.html | Roberson Ace as Big Red Crushes Columbia, 34-19; CORNELL CRUSHES COLUMBIA, 34-19 | True | By Michael Strauss | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/oklahoma-routs-kansas-state-for-25th-straight-triumph-sooners.html | Oklahoma Routs Kansas State for 25th Straight Triumph; SOONERS CAPTURE LEAGUE GAME, 40-7 | True | | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/stokowski-is-divorced-former-gloria-vanderbilt-wins-decree-in.html | STOKOWSKI IS DIVORCED; Former Gloria Vanderbilt Wins Decree in Mexico | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/president-backs-benson-program-bars-rigid-props-states-emphatically.html | PRESIDENT BACKS BENSON PROGRAM; BARS RIGID PROPS; States Emphatically He Will Not Endorse High Fixed Supports on Basic Crops | True | By Russell Baker | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/team-carries-on.html | TEAM CARRIES ON | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-financial-week-stock-prices-ease-on-declining-activity-as.html | THE FINANCIAL WEEK; Stock Prices Ease on Declining Activity as Profit- Taking Checks Recent Recovery Movement | True | By John G. Forrest | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/sampson-offers-600-civilian-jobs-move-linked-with-air-force-plan-to.html | SAMPSON OFFERS 600 CIVILIAN JOBS; Move Linked With Air Force Plan to Reassign Fliers to Combat-Ready Units | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fordham-soccer-victor.html | Fordham Soccer Victor | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/group-to-discuss-newspaper-sales-executives-from-18-states-will.html | GROUP TO DISCUSS NEWSPAPER SALES; Executives From 18 States Will Convene Today for Seminar at Columbia | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/text-of-stevenson-speech-at-duluth-democratic-rally.html | Text of Stevenson Speech at Duluth Democratic Rally | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/german-reaction.html | GERMAN REACTION | True | By Walter Sullivan | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/duffy-chapter-reunion-set.html | Duffy Chapter Reunion Set | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/baubles-and-beads-from-the-east.html | Baubles and Beads From the East | True | By Dorothy Hawkins | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/michigan-tops-iowa-in-late-rally-3321-michigan-rallies-to-nip-iowa.html | Michigan Tops Iowa In Late Rally, 33-21; MICHIGAN RALLIES TO NIP IOWA, 33-21 | True | By the United Press. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/solar-grant-awarded-head-of-fordham-research-laboratory-gets-14000.html | SOLAR GRANT AWARDED; Head of Fordham Research Laboratory Gets $14,000 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/howard-washburn-real-estate-broker.html | HOWARD WASHBURN, REAL ESTATE BROKER | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hill-is-380-winner-over-blair-horner-scores-twice.html | Hill Is 38-0 Winner Over Blair; Horner Scores Twice | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/the-weed-in-the-briar-the-pipe-by-georges-herment-translated-from.html | The Weed In the Briar; THE PIPE. By Georges Herment. Translated from the French by Arthur L. Hayward. Foreword by Stephen Potter. Illustrated by George Poole and Paul Jensen with Photographs by Bob Schwalberg. 164 pp. New York: Simon & Schuster. $4.95. | True | By Walter Hayward | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/ohio-state-wins-490-before-82214-routs-northwestern-scoring-in-each.html | OHIO STATE WINS, 49-0, BEFORE 82,214; Routs Northwestern, Scoring in Each Period -- Cassady Gets Two Touchdowns | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/anise-lewis-betrot-hei-colby-junior-college-alumna-fiarcee-of-john.html | ANISE LEWIS BETROT, HEI; Colby Junior College Alumna FiarCcee of John Bened.ict | True | Speetaa. tc The New York Wnes.' | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/fete-at-marquette-u-fourday-conference-to-mark-75th-anniversary.html | FETE AT MARQUETTE U.; Four-Day Conference to Mark 75th Anniversary | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/montclair-scores-by-47-0.html | Montclair Scores by 47 -- 0 | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/pro-trial.html | PRO "TRIAL" | True | WILLIAM KEHOE. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hungary-pressed-into-stern-mold-reds-demands-for-industry-in-a-land.html | HUNGARY PRESSED INTO STERN MOLD; Reds' Demands for Industry in a Land Lacking Means Have Set Up Strains | True | By John MacCormac | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/work-on-brooklynqueens-expressway-reported-2-months-ahead-of.html | Work on Brooklyn-Queens Expressway Reported 2 Months Ahead of Schedule | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/elevated-closed-in-philadelphia-subway-extension-replaces-market.html | ELEVATED CLOSED IN PHILADELPHIA; Subway Extension Replaces Market Street Tracks -- First Run Tomorrow | True | By William G. Weart | 1983-10-06 | RE0000178011 | B00000559751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/worcester-tech-wins-routs-r-p-i-450-turning-five-fumbles-into.html | WORCESTER TECH WINS; Routs R. P. I., 45-0, Turning Five Fumbles Into Scores | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/canadian-flights-added.html | Canadian Flights Added | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/iiss-lee-strauss-is-wed-in-chicago-wears-a-bottflant-gown-of-white.html | IISS: LEE STRAUSS IS WED IN CHICAGO; Wears a Bottflant Gown of White Satin at Marriage "to Roger L. Str. ong | True | Special to The New ork Times, | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/lois-mleod-married-wedding-to-arthur-reilly-is-held-in-garden-city.html | LOIS M'LEOD MARRIED; Wedding to Arthur Reilly Is Held in Garden City Church | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/disapproval.html | DISAPPROVAL | True | JOHN MINELLI. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/appointed-aide-to-head-of-foundation-for-polio.html | Appointed Aide to Head Of Foundation for Polio | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/hilton-donates-college-unit.html | Hilton Donates College Unit | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/anhe-oarpulla-bbowb8-bhgagf-t-senior-at-notre-dame-college-in.html | ANHE SOARPULLA BBQJOW{B8 BHGAGF t; Senior at Notre Dame College in Baltimore IV Fiancee of Edward R. McComas | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/adele-franklin-to-be-honored.html | Adele Franklin to Be Honored | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/u-sbritish-pledge-to-aid-israel-urged.html | U. S.-BRITISH PLEDGE TO AID ISRAEL URGED | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/mrs-irving-seman.html | MRS. IRVING SEMAN | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/paris-and-bonn-cautious-on-outcome-of-saar-vote-but-heavy.html | PARIS AND BONN CAUTIOUS ON OUTCOME OF SAAR VOTE; But Heavy Nationalist Sentiment Shocks The French and Delights Most Germans | True | By Harold Callender | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/red-investment-cited-singapore-paper-warns-of-peiping-capital.html | RED INVESTMENT CITED; Singapore Paper Warns of Peiping Capital Influx | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/loomis-conquers-taft-by-2714-atkinson-gets-3-touchdowns-in.html | Loomis Conquers Taft by 27-14.; Atkinson Gets 3 Touchdowns in Watertown Game -- St. Mark's Plays 13-13 Tie -- Tufts Freshmen Down Exeter | True | Special to The New York Times. | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/middlebury-in-front-timone-tallies-in-last-period-to-beat-norwich.html | MIDDLEBURY IN FRONT; Timone Tallies in Last Period to Beat Norwich, 7-0 | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-30 | 1955-10-30 | https://www.nytimes.com/1955/10/30/archives/xray-movie-camera-apparatus-has-been-perfected-for-commercial-use.html | X-Ray Movie Camera; Apparatus Has Been Perfected For Commercial Use | True | | 1983-10-06 | RE0000178011 | B00000559751 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/egypt-u-s-parley-on-financing-nov-21.html | EGYPT-U. S. PARLEY ON FINANCING NOV. 21 | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/3-blouse-firms-told-to-pay-union-for-japanese-imports-union-here.html | 3 Blouse Firms Told to Pay Union for Japanese Imports; Union Here Wins $60,000 Award Over Imports of Japanese Blouses | True | By A. H. Raskin | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/industrial-plant-bought-in-jersey-envelope-concern-to-occupy-a.html | INDUSTRIAL PLANT BOUGHT IN JERSEY; Envelope Concern to Occupy a Factory in Jersey City -- Store Leases Arranged | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/farm-income-down-5-in-quarter-10-in-year.html | Farm Income Down 5% In Quarter, 10% in Year | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/tanker-to-circle-globe-new-jersey-sun-leaves-today-on-62day-trip.html | TANKER TO CIRCLE GLOBE; New Jersey Sun Leaves Today on 62-Day Trip | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/ft-monmouth-is-2620-victor.html | Ft. Monmouth Is 26-20 Victor | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/dewey-accuses-soviet-on-arms-says-here-cairo-deal-broke-pledges.html | DEWEY ACCUSES SOVIET ON ARMS; Says Here Cairo Deal Broke Pledges -- Tension Theme of Hadassah in Chicago | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/harrison-wins-100mile-race.html | Harrison Wins 100-Mile Race | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/church-to-mark-90th-year.html | Church to Mark 90th Year | True | | 1983-10-06 | RE0000178012 | B00000559752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/red-soccer-teams-tie-russia-and-china-draw-22-as-high-officials.html | RED SOCCER TEAMS TIE; Russia and China Draw, 2-2, as High Officials Watch | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/protestants-spend-billion-for-needy.html | PROTESTANTS SPEND BILLION FOR NEEDY | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/max-gluck-owns-prince-john.html | Max Gluck Owns Prince John | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/phoebe-a-reeman-physicians-brid.html | PHOEBE A. REEMAN PHYSICIAN'S BRID | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/sped-to-be-extended-railway-express-to-expand-fast-service-in-east.html | 'SPED TO BE EXTENDED; Railway Express to Expand Fast Service in East, Midwest | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/miss-daisy-rade-wlll-bearried-north-carolina-u-alumna-is-fiancee-of.html | 'MISS DAISY rADE WILL. BE..ARRIED; North Carolina U. Alumna Is. Fiancee of Henry Bridges Jr., Unfon Saminary Student | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/wallace-first-saw-soviet-aims-in-49.html | WALLACE FIRST 'SAW SOVIET AIMS IN '49 | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/gilbert-operetta-planned.html | Gilbert Operetta Planned | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/years-net-of-panama-canal-co-slumps-tolls-from-u-s-government-ships.html | Year's Net of Panama Canal Co. Slumps; Tolls From U. S. Government Ships Drop | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/14350-banks-in-u-s-157-less-than-in-54.html | 14,350 BANKS IN U. S., 157 LESS THAN IN '54 | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/grains-soybeans-recover-briskly-cash-corn-broke-early-last-week-but.html | GRAINS, SOYBEANS RECOVER BRISKLY; Cash Corn Broke Early Last Week, but U. S. Damper on Sales Promoted Rally | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/landrent-plan-urged-on-benson-g-o-p-increasing-pressure-on-him-to.html | LAND-RENT PLAN URGED ON BENSON; G. O. P. Increasing Pressure on Him to Beat Democrats to Punch on Farm Aid Land-Rental Plan Being Urged On Benson to Bolster Farmers | True | By William M. Blairspecial To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/tv-insight-into-youth-talkaround-explores-teenagers-world.html | TV: Insight Into Youth; Talkaround' Explores Teen-Agers' World | True | By Jack Gould | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/critics-open-way-for-play-to-open-chalk-garden-reviews-are-good-so.html | CRITICS OPEN WAY FOR PLAY TO OPEN; Chalk Garden' Reviews Are Good, so Co-Star's Husband Accepts Drama Bid Here | True | By Arthur Gelb | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/princeton-loses-agnew-wingback-to-beout-at-least-week-flippin-hurt.html | PRINCETON LOSES AGNEW; Wingback to Be-Out at Least Week -- Flippin Hurt Again | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/foreign-exchange-rates-week-ended-oct-28-1955.html | Foreign Exchange Rates Week Ended Oct. 28, 1955 | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/yemen-to-sign-soviet-pact.html | Yemen to Sign Soviet Pact | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/knoll-golfers-score-miss-moeltner-messer-take-foursome-final-in.html | KNOLL GOLFERS SCORE; Miss Moeltner, Messer Take Foursome Final in Jersey | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/2day-power-strike-is-settled-in-bergen.html | 2-DAY POWER STRIKE IS SETTLED IN BERGEN | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/w-t-grant-opens-new-stores.html | W. T. Grant Opens New Stores | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/parking-lot-to-be-dedicated.html | Parking Lot to Be Dedicated | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/laborite-sees-clash-commons-today-will-debate-censure-motion-on.html | LABORITE SEES CLASH; Commons Today Will Debate Censure Motion on Budget | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/tug-to-be-launched.html | Tug to Be Launched | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/u-s-rubber-sets-new-sales-mark-9-months-volume-climbed-to-688775620.html | U. S. RUBBER SETS NEW SALES MARK; 9 Months' Volume Climbed to $688,775,620 -- Flood Loss Reduced Net | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/dartmouth-engineers-elect.html | Dartmouth Engineers Elect | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/2-sought-in-miami-bombing.html | 2 Sought in Miami Bombing | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/no-incidents-cairo-says.html | No Incidents, Cairo Says | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/public-offerings-off-30day-supply-411957247-down-from-513992854.html | PUBLIC OFFERINGS OFF; 30-Day Supply $411,957,247 Down From $513,992,854. | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/swiss-go-to-polls-changes-are-slight.html | SWISS GO TO POLLS; CHANGES ARE SLIGHT | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/zionist-pressure-charged-dangers-seen-in-exercise-of-influence-by.html | Zionist Pressure Charged; Dangers Seen in Exercise of Influence by Movement | True | GARLAND EVANS HOPKINS | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/cotton-futures-uneven-in-week-nearer-months-go-up-as-the-more.html | COTTON FUTURES UNEVEN IN WEEK; Nearer Months Go Up as the More Distant Positions in Market Become Weaker | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/top-officials-in-changes-at-a-s.html | Top Officials in Changes at A. & S. | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/2247000-goal-set-in-jewish-welfare.html | $2,247,000 GOAL SET IN JEWISH WELFARE | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/iriss-i-sherifian-becomes-a-bride-wed-in-peelskill-to-monroe.html | IRISS I. SHERIfiAN BECOMES A BRIDE; Wed in Peel-skill to Monroe William Karmin, on Staff of The Wall Street Journal | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/kennedy-renews-foot-force-plea-says-man-on-beat-is-more-personal.html | KENNEDY RENEWS FOOT FORCE PLEA; Says Man on Beat Is More Personal Weapon Against Crime Than Patrol Car | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/sea-training-studied-senate-unit-to-take-up-issue-of-rival-maritime.html | SEA TRAINING STUDIED; Senate Unit to Take Up Issue of Rival Maritime Schools | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/250000-to-lenox-hill-hospital.html | $250,000 to Lenox Hill Hospital | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/wadsworth-plays-here-pianist-heard-in-program-at-carnegie-recital.html | WADSWORTH PLAYS HERE; Pianist Heard in Program at Carnegie Recital Hall | True | J. B. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/blacks-car-first-in-25lap-cup-race.html | BLACK'S CAR FIRST IN 25-LAP CUP RACE | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/brooklyn-prep-victor-sets-back-st-agnes-2013-on-muddy-gridiron.html | BROOKLYN PREP VICTOR; Sets Back St. Agnes, 20-13, on Muddy Gridiron | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/couple-popular-in-sporting-set-woodwards-often-together-in-winners.html | COUPLE POPULAR IN SPORTING SET; Woodwards Often Together in Winner's Circle -- Husband a Former Naval Officer WIFE EX-POWERS MODEL Yanker's Son Stayed Out of Public Eye Until '53, When He Inherited Stud Farm | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/saturday-crime-spurt-police-list-351-major-offenses-as-against-311.html | SATURDAY CRIME SPURT; Police List 351 Major Offenses as Against 311 Daily Average | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/excook-becomes-a-sculptor-at-71-presents-her-bearandcub-work-to.html | EX-COOK BECOMES A SCULPTOR AT 71; Presents Her Bear-and-Cub Work to Aide of Mayor at Sirovich Center | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/3-chapels-serve-brandeis-needs-justice-harlan-at-dedication-hails.html | 3 CHAPELS SERVE BRANDEIS NEEDS; Justice Harlan, at Dedication, Hails Religious Grouping as 'Noble' Experiment | True | By John H. FentonSpecial To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/elected-by-chemical-concern.html | Elected by Chemical Concern | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/report-delayed-on-war-pensions-bradley-commission-receives-2-more.html | REPORT DELAYED ON WAR PENSIONS; Bradley Commission Receives 2 More Months for Study on Veterans' Benefits | True | By Alvin ShusterspecialTo the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/atom-safety-code-set-up-for-state-rules-to-protect-workers-from.html | ATOM SAFETY CODE SET UP FOR STATE; Rules to Protect Workers From Radiation Hazards Will Take Effect Dec. 15 | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/mcracken-cites-church-changes-hierarchical-rule-worship-and-mary.html | M'CRACKEN CITES CHURCH CHANGES; Hierarchical Rule, Worship, and Mary Are Discussed on Reformation Day | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/tim-flock-wins-racing-title.html | Tim Flock Wins Racing Title | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/rain-defers-interfaith-fete.html | Rain Defers Interfaith Fete | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/thomas-hurt-in-car-crash.html | Thomas Hurt in Car Crash | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/eagles-conquer-steelers-24-to-0-wegert-gets-2-touchdowns-in.html | EAGLES CONQUER STEELERS, 24 TO 0; Wegert Gets 2 Touchdowns in Second-Half Uprising -- Pihos Goes Over | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/l-i-church-marks-250-years.html | L. I. Church Marks 250 Years | | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/4-exdelinquents-describe-plight-2-boys-and-2-girls-at-youth-forum.html | 4 EX-DELINQUENTS DESCRIBE PLIGHT; 2 Boys and 2 Girls at Youth Forum Stress Lack of Care and Decent Play Places | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/austria-soccer-victor-21.html | Austria Soccer Victor, 2-1 | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/fritsche-pointer-wins-rumson-farm-bulldozer-first-in-field-trial.html | FRITSCHE POINTER WINS; Rumson Farm Bulldozer First in Field Trial Stake | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/baldwinlima-gets-big-rise-in-orders.html | BALDWIN-LIMA GETS BIG RISE IN ORDERS | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/col-orville-m-hewtt.html | COL. ORVILLE M. HEWTT | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/bonn-assured-of-pow-inquiry.html | Bonn Assured of P.O.W. Inquiry | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/stassen-flies-to-geneva.html | Stassen Flies to Geneva | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/dead-bond-issues-haunting-geneva-reunification-of-germany-would.html | 'DEAD' BOND ISSUES HAUNTING GENEVA; Reunification of Germany Would Give New Life to $160 Million Worth 'DEAD' BOND ISSUES HAUNTING GENEVA | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/textile-boom-on-in-carolina-area-mills-work-around-the-clock-67.html | TEXTILE BOOM ON IN CAROLINA AREA; Mills Work Around the Clock 6-7 Days a Week Weaving a Wide Variety of Cloth PRODUCERS ARE HAPPY But Some Skeptically Predict Competition by Japanese May Force Curtailment TEXTILE BOOM ON IN CAROLINA AREA | True | By Herbert Koshetzspecial To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/knicks-split-with-allstars-globetrotters-win-twice-at-garden.html | Knicks Split With All-Stars, Globetrotters Win Twice at Garden; COLLEGIANS DROP NIGHT TEST, 102-74 Knicks Lose Matinee Game, 101-98 -- Globetrotters Win, 58-47 and 57-46 | True | By William J. Briordy | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/phillips-sailing-victor-captures-international-moth-title-off-west.html | PHILLIPS SAILING VICTOR; Captures International Moth Title Off West Palm Beach | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/industrial-press-institute.html | Industrial Press Institute | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/police-and-radio-guard-princess-she-and-townsend-in-sussex-for.html | POLICE AND RADIO GUARD PRINCESS; She and Townsend in Sussex for Week-End -- Estate Is Patrolled for Privacy | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/economics-and-finance-mr-butlers-second-budget-economics-and.html | ECONOMICS AND FINANCE; Mr. Butler's Second Budget ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/chambers-is-stricken.html | Chambers Is Stricken | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/4-major-college-teams-stay-unbeaten-untied.html | 4 Major College Teams Stay Unbeaten, Untied | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/delicate-touch-laburski-offers-piano-recital-at-town-hall.html | Delicate Touch; Laburski Offers Piano Recital at Town Hall | True | By Ross Parmenter | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/soviet-planning-big-power-output-to-use-potential-of-siberian.html | SOVIET PLANNING BIG POWER OUTPUT; To Use Potential of Siberian Rivers -- Huge Turbines Are Being Built | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/collegium-musicum-under-new-name.html | Collegium Musicum Under New Name | True | R. P. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/hearings-on-courts-set-commission-on-reform-to-meet-in-syracuse-and.html | HEARINGS ON COURTS SET; Commission on Reform to Meet in Syracuse and Here | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/officer-is-fiance-of-miss-broislis-lieut-edward-small-moore-3d-usaf.html | OFFICER IS FIANCE OF MISS BROISLIS; Lieut. Edward Small Moore 3d, U.S.A.F., to Wed Alumna of the Baldwin School | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/holiday-spirit.html | Holiday Spirit | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-06 | RE0000178012 | B00000559752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/profitsharing-plan-philip-morris-proposal-aiding-employes-up-for.html | PROFIT-SHARING PLAN; Philip Morris Proposal Aiding Employes Up for Vote Nov. 29 | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/1year-maturities-are-71928973918.html | 1-YEAR MATURITIES ARE $71,928,973,918 | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/disabled-train-for-jobs.html | Disabled Train for Jobs | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/dulles-to-visit-franco-in-madrid-tomorrow.html | Dulles to Visit Franco In Madrid Tomorrow | True | Special To The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/racing-leaders-laud-woodward-jockey-club-officer-arcaro-and-belair.html | RACING LEADERS LAUD WOODWARD; Jockey Club Officer, Arcaro and Belair Trainer Call His Death 'Severe Loss' | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/sutphen-craft-scores-gains-95-of-100-points-in-sailing-off.html | SUTPHEN CRAFT SCORES; Gains 95 of 100 Points in Sailing Off Larchmont | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/men-who-barred-priest-censured-racial-discrimination-scored-father.html | MEN WHO BARRED PRIEST CENSURED; Racial Discrimination Scored -- Father Lewis Recalls Threats in Louisiana | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/named-a-vice-president-of-mckesson-robbins.html | Named a Vice President Of McKesson & Robbins | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/record-world-corn-production-forecast-for-195556-crop-year-world.html | Record World Corn Production Forecast for 1955-56 Crop Year; WORLD CORN CROP SEEN AT NEW HIGH | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/budapest-coaxes-hesitant-farmer-red-hungarys-foodraising-and.html | BUDAPEST COAXES HESITANT FARMER; Red Hungary's Food-Raising and Collectivization Drive Also Applies Penalties | True | By John MacCormacspecial To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/2000m-p-h-plane-expert-predicts-that-u-s-will-have-one-soon.html | 2,000-M. P. H. PLANE; Expert Predicts That U. S. Will Have One Soon | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/icebreaker-edisto-sails-on-antarctic-expedition.html | Icebreaker Edisto Sails On Antarctic Expedition | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/israelis-report-3-gaza-clashes-patrols-in-incidents-along-strip-u.html | ISRAELIS REPORT 3 GAZA CLASHES; Patrols in Incidents Along Strip -- U. N. Appeals for Aqja Truce Unheeded | True | By Harry Gilroyspecial To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/beverly-sills-sings-debut-in-city-opera.html | BEVERLY SILLS SINGS DEBUT IN CITY OPERA | True | H. C. S. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/actors-fund-drive-set.html | Actors Fund Drive Set | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/news-of-interest-in-shipping-field-merchant-marine-industries-week.html | NEWS OF INTEREST IN SHIPPING FIELD; Merchant Marine Industries Week Opens -- New Vessel for Barber Lines to Sail | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/linda-beats-lyndas-time.html | Linda Beats Lynda's Time | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/transit-men-delay-pittsburgh-strike.html | TRANSIT MEN DELAY PITTSBURGH STRIKE | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/home-furnishings-invaded-by-politics.html | Home Furnishings Invaded by Politics | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/fight-on-reds-urged-by-chinese-prelate.html | FIGHT ON REDS URGED BY CHINESE PRELATE | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/equal-rail-rates-to-all-ports-asked.html | EQUAL RAIL RATES TO ALL PORTS ASKED | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/lard-prices-increase-futures-last-week-climbed-by-20-to-45-cents.html | LARD PRICES INCREASE; Futures Last Week Climbed by 20 to 45 Cents | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/miss-portnoy-soprano-gives-program.html | Miss Portnoy, Soprano, Gives Program | True | J. B. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/panther-dam-opposed-plan-for-forest-preserve-seen-as-wedge-to.html | Panther Dam Opposed; Plan for Forest Preserve Seen as Wedge to Invade Public Lands | True | FRANK C. MOORE | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/mrs-arthur-mernit-has-son.html | Mrs. Arthur Mernit Has Son | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/mrs-mendel-kohansky.html | MRS. MENDEL KOHANSKY | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/library-gets-book-gift-flooded-seymour-conn-is-aided-by-institution.html | LIBRARY GETS BOOK GIFT; Flooded Seymour, Conn., Is Aided by Institution Here | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/2-blasts-damage-refinery.html | 2 Blasts Damage Refinery | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/financial-times-indices.html | Financial Times Indices | True | Special To The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/u-s-forces-booters-lose.html | U. S. Forces Booters Lose | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/snead-wins-on-coast-takes-first-place-with-137-on-palm-springs.html | SNEAD WINS ON COAST; Takes First Place With 137 on Palm Springs Links | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/city-aide-defends-use-of-informers-moskoff-upholds-shielding-them.html | CITY AIDE DEFENDS USE OF INFORMERS; Moskoff Upholds Shielding Them in Pre-Trial Talks About School 'Reds' | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/top-election-bout-now-on-in-queens-leibell-and-oconnor-both-lawyers.html | TOP ELECTION BOUT NOW ON IN QUEENS; Leibell and O'Connor, Both Lawyers, Slugging It Out for District Attorney | True | By Phillip Benjamin | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/search-pressed-for-jet-metals-kennecott-copper-corp-puts-resources.html | SEARCH PRESSED FOR JET METALS; Kennecott Copper Corp. Puts Resources Into Wide Quest for Strategic Columbium Kennecott Copper Corp. Pursues Long-Term Quest for Jet Metals | True | By Jack R. Ryan | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/aid-to-stevenson-hinted-by-mayor-declines-to-speculate-about-party.html | AID TO STEVENSON HINTED BY MAYOR; Declines to Speculate About Party Rift Over DeSapio's Support of Harriman | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/religion-termed-antidote-to-reds-universalist-preacher-urges-church.html | RELIGION TERMED ANTIDOTE TO REDS; Universalist Preacher Urges Church to Provide a Moral Alternative to Communism | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/ship-chartering-shows-rate-sag-weeks-price-index-has-its-first.html | SHIP CHARTERING SHOWS RATE SAG; Week's Price Index Has Its First Decline Since the Middle of August | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/eugene-meyer-at-80.html | EUGENE MEYER AT 80 | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/tungsol-gets-new-official.html | Tung-Sol Gets New Official | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/alexander-wiley-attorney-w4s-59.html | ALEXANDER WILEY, ATTORNEY, W4S 59 | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/french-studying-saar-vote-effect-fear-difficulty-if-referendum.html | FRENCH STUDYING SAAR VOTE EFFECT; Fear Difficulty if Referendum Portends Final Severance of Economic Links | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/debate-on-ballot-is-begun-in-paris-assembly-bars-first-moves-to.html | DEBATE ON BALLOT IS BEGUN IN PARIS; Assembly Bars First Moves to Alter Election System in Test of Faure Plans DEBATE ON BALLOT IS BEGUN IN PARIS | True | By Robert C. Dotyspecial To The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/briton-rebuts-charge-u-n-delegate-asserts-saudi-arabs-invaded-oasis.html | BRITON REBUTS CHARGE; U. N. Delegate Asserts Saudi Arabs Invaded Oasis | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/fifty-years-for-juilliard.html | FIFTY YEARS FOR JUILLIARD | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/man-long-in-prison-gives-youth-party.html | MAN LONG IN PRISON GIVES YOUTH PARTY | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/sonia-vargas-pianist-returns.html | Sonia Vargas, Pianist, Returns | True | E. D. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/error-in-bucknell-test-has-crimson-faces-red.html | Error in Bucknell Test Has Crimson Faces Red | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/barr-to-head-sooner-league.html | Barr to Head Sooner League | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/458-motorists-get-tickets-in-3-days.html | 458 MOTORISTS GET TICKETS IN 3 DAYS | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/dance-artistic-farewell-escudero-appears-at-carnegie-hall-carmita.html | Dance: Artistic Farewell; Escudero Appears at Carnegie Hall -- Carmita Garcia Is His Partner | True | By John Martin | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/new-air-france-ticket-office.html | New Air France Ticket Office | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/merry-chase-is-led-today-by-designers.html | Merry Chase Is Led Today By Designers | True | By Dee Wellsspecial To The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/posters-sell-u-s-abroad.html | Posters Sell U. S. Abroad | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/mrs-david-leigh-colvin-72-president-of-wctu-from-1944-to-1953-dies.html | Mrs. David Leigh Colvin, 72, President Of W.C.T.U. From 1944 to 1953, Dies | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/nylon-concern-names-official.html | Nylon Concern Names Official | True | | 1983-10-06 | RE0000178012 | B00000559752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/utility-in-chicago-increases-income-commonwealth-edisons-net-for-9.html | UTILITY IN CHICAGO INCREASES INCOME; Commonwealth Edison's Net for 9 Months $34,466,720, Up From $32,477,543 | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/hadassah-hears-u-s-policy.html | Hadassah hears U. S. Policy | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/william-s-odlin.html | WILLIAM S. ODLIN | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/paraffin-wax-into-batik.html | Paraffin Wax Into Batik | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/fort-wayne-quintet-triumphs.html | Fort Wayne Quintet Triumphs | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/lower-risk-rate-plea-appellate-division-gets-fire-insurance-case.html | LOWER RISK RATE PLEA; Appellate Division Gets Fire Insurance Case Today | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/wichita-will-offer-3307956-of-bonds.html | WICHITA WILL OFFER $3,307,956 OF BONDS | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/heads-jewish-hospital-unit.html | Heads Jewish Hospital Unit | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/hazel-ferguson-sings-sopranos-voice-is-pleasant-fresh-light.html | HAZEL FERGUSON SINGS; Soprano's Voice is Pleasant, Fresh, Light Textured | True | J. B. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/consumer-debts-rise-22-billions-3month-record-increase-is-500.html | CONSUMER DEBTS RISE $2.2 BILLIONS; 3-Month Record Increase Is $500 Million Above Saving-- Auto Sales Lead Spurt | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/new-union-founded-in-western-germany.html | NEW UNION FOUNDED IN WESTERN GERMANY | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/joins-lilienthal-buying-office.html | Joins Lilienthal Buying Office | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/egypt-said-to-give-soviet-suez-pledge-cairo-said-to-bar-suez-to.html | Egypt Said to Give Soviet Suez Pledge; CAIRO SAID TO BAR SUEZ TO BRITAIN | True | By Drew Middletonspecial To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/santee-suspended-by-a-a-u-unit-for-taking-excessive-expenses-runner.html | Santee Suspended by A. A. U. Unit for Taking Excessive Expenses; RUNNER MAY MISS OLYMPICS IN 1956 Missouri Valley A.A.U. Bars Santee Over Money He Received on Coast | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/miss-ziskind-wed-to-r-a-glashow-bride-wears-silk-taffeta-a-marriage.html | MISS ZISKIND WED TO R. A. GLASHOW; Bride 'Wears 'Silk Taffeta a'[ Marriage in Providence to Washington U, AlumnUs | True | Special to The New York Times.,__ | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/loss-457674044-in-august-floods-federal-agency-puts-at-179-the-cost.html | LOSS $457,674,044 IN AUGUST FLOODS; Federal Agency Puts at 179 the Cost in Lives in Six Northeastern States | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/hispanos-upset-21-batlimore-rockets-gain-first-league-soccer.html | HISPANOS UPSET, 2-1; Batlimore Rockets Gain First League Soccer Victory | True | Special to the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/teamsters-facing-threat-by-pickets.html | TEAMSTERS FACING THREAT BY PICKETS | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/brig-gent-car___-l-seals-adjutant-under-macarthur-diesp-o-w-for-3.html | BRIG. GENt. CAR___-l SEALS; Adjutant under MacArthur [ Dies-P. O. W. for 3 Years I | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/foreign-affairs-the-reasons-for-soviet-obstinacy-on-germany.html | Foreign Affairs; The Reasons for Soviet Obstinacy on Germany | True | By C. L. Sulzberger | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/music-of-old-russia-heard.html | Music of 'Old Russia' Heard | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/rights-unit-extends-its-hours.html | Rights Unit Extends Its Hours | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/margaret-to-sponsor-liner.html | Margaret to Sponsor Liner | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/foreign-horses-en-route.html | Foreign Horses En Route | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/books-authors.html | Books -- Authors | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/step-taken-by-ben-arafa-sultan-abdicates-moroccan-throne.html | Step Taken by ben Arafa; SULTAN ABDICATES MOROCCAN THRONE | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/works-of-korn-and-kupferman-presented.html | Works of Korn and Kupferman Presented | True | E. D. | 1983-10-06 | RE0000178012 | B00000559752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/u-s-swim-marks-set-yale-and-walter-read-women-excel-before-tv.html | U. S. SWIM MARKS SET; Yale and Walter Read Women Excel Before TV Audience | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/mayors-order-to-open-files.html | Mayor's Order to Open Files | True | WILLIAM D. LOUCKS Jr | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/road-to-synagogue-opened.html | Road to Synagogue Opened | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/met-rehearses-today-orchestra-engages-five-new-members-for-season.html | 'MET' REHEARSES TODAY; Orchestra Engages Five New Members for Season | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/arthur-m-carey.html | ARTHUR M. CAREY | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/bob-murphy-to-meet-foster.html | Bob Murphy to Meet Foster | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/jane-hoffberg-wed-to-joe-p-schindleg.html | JANE HOFFBERG WED TO JOE P. SCHINDLEg | True | Special to Tne New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/jewish-veterans-elect-hartford-attorney-heads-group-convention.html | JEWISH VETERANS ELECT; Hartford Attorney Heads Group — Convention Closes | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/screen-charleston-era-mayfair-has-gentlemen-marry-brunettes.html | Screen: Charleston Era; Mayfair Has 'Gentlemen Marry Brunettes' | True | By A. H. Weiler | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/candidate-charges-bias-citizens-union-interviewer-is-accused-by.html | CANDIDATE CHARGES BIAS; Citizens Union Interviewer Is Accused by Drohan of Bronx | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/lillian-j-kuester.html | LILLIAN J. KUESTER | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/moscow-reports-record-harvest-grain-production-the-biggest-in.html | MOSCOW REPORTS RECORD HARVEST; Grain Production the Biggest in Soviet History, Says Agriculture Ministry | True | By Welles Hangenspecial To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/new-steel-policy-adopted-by-mills-cut-in-overdue-tonnage-is-due-in.html | NEW STEEL POLICY ADOPTED BY MILLS; Cut in 'Overdue' Tonnage Is Due in Effort to Ease Delivery Problems | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/bears-turn-back-rams-3120-put-on-aerial-show-for-69587-hill-takes-3.html | Bears Turn Back Rams, 31-20; Put On Aerial Show for 69,587; Hill Takes 3 Scoring Passes — Brown and Blanda Excel on Throwing End | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/feis-winners-stage-town-hall-concert.html | FEIS WINNERS STAGE TOWN HALL CONCERT | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/canadiens-draw-with-wings-22-curry-and-olmstead-score-for-montreal.html | CANADIENS DRAW WITH WINGS, 2-2; Curry and Olmstead Score for Montreal in Final 10 Minutes at Detroit | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/three-die-in-auto-crash.html | Three Die in Auto Crash | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/albert-schroeder.html | Albert -Schroeder | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/miss-marilyn-weiss-a-bride.html | Miss Marilyn Weiss a Bride | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/stevenson-gets-minnesotas-bid-to-enter-primary-party-heads-pledge.html | STEVENSON GETS MINNESOTA'S BID TO ENTER PRIMARY; Party Heads Pledge Support for March 20 Contest — Clue to Plans Noted STEVENSON GETS MINNESOTA'S BID | True | By Seth S. Kingspecial To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/reporting-big-4-is-waiting-game-but-geneva-is-so-considerate-a-host.html | REPORTING BIG 4 IS WAITING GAME; But Geneva Is So Considerate a Host That Many Newsmen Never Had It So Good | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/eisenhower-praised-initiating-of-geneva-talks-hailed-by-jewish.html | EISENHOWER PRAISED; Initiating of Geneva Talks Hailed by Jewish Leaders | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/insurance-merger-company-to-absorb-subsidiary-paying-stockholders.html | INSURANCE MERGER; Company to Absorb Subsidiary, Paying Stockholders in Cash | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/griffith-burial-today-thousands-pay-last-respects-to-baseball.html | GRIFFITH BURIAL TODAY; Thousands Pay Last Respects to Baseball Figure | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/harriman-spurs-vote-on-2-issues-appeals-on-tv-for-approval-of.html | HARRIMAN SPURS VOTE ON 2 ISSUES; Appeals on TV for Approval of Highway Bond Plan and Middle-Income Housing | True | | 1983-10-06 | RE0000178012 | B00000559752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/budget-reaction-in-london-is-cold-feeling-is-that-situation-in-in.html | BUDGET REACTION IN LONDON IS COLD; Feeling Is That Situation in in Britain Called for Much Bolder Steps LABOR WANTS MORE PAY Backlog of Orders in British Shipyards Is Increasing Again After Long Lag | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/how-to-pack-a-mans-bag.html | How to Pack a Man's Bag | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/for-children.html | For Children | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/son-to-the-irving-t_-rabbs.html | Son to the Irving t_, Rabbs | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/john-f-scott.html | JOHN F. SCOTT | True | Special to The Nev York TLules. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/55-companies-given-fast-tax-writeoff.html | 55 COMPANIES GIVEN FAST TAX WRITE-OFF | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/insurer-reports-95-gain-in-sales-northwestern-mutual-life-says.html | INSURER REPORTS 9.5% GAIN IN SALES; Northwestern Mutual Life Says Policies Average New High of $8,608 | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/civil-aviation-meeting-set.html | Civil Aviation Meeting Set | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/united-nations-extolled-at-st-patricks-delegates-told-war-cannot.html | United Nations Extolled at St. Patrick's; Delegates Told War Cannot Achieve Peace | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/u-n-is-cautioned-on-human-rights-chamber-asserts-section-of.html | U. N. IS CAUTIONED ON HUMAN RIGHTS; Chamber Asserts Section of Proposed Covenants Would Hinder Poorer Nations | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/soviet-press-critical-says-west-seeks-at-geneva-to-perpetuate-arms.html | SOVIET PRESS CRITICAL; Says West Seeks at Geneva to Perpetuate Arms Blocs | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/early-49er-drive-routs-lions-3821-san-francisco-sends-detroit-to.html | EARLY 49ER DRIVE ROUTS LIONS, 38-21; San Francisco Sends Detroit to Sixth Straight Setback -- Perry's Runs Excel | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/interracial-unit-makes-2-awards-dr-j-w-hose-of-memphis-and-m-f.html | INTERRACIAL UNIT MAKES 2 AWARDS; Dr. J. W. Hose of Memphis and M. F. Everett, Editor, Cited by Catholic Council | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/mortgage-credits-aid-savings-banks.html | MORTGAGE CREDITS AID SAVINGS BANKS | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/new-york-woman-freed-by-red-china.html | NEW YORK WOMAN FREED BY RED CHINA | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/tube-link-completed.html | Tube Link Completed | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/are-you-a-big-worrier-dont-worry-its-normal.html | Are You a Big Worrier? Don't Worry, It's Normal | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/26-central-stations-to-get-colorful-paint.html | 26 Central Stations To Get Colorful Paint | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/2-bishops-at-trinity-they-will-share-in-mission-for-christian.html | 2 BISHOPS AT TRINITY; They Will Share in 'Mission for Christian Action' | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/iccs-alldredge-is-in-new-career-leaves-commission-to-join.html | I.C.C.'S ALLDREDGE IS IN NEW CAREER; Leaves Commission to Join Lilienthal Concern and to Represent Carriers | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/mary-h-coxe-engaged-fiancee-of-richard-walker-mallary-dartmouth-49.html | MARY H. COXE ENGAGED; Fiancee of Richard Walker Mallary, Dartmouth '49 | True | Special to The lew York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/hollister-ready-to-act-on-aid-cuts-he-returns-from-far-east-with.html | HOLLISTER READY TO ACT ON AID CUTS; He Returns From Far East With Surveys Completed -- 'Efficiency' His Guide | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/3-die-in-copter-crash.html | 3 Die in 'Copter Crash | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/mcarthy-says-u-s-lags-in-arms-race.html | M'CARTHY SAYS U. S. LAGS IN ARMS RACE | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/2-russian-women-share-chess-lead-mme-rubtsova-mme-volpert-each-at.html | 2 RUSSIAN WOMEN SHARE CHESS LEAD; Mme. Rubtsova, Mme. Volpert Each at 14-4 With One Round Left to Play | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/note-and-communique.html | NOTE AND COMMUNIQUE | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/same-molotov-but-with-smile-he-has-abandoned-at-geneva-the.html | SAME MOLOTOV, BUT WITH SMILE; He Has Abandoned at Geneva the Sledgehammer, but Not Basic Soviet Policy | True | By Clifton Danielspecial To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/a-v-c-honors-negro-cites-mississippi-surgeon-for-role-in-till-case.html | A. V. C. HONORS NEGRO; Cites Mississippi Surgeon for Role in Till Case Inquiry | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/scharys-daughter-to-be-wed.html | Schary's Daughter to Be Wed | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/shifts-at-sperry-gyroscope.html | Shifts at Sperry Gyroscope | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/eyebank-chief-retires-mrs-breckinridge-to-remain-on-board-of.html | EYE-BANK CHIEF RETIRES; Mrs. Breckinridge to Remain on Board of Directors | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/segni-spurns-italian-red-bid.html | Segni Spurns Italian Red Bid | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/mussinadrucker.html | Mussina,--Drucker | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/jersey-turnpike-gains-traffic-and-tolls-are-cited-in-thirdquarter.html | JERSEY TURNPIKE GAINS; Traffic and Tolls Are Cited in Third-Quarter Report | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/rains-pelt-western-connecticut-city-also-gets-a-gusty-soaking-gusty.html | Rains Pelt Western Connecticut; City Also Gets a Gusty Soaking; Gusty Rains Soak Connecticut and City | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/city-sells-173-bronx-lots-at-auction-for-820340.html | City Sells 173 Bronx Lots At Auction for $820,340 | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/lowenstein-completes-deals.html | Lowenstein Completes Deals | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/mrs-archibald-m-main.html | MRS. ARCHIBALD M: MAIN | True | Special to The Ble York Times. - | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/buffalo-store-names-buyer.html | Buffalo Store Names Buyer | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/shostakovich-work-bows.html | Shostakovich Work Bows | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/bonn-would-cut-talk-at-geneva-eased-east-west-tensions-at-parley.html | BONN WOULD CUT TALK AT GENEVA; Eased East - West Tensions at Parley Held Threat to German Reunification | True | By M. S. Handlerspecial To The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/attitude-of-the-saarlander.html | Attitude of the Saarlander | True | EDWARD C. THADEN | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/giants-crush-redskins-with-longgaining-plays-in-polo-grounds.html | Giants Crush Redskins With Long-Gaining Plays in Polo Grounds Contest; TWO PATTON RUNS PACE 35-7 VICTORY Giants' Star Returns Opening Kick-Off 98 Yards, Sprints 69 With Redskin Punt | True | By Louis Effrat | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/red-cross-names-aide-harry-l-martin-is-appointed-public-information.html | RED CROSS NAMES AIDE; Harry L. Martin Is Appointed Public Information Chief | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/du-mont-to-seek-pact-arbitration-electronicam-owners-favor-guild-tv.html | DU MONT TO SEEK PACT ARBITRATION; Electronicam Owners Favor Guild TV Contract -- Move to Forestall A. F. T. R. A. | True | By Val Adams | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/oxnam-in-appeal-asks-catholics-for-an-accord-on-religious-liberty.html | OXNAM IN APPEAL; Asks Catholics for an Accord on Religious Liberty | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/middle-east-woe-is-laid-to-russia-truman-says-gop-should-have-done.html | MIDDLE EAST WOE IS LAID TO RUSSIA; Truman Says G.O.P. Should Have Done Something About It -- Plans Appearances | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/new-corps-holds-hope-of-algeria-small-group-of-officers-sent-into.html | NEW CORPS HOLDS HOPE OF ALGERIA; Small Group of Officers Sent Into Rebel Areas to Restore Peace and Confidence | True | By Michael Clarkspecial To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/all-churches-urged-to-foster-harmony.html | ALL CHURCHES URGED TO FOSTER HARMONY | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/frei6ht-experti-official-of-queens-chamber-of-commerce-was-70served.html | FREI6HT EXPERTI; Official of Queens Chamber of Commerce Was 70-Served Shippers' Board | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/rise-in-marriages-disclosed-by-u-s-divorce-rate-also-shows-increase.html | RISE IN MARRIAGES DISCLOSED BY U. S.; Divorce Rate Also Shows Increase in Five Years, Census Bureau Finds | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/nondefense-cost-due-to-go-higher-budget-aides-feel-pressure-of.html | NONDEFENSE COST DUE TO GO HIGHER; Budget Aides Feel Pressure of Mandatory Expenditure for Federal Programs U. S. FACES UPTURN IN CIVIL SPENDING | True | By Edwin L. Dale, Jr.special To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/builders-expand-manhattan-lot-purchase-plot-in-e-52d-st-so-proposed.html | BUILDERS EXPAND MANHATTAN LOT; Purchase Plot in E. 52d St. So Proposed Apartment Can Be Made Larger | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/ohio-state-inquiry-is-reported-pending.html | OHIO STATE INQUIRY IS REPORTED PENDING | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/folsom-preparing-a-school-aid-plan.html | FOLSOM PREPARING A SCHOOL AID PLAN | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/laura-lee-victor-in-title-regatta-daytons-dinghy-takes-3-of-5.html | LAURA LEE VICTOR IN TITLE REGATTA; Dayton's Dinghy Takes 3 of 5 Penguin Class Races in Huntington Harbor | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/wife-kills-woodward-owner-of-nashua-says-she-shot-thinking-he-was-a.html | Wife Kills Woodward, Owner of Nashua; Says She Shot Thinking He Was a Prowler; Widow Taken to Hospital After Tragedy in Dark Oyster Bay Home The Woodwards and Their Oyster Bay Home Where Fatal Shooting Occurred Yesterday TURFMAN KILLED BY WIFE IN DARK | True | By Milton Brackerspecial To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/union-backs-teachers-convention-pledges-support-to-three-ousted-in.html | UNION BACKS TEACHERS; Convention Pledges Support to Three Ousted in Newark | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/cigar-bowl-goes-out-shrine-drops-annual-tampa-game-aided-hospitals.html | CIGAR BOWL GOES OUT; Shrine Drops Annual Tampa Game — Aided Hospitals | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/andreyev-is-honored-former-soviet-farm-leader-seems-reinstated-in.html | ANDREYEV IS HONORED; Former Soviet Farm Leader Seems Reinstated in Party | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/random-notes-from-washington-negotiations-worrying-gruenther-nato.html | Random Notes From Washington: Negotiations Worrying Gruenther; NATO Chief Fears U. S. May Renounce Atomic Weapons for Soviet Promises -- Liberals Resent Johnson's Moves | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/pacific-mills-elects-two-executives.html | Pacific Mills Elects Two Executives | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/dr-westervelt-dies-nations-oldest-practicing-physician-in-54-was.html | DR. WESTERVELT DIES; Nation's Oldest Practicing Physician in '54 Was 100 i | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/ruby-safion-married-here.html | Ruby Safion Married Here | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/deficit-in-trade-is-cut-by-mexico-trims-imports-and-expands-exports.html | DEFICIT IN TRADE IS CUT BY MEXICO; Trims Imports and Expands Exports — Dollar and Gold Reserve Position Gains | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/food-guide-for-the-partygiver-a-practical-volume-on.html | Food: Guide for the Party-Giver; A Practical Volume on Home-Entertaining by Louisville Expert Inexpensive Edition of Chinese Cookbook Is Now Available | True | By Jane Nickerson | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/a-lawyer-is-appointed-to-mental-health-board.html | A Lawyer Is Appointed To Mental Health Board | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/harry-a-silvey.html | HARRY A. SILVEY | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/yes-on-seven-state-issues.html | YES ON SEVEN STATE ISSUES | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/dr-nyilas-fencing-victor.html | Dr. Nyilas Fencing Victor | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/the-urban-league.html | THE URBAN LEAGUE | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/traffic-toll-3530-september-figure-is-greatest-for-month-since-1941.html | TRAFFIC TOLL 3,530; September Figure Is Greatest for Month Since 1941 | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/dr-schweitzer-lauded-he-is-the-sum-of-all-we-want-to-be-dr-h-a-jack.html | DR. SCHWEITZER LAUDED; He Is the Sum of All We Want to Be, Dr. H. A. Jack Says | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/soviet-reported-ready-to-discuss-uniting-germany-big-four-parley-to.html | SOVIET REPORTED READY TO DISCUSS UNITING GERMANY; Big Four Parley to Resume Today Where It Left Off in Geneva Last July SOVIET SHIFT SEEN ON GERMAN ITEM | True | By Elie Abelspecial To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/plane-aids-reconnaissance.html | Plane Aids Reconnaissance | True | | 1983-10-06 | RE0000178012 | B00000559752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/new-laboratory-tests-city-water-now-in-a-valhalla-shed-it-is.html | NEW LABORATORY TESTS CITY WATER; Now in a Valhalla Shed, It Is Getting $500,000 Plant With Latest Equipment IT PROTECTS 10,000,000 Atomic Contamination Also to Be Watched -- Quality of Supply Reported High | True | By Merrill Folsomspecial To The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/driver-dies-at-wheel-his-car-hits-two-others-and-snarls-hutchinson.html | DRIVER DIES AT WHEEL; His Car Hits Two Others and Snarls Hutchinson Traffic | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/not-quite-redhanded-yonkers-man-is-charged-with-turning-in-false.html | NOT QUITE RED-HANDED; Yonkers Man Is Charged With Turning In False Alarm | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/dagsta-born-a-deaf-mute-takes-title-to-cap-return-to-ring-after-gun.html | D'Agsta, Born a Deaf Mute, Takes Title To Cap Return to Ring After Gun Wound | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/named-ad-agency-vice-presidents.html | Named Ad Agency Vice Presidents | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/columbia-receives-a-grant-of-625000.html | COLUMBIA RECEIVES A GRANT OF $625,000 | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/clockwatcher-is-valuable-in-field-of-sports-aubel-gets-paid-for.html | Clock-Watcher Is Valuable in Field of Sports; Aubel Gets Paid for Having Time on His Hands at Garden | True | By Moe Berger | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/church-problem-series-november-discussions-slated-by-four.html | CHURCH PROBLEM SERIES; November Discussions Slated by Four Congregations | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/argentine-will-get-newsmens-award.html | ARGENTINE WILL GET NEWSMEN'S AWARD | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/fleet-reserve-group-elects.html | Fleet Reserve Group Elects | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/maj-gengasser-served-i14-3_wars-acting-deputy-chief-of-staff-in.html | MAJ. GEN.GASSER:. SERVED I14 3_WARS; Acting Deputy Chief of Staff in 1939-40 Dies---Helped Try 8 Nazi Saboteurs' | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/notre-dames-hornung-armys-holleder-tulanes-newton-held-spotlight.html | Notre Dame's Hornung, Army's Holleder, Tulane's Newton Held Spotlight; MADDOCK PACED MICHIGAN SURGE Stand-Out Performances Put Quarterbacks Solidly in the Football Picture | True | By Allison Danzig | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/our-military-investment.html | OUR MILITARY INVESTMENT | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/kent-to-sue-us-in-passport-case-artist-challenges-right-of-state.html | KENT TO SUE U.S. IN PASSPORT CASE; Artist Challenges Right of State Department to Ask Non-Communist Affidavit | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/dutch-stocks-decline-over-fear-of-further-steps-to-halt-inflation.html | Dutch Stocks Decline Over Fear Of Further Steps to Halt Inflation; DUTCH STOCKS HIT BY FEAR OF CURBS | True | By Paul Catzspecial To The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/cerv-hits-homer-as-yanks-win-42-his-3run-blast-and-a-double-account.html | CERV HITS HOMER AS YANKS WIN, 4-2; His 3-Run Blast and a Double Account for All New York Tallies in Japan | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/armenian-study-aided-campaign-begun-to-raise-fund-of-300000-for.html | ARMENIAN STUDY AIDED; Campaign Begun to Raise Fund of $300,000 for Research | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/citys-revenues-top-predictions-as-do-the-states-469097383-in-first.html | CITY'S REVENUES TOP PREDICTIONS, AS DO THE STATES; $469,097,383 in First Fiscal Quarter Compares With $462,941,874 Year Ago SALES TAX BIG FACTOR It Yields Most of $5,000,000 General Fund Rise -- More Albany Aid Is Expected | True | By Paul Crowell | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/heath-named-manager-former-san-francisco-pilot-signed-by-sacramento.html | HEATH NAMED MANAGER; Former San Francisco Pilot Signed by Sacramento | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/team-for-marty-will-try-another-mann-and-hecht-plan-film-of.html | TEAM FOR 'MARTY' WILL TRY ANOTHER; Mann and Hecht Plan Film of 'Bachelor Party', Play Written by Chayefsky | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/greek-church-names-bishop.html | Greek Church Names Bishop | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/gov-leader-supports-stevenson-as-right-man-at-the-right-time.html | Gov. Leader Supports Stevenson As Right Man at the Right Time | True | By Allen Druryspecial To the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/5-get-281-in-2-thefts-armed-bandit-team-strikes-in-twomile-area-in.html | 5 GET $281 IN 2 THEFTS; Armed Bandit Team Strikes in Two-Mile Area in Manhattan | True | | 1983-10-06 | RE0000178012 | B00000559752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/g-e-health-plan-aids-up-to-7500-catastrophe-insurance-will-cover.html | G. E. HEALTH PLAN AIDS UP TO $7,500; 'Catastrophe Insurance' Will Cover 200,000 Employes and Their Families CALLED 'TRAIL-BLAZING' It Is Part of 5-Year Pacts With 90 Unions -- Better Life Coverage Also Provided | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/johnson-of-new-york-a-c-first-in-metropolitan-junior-title-run.html | Johnson of New York A. C. First In Metropolitan Junior Title Run; Fordham A. A. Retains Team Honors in A. A. U. Event -- Winged Footers Next | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/browns-defeat-cardinals-2620-take-first-place-undisputed-with-first.html | BROWNS DEFEAT CARDINALS, 26-20; Take First Place Undisputed With First-Half Attack -- 29,471 Watch in Rain | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/long-struggle-in-cyprus-seen.html | Long Struggle in Cyprus Seen | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/la-prensa-still-in-chains.html | LA PRENSA: STILL IN CHAINS | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/fi-p-bernhard-77-mining-exeijtiye-aide-for-halfcentury-of.html | Fi P. BERNHARD, 77, MINING, EXE[UTIYE; Aide for Half-Century of International Nickel Dies --Retired as Controller | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/salute-to-a-visionary.html | SALUTE TO A VISIONARY | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/m-wo-a-reid-headed-colgate-athletics.html | m Wo A. REID, HEADED COLGATE ATHLETICS | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/filippo-wins-in-coast-ring.html | Filippo Wins in Coast Ring | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/blauvelt-votes-school-outlay.html | Blauvelt Votes School Outlay | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/guatemalas-head-u-s-bound.html | Guatemala's Head U. S. Bound | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/maritime-board-approval-is-seen-for-american-bulk-cargoes-inc-joint.html | Maritime Board Approval Is Seen For American Bulk Cargoes, Inc.; Joint Venture of Pacific Far East Line and President Lines, to Carry Ore to Japan, Will Be Subject of Public Hearings | True | By Arthur H. Richter | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/togoland-voting-under-u-n-urged.html | TOGOLAND VOTING UNDER U. N. URGED | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/lonardi-in-sanatorium-argentine-provisional-president-has-minor.html | LONARDI IN SANATORIUM; Argentine Provisional President Has 'Minor' Medical Check-Up | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/two-gis-freed-by-soviet.html | Two G.I.'s Freed by Soviet | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/queen-explores-surinam-by-auto-train-canoe.html | Queen Explores Surinam By Auto, Train, Canoe | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/gladys-b-o00per-i-is-arried-here-vassar-graduate-bride-of-howard.html | GLADYS B. O00PER I IS ARRIED HERE; Vassar Graduate Bride of Howard Morton Rosenfeld, [ Naval Air Veteran , ] | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/pekingese-takes-toy-breeds-prize-chungking-tino-triumphs-in.html | PEKINGESE TAKES TOY BREEDS PRIZE; Chungking Tino Triumphs in Brooklyn Show for Second Top Award in Two Days | True | By Gordon S. White Jr. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/explosion-at-synagogue.html | Explosion at Synagogue | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/eisenhower-drops-beef-bacon-for-pork-to-help-benson-plan-eisenhower.html | Eisenhower Drops Beef Bacon For Pork to Help Benson Plan; EISENHOWER HEEDS BENSON ON PORK | True | By Russell BakerspecIal to the New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/prep-school-sports.html | Prep School Sports | True | By Michael Strauss | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/named-to-presidency-of-allied-chemical-unit.html | Named to Presidency Of Allied Chemical Unit | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/city-opera-to-tour-after-season-ends.html | CITY OPERA TO TOUR AFTER SEASON ENDS | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/coercive-act-laid-to-u-s-loan-unit-union-says-leather-concern-here.html | COERCIVE ACT LAID TO U. S. LOAN UNIT; Union Says Leather Concern Here Could Get Federal Aid Only if It Moved to Maine | True | | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-06 | RE0000178012 | B00000559752 |
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/medina-named-trustee-judge-is-elected-by-board-of-princeton.html | MEDINA NAMED TRUSTEE; Judge Is Elected by Board of Princeton University | True | Special to The New York Times. | 1983-10-06 | RE0000178012 | B00000559752 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-10-31 | 1955-10-31 | https://www.nytimes.com/1955/10/31/archives/about-new-york-the-horse-vans-roll-in-from-pennsylvania-for-annual.html | About New York; The Horse Vans Roll in From Pennsylvania for Annual Show at a 400-Stall Garden | True | By Meyer Berger | 1983-10-06 | RE0000178022 | B00000559752 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/ila-calls-waterfront-unit-lax-in-investigating-reds-on-the-piers.html | I.L.A. Calls Waterfront Unit Lax In Investigating Reds on the Piers; Union, at Second Hearing Before Citizens Group, Also Says Bi-State Body Tries to Bar Its Members From Jobs | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/william-l-henry.html | WILLIAM L. HENRY | True | Special To The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/elfmansllaliiro.html | Elfman--Sllaliiro | True | Special To The New York 'lmg. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/union-fund-bill-pushed-gop-revives-move-for-state-watch-on-welfare.html | UNION FUND BILL PUSHED; G.O.P. Revives Move for State Watch on Welfare Money | True | Special To The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/8-die-as-navy-plane-crashes-in-panama.html | 8 DIE AS NAVY PLANE CRASHES IN PANAMA | True | Special To The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/high-school-sports-committee-seeks-1600-for-scholastic-track-meet.html | High School Sports; Committee Seeks $1,600 for Scholastic Track Meet in Garden on Feb. 4 | True | By William J. Flynn | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/army-seizes-italia-stowaway.html | Army Seizes Italia Stowaway | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/james-mallister-dead-was-witness-at-gillettes-trial-for-grace.html | JAMES M'ALLISTER DEAD; Was Witness at Gillette's Trial for Grace Brown's Murder | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/prosecutor-race-enlivens-bronx-borough-solidly-democratic-but.html | PROSECUTOR RACE ENLIVENS BRONX; Borough Solidly Democratic but Party's Candidate Is Vigorously After Votes | True | By Richard Amper | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/lack-of-reserves-hampers-n-y-m-a-2-members-of-small-green-football.html | LACK OF RESERVES HAMPERS N. Y. M. A.; 2 Members of Small, Green Football Squad Switch to Basketball Team | True | By Michael Strauss | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/net-increased-490-pittsburgh-steel-to-pay-its-1st-cash-dividend-in.html | NET INCREASED 490%; Pittsburgh Steel to Pay Its 1st Cash Dividend in 25 Years | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/portrait-of-vladeck-unveiled.html | Portrait of Vladeck Unveiled | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/accardi-indicted-as-fugitive.html | Accardi Indicted as Fugitive | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/aga-khan-sells-seven-mares.html | Aga Khan Sells Seven Mares | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/writers-luncheon-here-served-a-rare-treat-1minute-speech-but-emerys.html | Writers' Luncheon Here Served A Rare Treat: 1-Minute Speech; But Emery's Remarks Whet Appetite of Scribes for News of Dartmouth's Injuries in Yale Encounter | True | By Louis Effrat | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/post-office-notes-anniversary.html | Post Office Notes Anniversary | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/gen-puller-of-marines-wins-3d-star-retires.html | Gen. Puller of Marines Wins 3d Star, Retires | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/harriman-seeks-plant-loan-data-asks-congressional-inquiry-head-of-u.html | HARRIMAN SEEKS PLANT LOAN DATA; Asks Congressional Inquiry -- Head of U. S. Unit Denies Factory Shift Charge | True | Special To The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/edward-a-plumer.html | EDWARD A. PLUMER | True | Special To The ew York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/4-horses-arrive-for-laurel-race-panaslipper-prefect-among-foreign.html | 4 HORSES ARRIVE FOR LAUREL RACE; Panaslipper, Prefect Among Foreign Entries Here for $65,000 International | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/motley-released-by-steeler-eleven.html | MOTLEY RELEASED BY STEELER ELEVEN | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/paris-is-stalled-on-vote-reforms-assembly-rejects-six-more.html | PARIS IS STALLED ON VOTE REFORMS; Assembly Rejects Six More Proposals Without Getting Closer to a Compromise | True | By Robert C. Doty | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/london-industrial-stocks-off-slightly-government-issues-fall-rather.html | London Industrial Stocks Off Slightly; Government Issues Fall Rather Sharply | True | Special To The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/hart-rome-finish-work-on-musical-in-the-pink-is-scheduled-to-open.html | HART, ROME FINISH WORK ON MUSICAL; ' In the Pink' Is Scheduled to Open Here Next Season -- 4 Leading Roles Planned | True | By Louis Calta | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/eugene-meyer-80-is-honored-by-800-medical-chair-is-established-at.html | EUGENE MEYER, 80, IS HONORED BY 800; Medical Chair Is Established at George Washington U. as a Birthday Gift | True | Special To The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/cyprus-archbishop-in-athens.html | Cyprus Archbishop in Athens | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/julius-c-haas.html | JULIUS C. HAAS | True | Special to T]e New York TImel. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/dr-norman-humphreyi.html | DR. NORMAN HUMPHREYI | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/giovanelli-beats-melis-scores-unanimous-decision-in-st-nicks.html | GIOVANELLI BEATS MELIS; Scores Unanimous Decision in St. Nicks 10-Rounder | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/john-a-wiesing.html | JOHN A. WIESING | True | Special to The New York TIme. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/named-vice-president-of-westinghouse-unit.html | Named Vice President Of Westinghouse Unit | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/strobel-defended-by-his-u-s-superior.html | STROBEL DEFENDED BY HIS U. S. SUPERIOR | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/bengurion-team-presented-today-premierdesignate-to-seek-confidence.html | BEN-GURION TEAM PRESENTED TODAY; Premier-Designate to Seek Confidence of Parliament for New Israeli Cabinet | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/south-africa-demurs-denies-southwest-africa-has-been-incorporated.html | SOUTH AFRICA DEMURS; Denies South-West Africa Has Been Incorporated | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/army-chief-doubts-atomic-world-war.html | ARMY CHIEF DOUBTS ATOMIC WORLD WAR | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/armco-steel-sets-9month-record-earnings-45384986-in-period-60cent.html | ARMCO STEEL SETS 9-MONTH RECORD; Earnings $45,384,986 in Period -- 60-Cent Dividend Declared for Quarter | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/woman-scores-a-first-in-the-state-department.html | Woman Scores a First In the State Department | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/rw-mathiwsoni-held-naval-post8i-former-head-of-philadelphiai-i-base.html | R,W, MATHIWSON,I HELD NAVAL POST8I; Former Head of PhiladelphiaI I Base DiesCommandedI I Heavy Crui__ ser Lu_ isville I | True | Special to The New York Times. ] | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/cancerdata-pool-is-urged-in-cities-cooperative-plan-for-large.html | CANCER-DATA POOL IS URGED IN CITIES; Cooperative Plan for Large Hospitals Proposed as a Way to Widen Cures | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/redskins-owner-chides-our-town-marshall-says-s-press-radio-and-tv-are.html | REDSKINS OWNER CHIDES OUR TOWN; Marshall Says Press, Radio and TV Are Killing Pro Sporting Events Here | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/ueursnanr-in-nav-to-wed-miss-del-rioi.html | uEursNANr iN NAv To WED MISS DEL RioI | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/record-capital-budget-provides-26-schools-and-parking-funds-record.html | Record Capital Budget Provides 26 Schools and Parking Funds; Record Capital Budget Provides 26 Schools and Parking Funds | True | By Charles G. Bennett | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/robert-t-warnock.html | ROBERT T. WARNOCK | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/mcormack-hits-at-foreign-policy-he-calls-for-return-to.html | M'CORMACK HITS AT FOREIGN POLICY; In Jersey, He Calls for Return to the Roosevelt-Truman 'Peace Through Strength' | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/cotton-futures-up-2-to-41-points-market-declines-early-then-rallies.html | COTTON FUTURES UP 2 TO 41 POINTS; Market Declines Early, Then Rallies, Led by the March, May and July Options | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/subway-strip-opened-hundreds-ride-special-train-in-philadelphia.html | SUBWAY STRIP OPENED; Hundreds Ride Special Train in Philadelphia Dedication | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/progress-in-morocco.html | PROGRESS IN MOROCCO | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/frank-w-smith.html | FRANK W. SMITH | True | Special to The New York mes-- | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/ship-steward-held-as-a-gem-smuggler-smuggling-laid-to-ship-steward.html | Ship Steward Held As a Gem Smuggler; SMUGGLING LAID TO SHIP STEWARD | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/beaunit-mills-inc-sixmonth-net-income-rises-sharply-to-4954539.html | BEAUNIT MILLS, INC.; Six-Month Net Income Rises Sharply to $4,954,539 | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/pakistan-border-units-alerted.html | Pakistan Border Units Alerted | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/scientists-cheer-sunpower-gains-700-at-arizona-symposium-hailed-as.html | SCIENTISTS CHEER SUN-POWER GAINS; 700 at Arizona Symposium Hailed as Sign of Global Interest in Solar Energy | True | By Gladwin Hill | 1983-10-07 | RE0000177888 | B00000560668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/warning-served-on-lincoln-hotel-court-gives-owner-until-nov-21-to.html | WARNING SERVED ON LINCOLN HOTEL; Court Gives Owner Until Nov. 21 to Clear Up Alleged Building Violations | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/molotov-hears-plea-by-sharett-to-prevent-war-israeli-chief-urges.html | MOLOTOV HEARS PLEA BY SHARETT TO PREVENT WAR; Israeli Chief Urges Russian to Halt Sales of Weapons to the Arab Countries | True | By Elie Abel | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/sellout-for-oistrakh-70008000-line-up-for-5520-tickets-for-2.html | SELL-OUT FOR OISTRAKH; 7,000-8,000 Line Up for 5,520 Tickets for 2 Recitals Here | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/vice-presidential-role.html | Vice Presidential Role | True | GEORGE V. WOLFE, | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/carpenter-steel-company-to-invest-9-million-in-fiveyear-expansion.html | CARPENTER STEEL; Company to Invest 9 Million in Five-Year Expansion | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/clark-bon-ami-president.html | Clark Bon Ami President | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/new-pipeline-plan-reported-in-canada.html | NEW PIPELINE PLAN REPORTED IN CANADA | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/frederick-brown-sells-building-on-e-41st-st.html | Frederick Brown Sells Building on E. 41st St. | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/way-offbeat-amedee-presented-at-tempo-playhouse.html | Way Off-Beat; Amedee' Presented at Tempo Playhouse | True | By Lewis Funke | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/government-saving-on-ink.html | Government Saving on Ink | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/macys-has-knits-for-yule-giving.html | Macy's Has Knits For Yule Giving | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/the-atomic-mood-at-u-n.html | THE "ATOMIC MOOD" AT U. N. | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/peiping-alters-m-d-training.html | Peiping Alters M. D. Training | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/knowland-ready-to-enter-56-race-plans-to-run-in-presidential.html | KNOWLAND READY TO ENTER '56 RACE; Plans to Run in Presidential Primaries if Eisenhower Decides to Retire | True | By William S. White | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/sports-of-the-times-the-old-fox.html | Sports of The Times; The Old Fox | True | By Arthur Daley | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/dry-tax-assailed-leader-of-liquor-dealers-calls-for-reduction-in.html | DRY TAX ASSAILED; Leader of Liquor Dealers Calls for Reduction in Excise Levy | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/president-asks-aid-to-child-arthritics.html | PRESIDENT ASKS AID TO CHILD ARTHRITICS | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/copper-prices-up-rubber-tumbles-futures-rise-here-for-most-other.html | COPPER PRICES UP; RUBBER TUMBLES; Futures Rise Here for Most Other Commodities -- Cocoa Shows Drop | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/wood-field-and-stream-pigeons-are-wary-but-other-game-is-there-for.html | Wood, Field and Stream; Pigeons Are Wary, but Other Game Is There for Shooting in Seveln | True | By Raymond R. Camp | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/molotov-host-to-dulles-and-wilson-at-dinner.html | Molotov Host to Dulles And Wilson at Dinner | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/food-a-guide-for-italy-new-group-is-preparing-impartial-appraisal.html | Food: A 'Guide' for Italy; New Group Is Preparing Impartial Appraisal of Restaurants | True | By June Owen | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/-a-perkins-90-new5-executive-washington-state-publisher-is-deadhad-.html | $. A, PERKINS, 90, NEW5 EXECUTIVE; Washington State Publisher Is Dead--Had Been Friend of Six Presidents | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/23-flights-at-new-field-ohare-airport-at-chicago-has-first-regular.html | 23 FLIGHTS AT NEW FIELD; O'Hare Airport at Chicago Has First Regular Day | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/ships-safe-in-coast-fog.html | Ships Safe in Coast Fog | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/3-back-mcarthy-in-boston-trial-they-let-him-carry-the-ball-in-red.html | 3 BACK M'CARTHY IN BOSTON TRIAL; They Let Him 'Carry the Ball in Red Hunt, Colleagues Tell Scientist's Judge | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/west-refuses-bid-for-german-role-bars-molotov-proposal-that-leaders.html | WEST REFUSES BID FOR GERMAN ROLE; Bars Molotov Proposal that Leaders of Both Regimes Join in Big Four Talks | True | By Harold Callender | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/navy-seeks-site-on-coast.html | Navy Seeks Site on Coast | True | | 1983-10-07 | RE0000177888 | B00000560668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/physician-to-wed-warrens-daughter.html | Physician to Wed Warren's Daughter | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/schenley-seeks-big-tax-refunds-files-117559426-claims-for-payments.html | SCHENLEY SEEKS BIG TAX REFUNDS; Files $117,559,426 Claims for Payments on Liquor Since Nov. 1, 1951 | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/31-stricken-off-voting-rolls.html | 31 Stricken Off Voting Rolls | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/inland-launches-260-million-plan-3year-expansion-program-covers-new.html | INLAND LAUNCHES 260 MILLION PLAN; 3-Year Expansion Program Covers New Mill, Furnaces and Canadian Ore Mining | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/floodrelief-shipment-called-junk-in-stamford.html | Flood-Relief Shipment Called Junk in Stamford | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/washington-square-traffic-opposition-expressed-to-proposal-for.html | Washington Square Traffic; Opposition Expressed to Proposal for Four-Lane Highway | True | RICHARD ROHMAN. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/dick-finch.html | DICK FINCH | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/german-atom-pile-reported.html | German Atom Pile Reported | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/julia-hoyt-noted-society-beauty-dies-stage-and-silent-film-actress.html | Julia Hoyt, Noted Society Beauty, Dies; Stage and Silent Film Actress Was 58 | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/dance-thursday-to-aid-pet-clinic-speyer-hospital-fete-for-animals.html | DANCE THURSDAY TO AID PET CLINIC; Speyer Hospital Fete for Animals Mobile Unit to Feature Swiss Motif | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/howard-e-giles-69-artist-and-teacher.html | HOWARD E. GILES, 69, ARTIST AND TEACHER | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/bellanca-orders-2d-stock-payment-glenn-uranium-shares-to-bc.html | BELLANCA ORDERS 2D STOCK PAYMENT; Glenn Uranium Shares to Be Distributed to Holders of the Aircraft Company | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/atom-age-sparks-manual-business-intricate-equipment-is-held-chief.html | ATOM AGE SPARKS MANUAL BUSINESS; Intricate Equipment Is Held Chief Reason for Boom in Handbook Publishing | True | BY Alexander R. Hammer | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/sylvania-agrees-to-pay-rise.html | Sylvania Agrees to Pay Rise | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/south-americans-here-journalists-and-travel-aides-in-u-s-on-nineday.html | SOUTH AMERICANS HERE; Journalists and Travel Aides in U. S. on Nine-Day Mission | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/mayor-greets-horse-show-teams-in-city-hall-ceremony-mariles-to-ride.html | Mayor Greets Horse Show Teams in City Hall Ceremony; MARILES TO RIDE IN GARDEN TESTS | True | By John Rendel | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/sheath-sets-big-problem-for-chubbies.html | Sheath Sets Big Problem For Chubbies | True | By Nan Robertson | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/blood-gifts-scheduled-maritime-employes-among-those-to-make.html | BLOOD GIFTS SCHEDULED; Maritime Employes Among Those to Make Donations | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/projection-service-elects.html | Projection Service Elects | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/u-s-frees-travel-to-east-europe-as-spur-to-amity-dulles-says.html | U. S. FREES TRAVEL TO EAST EUROPE AS SPUR TO AMITY; Dulles Says Americans Now May Go to All but Two of Soviet Bloc Lands | True | By Drew Middleton | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/plant-produces-protein.html | Plant Produces Protein | True | By William L. Laurence | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/bond-prepayments-show-sharp-decline.html | BOND PREPAYMENTS SHOW SHARP DECLINE | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/japan-welcomes-peace-atom-show-shinto-purification-rites-open-u-s.html | JAPAN WELCOMES PEACE ATOM SHOW; Shinto Purification Rites Open U. S. Exhibit in Tokyo -- The President Sends Message | True | By Robert Trumbull | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/port-group-hails-rise-in-commerce-says-national-administration-has.html | PORT GROUP HAILS RISE IN COMMERCE; Says National Administration Has Created Confidence in Trading Here and Abroad | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/treats-trick-tricksters.html | Treats Trick Tricksters | True | | 1983-10-07 | RE0000177888 | B00000560668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/bond-flotations-set-october-high-huge-illinois-toll-borrowing-and.html | BOND FLOTATIONS SET OCTOBER HIGH; Huge Illinois Toll Borrowing and Housing Issues Swell Total -- New Equities Dip | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/own-road-fails-new-haven-boss-lines-president-in-private-car.html | OWN ROAD FAILS NEW HAVEN BOSS; Line's President, in Private Car, Hitches Onto Train and Arrives 69 Minutes Late | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/richitrdsdonny.html | Richitrds---Donny | True | Special To The Blew York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/pennsy-appoints-head-of-new-regional-office.html | Pennsy Appoints Head Of New Regional Office | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/soldier-is-finance-of-miss-barron-pvt-arnold-lipman-a-yal-alumnus.html | SOLDIER IS FINANCE OF MISS BARRON; Pvt' Arnold Lipman, a Yal Alumnus, to Wed Vassar Student on Dec. 18 | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/labor-slate-widened-post-for-gt-brown-reported-set-in-aflcio.html | LABOR SLATE WIDENED; Post for G. T. Brown Reported Set in A.F.L.-C.I.O. Merger | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/eastern-air-lines-sets-up-loan-of-90000000-in-jet-program.html | Eastern Air Lines Sets Up Loan Of $90,000,000 in Jet Program | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/u-a-l-flights-go-on-company-reports-261-trips-union-disputes-figure.html | U. A. L. FLIGHTS GO ON; Company Reports 261 Trips -- Union Disputes Figure | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/net-assets-raised-by-investors-trust.html | NET ASSETS RAISED BY INVESTORS TRUST | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/fete-for-adult-center-luncheon-and-style-show-to-aid-city-group-on.html | FETE FOR ADULT CENTER; Luncheon and Style Show to Aid City Group on Monday | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/david-w-sterling.html | DAVID W. STERLING | True | Sceeal lo The Nev York Time. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/lundahl-wins-on-coast-links.html | Lundahl Wins on Coast Links | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/irving-h-nichols.html | IRVING H. NICHOLS | True | Special to The New York Ttmez. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/woodwards-widow-questioned-grand-jury-will-study-shooting.html | Woodward's Widow Questioned; Grand Jury Will Study Shooting POLICE QUESTION MRS. WOODWARD | True | By Milton Bracker | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/baseball-officials-at-griffiths-rites.html | BASEBALL OFFICIALS AT GRIFFITH'S RITES | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/mrs-robert-b-hodes-has-son.html | Mrs. Robert B. Hodes Has Son | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/dr-spock-speaks-nov-21.html | Dr. Spock Speaks Nov. 21 | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/directorships-are-filled-by-century-ribbon-mills.html | Directorships Are Filled By Century Ribbon Mills | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/maryland-plans-road-bonds-sale-state-commission-invites-bids-on-nov.html | MARYLAND PLANS ROAD BONDS SALE; State Commission Invites Bids on Nov. 15 for a New Issue of $15,000,000 | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/castillo-begins-state-visit-in-us-nixon-reads-welcome-from.html | CASTILLO BEGINS STATE VISIT IN U.S.; Nixon Reads Welcome From Eisenhower to Man Who Rid Guatemala of Reds | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/acceptances-rates-are-cut-by-18-of-1.html | ACCEPTANCES RATES ARE CUT BY 1/8 of 1% | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/adenauer-party-eyes-successor-finance-minister-schaeffer-said-to-be.html | ADENAUER PARTY EYES SUCCESSOR; Finance Minister Schaeffer Said to Be Agreed Choice if Chancellor Quits | True | By Walter Sullivan | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/a-balloon-is-punctured.html | A BALLOON IS PUNCTURED | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/shifts-to-legal-post-with-jersey-standard.html | Shifts to Legal Post With Jersey Standard | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/blackfriars-revives-dohertys-drama.html | Blackfriars Revives Doherty's Drama | True | A. G. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/display-of-table-settings.html | Display of Table Settings | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/2-hiroshima-women-thank-benefactors.html | 2 HIROSHIMA WOMEN THANK BENEFACTORS | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/mrs-rosenberg-takes-oath.html | Mrs. Rosenberg Takes Oath | True | | 1983-10-07 | RE0000177888 | B00000560668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/menotti-work-in-berlin-the-saint-of-bleecker-street-gets-moderate.html | MENOTTI WORK IN BERLIN; ' The Saint of Bleecker Street' Gets 'Moderate' Reception | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/new-premium-company-names-high-officials.html | New Premium Company Names High Officials | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/israel-proffers-arab-health-aid-head-of-hadassah-unit-asks-medical.html | ISRAEL PROFFERS ARAB HEALTH AID; Head of Hadassah Unit Asks Medical Program to Have Cooperation of Egypt | True | By Irving Spiegel | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/montgomery-off-for-u-s-today.html | Montgomery Off for U. S. Today | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/7-oil-import-cut-demanded-by-u-s-flemming-tells-industry-it-must.html | 7% OIL IMPORT CUT DEMANDED BY U. S.; Flemming Tells Industry It Must Act Quickly or Face Government Restriction | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/signal-company-seeks-recruits.html | Signal Company Seeks Recruits | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/aandah-names-two-aides.html | Aandah Names Two Aides | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/sidelights-coffee-cheaper-at-wholesale.html | Sidelights; Coffee Cheaper, at Wholesale | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/city-y-m-c-a-opens-drive-for-600000.html | CITY Y. M. C. A. OPENS DRIVE FOR $600,000 | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/its-delightful-delicious-directoire-a-local-store-offers-riches-in.html | It's Delightful, Delicious, Directoire; A Local Store Offers Riches In Basement | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/sidney-carpenter-i-led-mechanics-uniti.html | SIDNEY CARPENTER, I LED MECHANICS UNITI | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/johnston-reports-to-un-chief.html | Johnston Reports to U.N. Chief | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/museum-seeking-research-funds-white-of-natural-history-says.html | MUSEUM SEEKING RESEARCH FUNDS; White of Natural History Says Scientific Divisions Need Money for Advancement | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/foundry-holders-vote-assets-sale-purchase-by-blawknox-co-and.html | FOUNDRY HOLDERS VOTE ASSETS SALE; Purchase by Blaw-Knox Co. and Liquidation Approved by Continental Meeting | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/bids-on-tanker-asked.html | Bids on Tanker Asked | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/bonn-also-opposes-bid.html | Bonn Also Opposes Bid | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/lehman-backs-panther-dam.html | Lehman Backs Panther Dam | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/thorpr-75-journalist-df-editor-191644-of-nations-business-and.html | THORPR, 75, JOURNALIST, DF; Editor, 1916-44, of Nation's Business and Cities Service Aide Was Trend Analyst | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/4-more-americans-freed-by-red-china.html | 4 MORE AMERICANS FREED BY RED CHINA | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/inspector-to-aid-baruch-school.html | Inspector to Aid Baruch School | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/in-the-nation-what-is-good-faith-in-labor-bargaining.html | In The Nation; What Is 'Good Faith' in Labor Bargaining? | True | By Arthur Krock | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/u-s-bids-for-seamens-hotel.html | U. S. Bids for Seamen's Hotel | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/santee-prepares-to-appeal-his-suspension-by-a-a-u-miler-will-write.html | Santee Prepares to Appeal His Suspension By A. A. U.; MILER WILL WRITE TO MISSOURI UNIT | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/paper-seeks-property-buffalo-news-bids-551000-for-thruway-agencys.html | PAPER SEEKS PROPERTY; Buffalo News Bids $551,000 for Thruway Agency's Tract | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/hoover-aids-truman-library.html | Hoover Aids Truman Library | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/for-european-union-united-states-aid-to-bolster-nonsoviet-nations.html | For European Union; United States Aid to Bolster Non-Soviet Nations Urged | True | CYRIL A. ZEBOT. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/73-polio-cases-outside-city.html | 73 Polio Cases Outside City | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/woolen-mill-to-reopen-fromkin-buys-kennebec-plant-from-textron.html | WOOLEN MILL TO REOPEN; Fromkin Buys Kennebec Plant From Textron American | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/u-s-gives-details-of-move.html | U. S. Gives Details of Move | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177888 | B00000560668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/no-on-four-amendments.html | NO ON FOUR AMENDMENTS | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/housing-credit-policy-queried.html | Housing Credit Policy Queried | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/turbine-for-autos-in-view.html | Turbine for Autos in View | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/president-backs-new-fight-for-postal-rate-increase-eisenhower-backs.html | President Backs New Fight For Postal Rate Increase; EISENHOWER BACKS POSTAL RATE RISE | True | By Russell Baker | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/lehman-partner-made-director-of-avco-corp.html | Lehman Partner Made Director of Avco Corp. | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/grains-soybeans-show-firm-trend-lack-of-bullish-news-noted-wheat.html | GRAINS, SOYBEANS SHOW FIRM TREND; Lack of Bullish News Noted -- Wheat Climbs 1 1/8 to 2 7/8 Cents; Corn 1 1/4 to 1 7/8 | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/memorial-high-wins-defeats-union-hill-for-26th-straight-in-football.html | MEMORIAL HIGH WINS; Defeats Union Hill for 26th Straight in Football, 53-0 | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/sleepy-hollow-to-be-waked-up-faction-favoring-drowsy-air-loses.html | SLEEPY HOLLOW TO BE WAKED UP; Faction Favoring Drowsy Air Loses Fight Over Philipse Castle and Irving Home | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/chicago-opera-season-opens-maria-callas-sings-in-bellinis-i.html | Chicago Opera Season Opens; Maria Callas Sings in Bellini's 'I Puritani' | True | By Howard Taubman | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/200-celanese-workers-strike.html | 200 Celanese Workers Strike | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/harrell-and-cherubini-are-no-longer-unsung.html | Harrell and Cherubini Are No Longer 'Unsung' | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/3-acquitted-in-formosa-1000000-scandal-case-is-dismissed-by-court.html | 3 ACQUITTED IN FORMOSA; $1,000,000 Scandal Case Is Dismissed by Court | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/philip-english-jr.html | PHILIP ENGLISH JR. | True | Spectal to The qew York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/special-u-n-body-on-atom-is-urged-u-s-asks-assembly-to-name.html | SPECIAL U. N. BODY ON ATOM IS URGED; U. S. Asks Assembly to Name Committee to Study Data on Radioactive Material | True | By Thomas J. Hamilton | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/chemstrand-cuts-prices-of-acrilan-20-reduction-on-fibers-is.html | CHEMSTRAND CUTS PRICES OF ACRILAN; 20% Reduction on Fibers Is Announced -- Competitors Expected to Follow Lead | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/geneva-the-iron-curtain.html | GENEVA: THE IRON CURTAIN | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/national-income-up-10-soviet-reports.html | NATIONAL INCOME UP 10%, SOVIET REPORTS | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/st-francis-prep-wins.html | St. Francis Prep Wins | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/traffic-mishaps-rise-injuries-here-in-week-also-top-54-periods-but.html | TRAFFIC MISHAPS RISE; Injuries Here in Week Also Top '54 Periods, but Deaths Drop | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/line-plans-to-use-seafarer-vessel-states-marine-proposes-to-build.html | LINE PLANS TO USE SEAFARER VESSEL; States Marine Proposes to Build Ship or Two Under Legislation of 1936 | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/gets-church-council-post.html | Gets Church Council Post | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/phone-book-to-be-distributed.html | Phone Book to Be Distributed | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/economic-use-of-atomic-power-some-years-away-groves-says.html | Economic Use of Atomic Power Some Years Away, Groves Says | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/the-lasker-awards.html | THE LASKER AWARDS | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/princess-decides-marriage-barred-by-duty-asserts-decision-not-to.html | Princess Decides: Marriage Barred by 'Duty'; Asserts Decision Not to Wed Townsend Was Hers Alone | True | By Benjamin Welles | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/russian-is-victor-in-womens-chess-mme-rubtsovas-final-mark-of-154.html | RUSSIAN IS VICTOR IN WOMEN'S CHESS; Mme. Rubtsova's Final Mark of 15-4 Captures First in Moscow Tournament | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/democratic-victory-forecast.html | Democratic Victory Forecast | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/50000-given-in-bias-fight.html | $50,000 Given in Bias Fight | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/rates-on-consumer-loans-increased-by-national-city-cost-of-note-to.html | Rates on Consumer Loans Increased by National City; Cost of Note to Buy a Car Up From $3.33 to $3.75 per $100, Discounted -- Other Lenders Likely to Raise Charges | True | | 1983-10-07 | RE0000177888 | B00000560668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/french-business-quitting-vietnam-decline-of-economy-and-tight.html | FRENCH BUSINESS QUITTING VIETNAM; Decline of Economy and Tight Exchange Controls Cause Concerns to Pull Out | True | By Henry R. Lieberman | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/soviet-and-yemen-renew-pact.html | Soviet and Yemen Renew Pact | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/margaret-to-carry-on-heavy-retinue-of-duties.html | Margaret to Carry On Heavy Retinue of Duties | True | Special to The New York | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/abstractions-by-franks-on-display.html | Abstractions by Franks on Display | True | D.A. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/thin-proceedings-in-the-u-n.html | Thin Proceedings In the U. N. | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/ballet-at-metropolitan.html | Ballet at Metropolitan | True | BALLETOMANE. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/more-technicians-urged.html | More Technicians Urged | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/priest-lost-at-sea-father-j-a-fisher-maryknoll-missioner-thrown.html | PRIEST LOST AT SEA; Father J. A. Fisher, Maryknoll Missioner, Thrown From Boat | True | Special to The New York Times | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/racial-study-barred-georgia-governor-rejects-bid-for-survey-in.html | RACIAL STUDY BARRED; Georgia Governor Rejects Bid for Survey in Schools | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/13-oldsmobile-models-in-1956-line-have-more-power.html | 13 Oldsmobile Models in 1956 Line Have More Power | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/disease-foe-found-in-humans-blood-properdin-a-powerful-agent-may-be.html | DISEASE FOE FOUND IN HUMANS' BLOOD; Properdin, a Powerful Agent May Be Harnessed as New Protective Bulwark | True | By Robert K. Plumb | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/peacetime-high-in-the-use-of-magnesium-forecast-as-civilian.html | Peacetime High in the Use of Magnesium Forecast as Civilian Consumption Rises; Peacetime High in the Use of Magnesium Forecast as Civilian Consumption Rises | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/two-groups-to-gain-from-kitchen-tour.html | TWO GROUPS TO GAIN FROM KITCHEN TOUR | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/msgr-paul-leo-collinsi.html | MSGR. PAUL LEO COLLINSI | True | Specltt to The New York Ttmes. I | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/center-planned-for-muscle-study-buildings-near-the-new-york.html | CENTER PLANNED FOR MUSCLE STUDY; Buildings Near the New York Hospital Are Bought by Dystrophy Groups | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/coop-suites-bought.html | Co-op' Suites Bought | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/tv-matinee-theatre.html | TV: 'Matinee Theatre' | True | By Jack Gould | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/reds-in-hungary-aiding-scientists-party-also-seems-to-enlist.html | REDS IN HUNGARY AIDING SCIENTISTS; Party Also Seems to Enlist Leaders in the Applied and Research Fields | True | By John MacCormac | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/col-alfred-matthewsi.html | COL. ALFRED MATTHEWSI | True | Special to The ïetv YorK Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/soviet-ideas-on-security.html | Soviet Ideas on Security | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/packaging-viewed-as-decisive-in-sales.html | PACKAGING VIEWED AS DECISIVE IN SALES | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/commodity-index-up-rose-to-886-on-friday-from-884-on-last-thursday.html | COMMODITY INDEX UP; Rose to 88.6 on Friday  From 88.4 on Last Thursday | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/louise-mackehzie-will-be-married-former-student-at-smith-is.html | I LOUISE MACKEHZIE WILL BE MARRIED; Former Student at -Smith Is Fiancee .of Samuel Babcock, Booth Jr., Army Veteran | True | Special to The New York Tlns. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/st-peters-beats-lincoln.html | St. Peter's Beats Lincoln | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/pereira-da-costa-brazilian-general.html | .PEREIRA DA COSTA, BRAZILIAN GENERAL | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/lasker-awards-in-medicine-made-3-individuals-and-3-groups-include.html | LASKER AWARDS IN MEDICINE MADE; 3 Individuals and 3 Groups Include Heart Surgeons and TB Researchers | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/atomic-accident-tests-set.html | Atomic Accident Tests Set | True | | 1983-10-07 | RE0000177888 | B00000560668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/commons-spurns-budget-censure-laborite-motion-criticizing.html | COMMONS SPURNS BUDGET CENSURE; Laborite Motion Criticizing Government on Economic Policies Fails, 329-261 | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/costello-seeks-a-trip-on-bail-he-asks-court-to-let-him-visit-hot.html | COSTELLO SEEKS A TRIP; On Bail, He Asks Court to Let Him Visit Hot Springs | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/car-makers-open-1956-model-race-last-weeks-output-totaled-150122.html | CAR MAKERS OPEN 1956 MODEL RACE; Last Week's Output Totaled 150,122 -- Ford Division Sets a New Record | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/explayer-to-coach-at-siena.html | Ex-Player to Coach at Siena | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/michigan-keeps-top-poll-ranking-but-oklahoma-eleven-edges-maryland.html | MICHIGAN KEEPS TOP POLL RANKING; But Oklahoma Eleven Edges Maryland for Second in United Press Voting | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/securities-company-is-offering-rights.html | SECURITIES COMPANY IS OFFERING RIGHTS | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/flight-training-for-cadets.html | Flight Training for Cadets | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/advertising-role-held-inadequate-management-should-stop-considering.html | ADVERTISING ROLE HELD INADEQUATE; Management Should Stop Considering It Stepchild, Conference Is Told | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/added-to-most-wanted-list.html | Added to 'Most Wanted' List | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/austrians-to-visit-moscow.html | Austrians to Visit Moscow | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/horse-show-head-gives-reception-exhibitors-judges-and-team-members.html | HORSE SHOW HEAD GIVES RECEPTION; Exhibitors, Judges and Team Members Are Guests at Cocktail Party Here | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/asher-named-head-of-fox-tv-activity.html | ASHER NAMED HEAD OF FOX TV ACTIVITY | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/test-of-insurance-in-disaster-asked-administration-aide-urges.html | TEST OF INSURANCE IN DISASTER ASKED; Administration Aide Urges Three-Year Program at Senate Unit Hearings | True | By C. P. Trussell | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/japans-output-sets-mark.html | Japan's Output Sets Mark | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/pastel-tennis-racquet-in-prospect-doris-hart-s-designs-may-include.html | Pastel Tennis Racquet in Prospect; Doris Hart's Designs May Include Shades of Shocking Pink | | By Emma Harrison | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/ford-shifts-a-subsidiary.html | Ford Shifts a Subsidiary | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/copper-strike-ends-in-chile.html | Copper Strike Ends in Chile | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/bolton-halts-campbell-in-10th.html | Bolton Halts Campbell in 10th | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/treasury-bill-rate-moves-a-bit-lower.html | TREASURY BILL RATE MOVES A BIT LOWER | True | Special to The New York Times | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/westinghouse-gives-nonunion-aides-rise.html | WESTINGHOUSE GIVES NONUNION AIDES RISE | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/planeriding-robbers-hunted-in-airport-thefts.html | Plane-Riding Robbers Hunted in Airport Thefts | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/ior-leo-f-simpson-dies-rochester-surgeon-uxheadl.html | iOR. LEO F. SIMPSON DIES]; Rochester Surgeon', ux-Headl | True | Special to The New York Times | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/transfer-condition-denied.html | Transfer Condition Denied | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/9-bank-robbers-sentenced.html | 9 Bank Robbers Sentenced | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/94th-st-houses-in-new-ownership-2-6story-buildings-between-first.html | 94TH ST. HOUSES IN NEW OWNERSHIP; 2 6-Story Buildings Between First and Second Aves. Sold - - Other Manhattan Deals | True | | 1983-10-07 | RE0000177888 | B00000560668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/princess-action-hailed-in-britain-reaction-of-nation-summed-up-poor.html | PRINCESS' ACTION HAILED IN BRITAIN; Reaction of Nation Summed Up: 'Poor Margaret, Isn't She Wonderful' | True | By Thomas P. Ronan | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/corporation-holds-up-comment.html | Corporation Holds up Comment | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/cited-for-aircleaning-realty-man-and-coffee-group-get-city-awards.html | CITED FOR AIR-CLEANING; Realty Man and Coffee Group Get City Awards | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/auto-claim-plan-urged-for-state-4-alternatives-proposed-by-holz-as.html | AUTO CLAIM PLAN URGED FOR STATE; 4 Alternatives Proposed by Holz as Substitutes for Compulsory Insurance | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/items-of-interest-in-shipping-field-curran-proposes-meeting-of.html | ITEMS OF INTEREST IN SHIPPING FIELD; Curran Proposes Meeting of Unlicensed Seamen's Unions -- New Vessel Arriving | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/gen-dean-retires-with-new-honor-becomes-2d-general-officer-to.html | GEN. DEAN RETIRES WITH NEW HONOR; Becomes 2d General Officer to Receive Infantryman's Badge -- Served 32 Years | True | By Lawrence E. Davies | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/income-increased-by-baltimore-gas-gains-are-reported-for-the-three.html | INCOME INCREASED BY BALTIMORE GAS; Gains Are Reported for the Three and Twelve Months Ended on Sept. 30 | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/giant-ball-games-get-new-sponsor-4year-radiotv-deal-made-with.html | GIANT BALL GAMES GET NEW SPONSOR; 4-Year Radio-TV Deal Made With Ruppert Brewery -- Cost Put at $5,000,000 | True | By Val Adams | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/excommissioner-of-liquor-board-accused-in-deals-robertson-named-by.html | EX-COMMISSIONER OF LIQUOR BOARD ACCUSED IN 'DEALS'; Robertson Named by Shapiro as the 'Principal Fixer' Within State Agency | True | By Layhmond Robinson Jr. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/popes-views-clarified.html | Pope's Views Clarified | True | D. K. DOUGHERTY, | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/eisenhower-hails-press-association.html | EISENHOWER HAILS PRESS ASSOCIATION | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/lurex-threads-in-fabrics.html | Lurex Threads in Fabrics | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/fruehauf-lifts-earnings-71-on-a-gain-of-45-in-sales-in-first-9.html | Fruehauf Lifts Earnings 71% on a Gain Of 45% in Sales in First 9 Months of '55 | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/british-rugby-results.html | British Rugby Results | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/segura-accepts-terms-will-join-kramer-tennis-tour-starting-in.html | SEGURA ACCEPTS TERMS; Will Join Kramer Tennis Tour Starting in December | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/dairymen-seeking-500-million-in-aid.html | DAIRYMEN SEEKING 500 MILLION IN AID | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/leonard-pennario-pianist-in-recital.html | Leonard Pennario, Pianist, in Recital | True | E. D. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/senators-to-scan-g-ms-operations-antitrust-unit-states-inquiry-nov.html | SENATORS TO SCAN G. M.'S OPERATIONS; Antitrust Unit States Inquiry, Nov. 8 Into Size and Scope of Major Car Maker | True | Special to The New York Times | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/daughter-to-howard-barrons.html | Daughter to Howard Barrons | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/state-municipal-report-out.html | State Municipal Report Out | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/hebert-marco-take-golf-at-north-hills.html | HEBERT, MARCO TAKE GOLF AT NORTH HILLS | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/vance-sworn-in-a-e-c-post.html | Vance Sworn in A. E. C. Post | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/blue-boxes.html | Blue Boxes | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/holdups-laid-to-four-men-arrested-after-a-quarrel-by-women-in.html | HOLD-UPS LAID TO FOUR; Men Arrested After a Quarrel by Women in Midtown | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/yarn-concern-takes-a-floor-in-building.html | YARN CONCERN TAKES A FLOOR IN BUILDING | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/report-on-suez-denied-by-egypt-story-that-cairo-had-pledged-soviet.html | REPORT ON SUEZ DENIED BY EGYPT; Story That Cairo Had Pledged Soviet to Bar Britain From Base Called Malicious | True | By Kennett Love | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/mideast-parley-by-faiths-urged-protestant-leader-proposes-u-s-talks.html | MIDEAST PARLEY BY FAITHS URGED; Protestant Leader Proposes U. S. Talks to Seek Accord in Arab-Israeli Crisis | True | By George Dugan | 1983-10-07 | RE0000177888 | B00000560668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/soviet-accepts-a-rise-in-share-of-un-budget.html | Soviet Accepts a Rise In Share of U.N. Budget | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/old-farmers-almanac-predicts-a-bitter-winter.html | Old Farmer's Almanac Predicts a Bitter Winter | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/gas-regulation-assailed-petroleum-producers-leaders-urge-passage-of.html | GAS REGULATION ASSAILED; Petroleum Producers' Leaders Urge Passage of Repeal Bill | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/canals-open-to-dec-10-restrictions-are-laid-down-by-state.html | CANALS OPEN TO DEC. 10; Restrictions Are Laid Down by State Superintendent | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/moses-criticizes-lehman-on-power-he-declares-senator-is-more.html | MOSES CRITICIZES LEHMAN ON POWER; He Declares Senator Is More Interested in Political Issue Than License for Authority | True | By Leo Egan | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/france-acts-to-give-ben-youssef-throne-paris-clears-way-for-ben.html | France Acts to Give Ben Youssef Throne; PARIS CLEARS WAY FOR BEN YOUSSEF | True | By Henry Giniger | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/high-voltage-defeats-two-stars-by-nose-in-stamford-handicap-at.html | High Voltage Defeats Two Stars by Nose in Stamford Handicap at Jamaica; TIGHT FINISH STIRS CROWD OF 20,773 | True | By Joseph C. Nichols | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/u-s-to-buy-domestic-sugar.html | U. S. to Buy Domestic Sugar | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/army-yale-and-notre-damepenn-games-draw-eastern-football-spotlight.html | Army-Yale and Notre Dame-Penn Games Draw Eastern Football Spotlight; PRINCETON CHOICE AGAINST HARVARD | True | By Allison Danzig | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/5man-court-strips-peron-of-army-rank-for-gravest-offenses-during.html | 5-Man Court Strips Peron of Army Rank For 'Gravest Offenses' During His Reign | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/miss-monroes-divorce-final.html | Miss Monroe's Divorce Final | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/distinct-advance-marks-de-stael-work-in-exhibition-at-rosenberg.html | Distinct Advance Marks de Stael Work in Exhibition at Rosenberg Gallery | True | By Howard Deveree | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/warner-is-heard-in-antitrust-suit-film-concern-vice-president-says.html | WARNER IS HEARD IN ANTITRUST SUIT; Film Concern Vice President Says Company Is Open for Offers From Television | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/record-production-is-attained-in-steel-with-2413000-tons-at-100.html | Record Production Is Attained in Steel With 2,413,000 Tons, at 100% Operation | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/burns-for-action-by-west-u-n-truce-chief-sees-need-for-intervention.html | BURNS FOR ACTION BY WEST; U. N. Truce Chief Sees Need For Intervention in Israel | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/12th-president-installed-by-brown-university.html | 12th President Installed By Brown University | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/administrator-is-named-for-university-hospital.html | Administrator Is Named For University Hospital | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/maritime-schools-backed-at-hearing.html | MARITIME SCHOOLS BACKED AT HEARING | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/new-respirator-frees-ironlung-patients.html | New Respirator Frees Iron-Lung Patients | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/u-s-said-to-speak-for-business-bloc-saudi-arabian-says-fight-on-un.html | U. S. SAID TO SPEAK FOR BUSINESS BLOC; Saudi Arabian Says Fight on U.N. Rights Provision Ignores Others' Views | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/british-policy-cautions.html | British Policy Cautions | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/home-for-aged-aided-pope-foundation-makes-grant-of-500000-to-center.html | HOME FOR AGED AIDED; Pope Foundation Makes Grant of $500,000 to Center | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/chess-master-scores-koltanowski-wins-5-matches-blindfolded-and.html | CHESS MASTER SCORES; Koltanowski Wins 5 Matches Blindfolded and Draws 3 | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/gen-clark-warns-on-soviet-smiles-at-dinner-marking-austrian.html | GEN. CLARK WARNS ON SOVIET SMILES; At Dinner Marking Austrian Independence, He Urges West to Keep on Guard | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/israels-forces-repel-egyptians-penetration-near-gaza-strip-reported.html | ISRAEL'S FORCES REPEL EGYPTIANS; Penetration Near Gaza Strip Reported Halted -- Auja Positions Unchanged | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/thug-gets-25000-in-diamond-holdup.html | THUG GETS $25,000 IN DIAMOND HOLD-UP | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/ss-mggay-saga-sgcoms-zrraca.html | !ss MaGgaY saga sgcoMs zrr!aNca | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/charles-f-pietsch.html | CHARLES F. PIETSCH | True | | 1983-10-07 | RE0000177888 | B00000560668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/remarque-novel-will-be-filmed-universal-to-produce-a-time-to-live-a.html | REMARQUE NOVEL WILL BE FILMED; Universal to Produce 'A Time to Live and a Time to Die' -- Rains to Star in 'Lisbon' | True | By Thomas M. Pryor | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/3-are-elected-to-hall-of-fame-wright-jackson-westinghouse-busts-of.html | 3 Are Elected to Hall of Fame: Wright, Jackson, Westinghouse; Busts of Confederate Hero and Inventors of Airplane and Airbrake Will Be Added to Collection at N. Y. U. | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/dan-river-joins-big-board.html | Dan River Joins Big Board | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/debentures-issue-is-planned-by-r-c-a.html | DEBENTURES ISSUE IS PLANNED BY R. C. A. | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/tauno-luiro.html | TAUNO LUIRO | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/stock-index-fell-916-in-october-months-drop-was-largest-since.html | STOCK INDEX FELL 9.16 IN OCTOBER; Month's Drop Was Largest Since August of 1953 -- Volume Also Declined | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/stocks-open-firm-but-drift-lower-most-changes-in-fractions-index.html | STOCKS OPEN FIRM BUT DRIFT LOWER; Most Changes in Fractions -- Index Dips 0.43 to 306.61 -- Volume 1,800,000 | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/u-s-called-model-in-news-coverage.html | U. S. CALLED MODEL IN NEWS COVERAGE | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/the-soviet-and-western-proposals-and-remarks-on-better-eastwest.html | The Soviet and Western Proposals and Remarks on Better East-West Contacts | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/fansteel-program-company-to-increase-output-of-tantalum-and.html | FANSTEEL PROGRAM; Company to Increase Output of Tantalum and Columbium | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/antarctic-sailing-delayed-one-day.html | ANTARCTIC SAILING DELAYED ONE DAY | True | Special to The New York Times. | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/polio-recruiting-begins-city-hall-ceremony-opens-drive-for-mothers.html | POLIO RECRUITING BEGINS; City Hall Ceremony Opens Drive for Mothers March | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-01 | 1955-11-01 | https://www.nytimes.com/1955/11/01/archives/fordham-students-learn-archaeology-with-aid-of-borrowed-skeleton.html | Fordham Students Learn Archaeology With Aid of Borrowed Skeleton; Skeleton Is Dug Up at Fordham In Archaeology Demonstration | True | | 1983-10-07 | RE0000177888 | B00000560668 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/india-plans-aid-to-villages.html | India Plans Aid to Villages | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/sovietyugoslav-airline-due.html | Soviet-Yugoslav Airline Due | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/fbi-suspecting-a-kidnapping-joins-hunt-in-nassau-for-boy-3-area.html | F.B.I., Suspecting a Kidnapping, Joins Hunt in Nassau for Boy, 3; Area Search by 2,000 Is Discontinued After 28 Hours Without Clue | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/joint-benefit-listed-comedy-to-aid-rehearsal-club-and-viewpoint.html | JOINT BENEFIT LISTED; Comedy to Aid Rehearsal Club and Viewpoint School Fund | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/podres-is-facing-draft-dodgers-southpaw-called-for-physical-at.html | PODRES IS FACING DRAFT; Dodgers' Southpaw Called for Physical at Albany Nov. 14 | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/average-bronx-sale-of-realty-declines.html | AVERAGE BRONX SALE OF REALTY DECLINES | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/1700000-offering-slated.html | $1,700,000 Offering Slated | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/allies-attitude-irks-bonn-aides-west-germans-in-geneva-say-they-are.html | ALLIES' ATTITUDE IRKS BONN AIDES; West Germans in Geneva Say They Are 'Second-Class' Partners at Parley ALLIES' ATTITUDE IRKS BONN AIDES | True | By M. S. Handlerspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/met-ballet-seeks-dancers.html | 'Met' Ballet Seeks Dancers | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/yale-towne-elevates-aide.html | Yale & Towne Elevates Aide | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/walter-explains-view-on-kassern-representative-holds-polish-exenvoy.html | WALTER EXPLAINS VIEW ON KASSERN; Representative Holds Polish Ex-Envoy Should Reveal Past to Gain U. S. Aid | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/news-of-food-belgian-endive-vegetable-sent-to-u-s-from-europe-used.html | News of Food: Belgian Endive; Vegetable Sent to U. S. From Europe Used in Many Dishes Colors of Pistachios Do Not Indicate Any New Varieties | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/oil-demand-on-rise-domestic-need-in-november-estimated-6770000-bbls.html | OIL DEMAND ON RISE; Domestic Need in November Estimated 6,770,000 Bbls. | True | | 1983-10-07 | RE0000177889 | B00000560669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/giustiniani-pier-expert-gets-keating-crime-job.html | Giustiniani, Pier Expert, Gets Keating Crime Job | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/wilson-finley.html | Wilson -- Finley | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/probation-unit-hit-for-barring-public.html | PROBATION UNIT HIT FOR BARRING PUBLIC | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/greek-students-attack-u-s-office.html | Greek Students Attack U. S. Office | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/benson-names-assistant.html | Benson Names Assistant | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/a-steel-company-in-brooklyn-deal-wares-to-occupy-onestory-building.html | A STEEL COMPANY IN BROOKLYN DEAL; Wares to Occupy One-Story Building in the Bush Terminal Section | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/auto-officials-victims.html | Auto Officials Victims | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/britain-may-join-new-wheat-pact-benefits-to-importing-as-well-as.html | BRITAIN MAY JOIN NEW WHEAT PACT; Benefits to Importing as Well as Exporting Nations Are Stressed at Geneva BRITAIN MAY JOIN NEW WHEAT PACT | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/ohio-wins-reciprocity-case.html | Ohio Wins Reciprocity Case | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/yale-club-squash-victor.html | Yale Club Squash Victor | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/recital-offered-by-miss-bramson-soprano-heard-in-interesting.html | RECITAL OFFERED BY MISS BRAMSON; Soprano Heard in Interesting Program Featuring Rarely Heard Songs by Spohr | True | J. B. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/holleders-passing-adds-dimension-to-armys-attack-for-game-with-yale.html | Holleder's Passing Adds Dimension to Army's Attack for Game With Yale; AIR SUCCESS NEW FOR QUARTERBACK Holleder Passes Expected to Supplement Cadet Ground Game Against Yale | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/miss-kaplan-betrothed-skidmore-alumna-to-be-bride-of-sheldon-c.html | MISS KAPLAN BETROTHED; Skidmore Alumna to Be Bride of Sheldon C. Friedman | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mmein-memorial-set-up-at-museum.html | M'MEIN MEMORIAL SET UP AT MUSEUM | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/older-women-sought-as-fitters-of-corsets.html | Older Women Sought As Fitters of Corsets | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/britains-press-extols-princess-commends-her-courage-and-voices.html | BRITAIN'S PRESS EXTOLS PRINCESS; Commends Her Courage and Voices Sympathy -- Eden Clears Regime of Role | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/about-new-york-theres-sadness-on-riverside-drive-as-nuns-prepare-to.html | About New York; There's Sadness on Riverside Drive as Nuns Prepare to Leave Their Retreat House | True | By Meyer Berger | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/harriman-drops-hays-and-places-aide-in-pier-post-john-mcgrath.html | HARRIMAN DROPS HAYS AND PLACES AIDE IN PIER POST; John McGrath Appointed as New York Representative on Bi-State Commission OTHER CHANGES LIKELY Governor Is Said to Believe Human Problems on Docks Require More Attention HARRIMAN TELLS GEN. HAYS TO QUIT | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/72000-see-toparoa-win-melbourne-cup.html | 72,000 SEE TOPAROA WIN MELBOURNE CUP | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/temco-aircraft-corp.html | TEMCO AIRCRAFT CORP. | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/disaster-relief.html | DISASTER RELIEF | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/crawford-wins-trophy-pistol-expert-of-white-house-commended-by.html | CRAWFORD WINS TROPHY; Pistol Expert of White House Commended by Eisenhower | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/icelands-stand-on-algeria-implication-of-antifrench-action-in.html | Iceland's Stand on Algeria; Implication of Anti-French Action in Abstaining From Vote Denied | True | THOR THORS | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/albert-dauzat.html | ALBERT DAUZAT | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/the-choice-of-judges.html | THE CHOICE OF JUDGES | True | | 1983-10-07 | RE0000177889 | B00000560669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/new-high-marked-in-kennecott-net-copper-companys-9-months-profits.html | NEW HIGH MARKED IN KENNECOTT NET; Copper Company's 9 Months' Profits 41.4% Above '54's at Total of $81,989,563 | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/reply-of-a-n-p-a-to-governments-complaint-charging-violations-of.html | Reply of A. N. P. A. to Government's Complaint Charging Violations of Antitrust Act; REPLY OF A. N. P. A. IN TRUST ACTION | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/its-a-4ring-poll-on-staten-island-voters-to-pick-president-of.html | IT'S A 4-RING POLL ON STATEN ISLAND; Voters to Pick President of Borough, District Attorney, Councilman and Jurist | True | By Bernard Stengren | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/hadassah-to-ship-u-s-food-stocks-womens-zionist-group-is-named.html | HADASSAH TO SHIP U. S. FOOD STOCKS; Women's Zionist Group Is Named Agency to Handle Surpluses for Israel | True | By Irving Spiegelspecial To The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/st-louis-prisoners-riot.html | St. Louis Prisoners Riot | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/jets-are-key-israeli-request.html | Jets Are Key Israeli Request | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mrs-d-t-yates-has-child.html | Mrs. D. T. Yates Has Child | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/visitor-speaks-in-washington.html | Visitor Speaks In Washington | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/crafts-museum-begun-new-institution-to-open-next-april-in-west-53d.html | CRAFTS MUSEUM BEGUN; New Institution to Open Next April in West 53d St. | True | R. I. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/israel-president-in-cabinet-appeal-wins-new-talks-when-offer-by.html | ISRAEL PRESIDENT IN CABINET APPEAL; Wins New Talks When Offer by Ben-Gurion to Religious Party Is Turned Down | True | By Harry Gilroyspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/taipe-economics-chief-quits.html | Taipe Economics Chief Quits | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/quarterback-is-field-general-who-commands-attention-big-brain-has.html | Quarterback Is Field General Who Commands Attention; Big Brain' Has Been College Football's Glamour Boy | True | By Allison Danzig | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/nixon-denounces-soviet-satellites-contrasts-control-by-russia-with.html | NIXON DENOUNCES SOVIET SATELLITES; Contrasts Control by Russia With U. S. Good-Neighbor Policy in the Americas | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/catalina-to-fairtrade-line.html | Catalina to 'Fair-Trade' Line | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/jordan-plans-arms-increase.html | Jordan Plans Arms Increase | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/yeshiva-unit-to-be-aided.html | Yeshiva Unit to Be Aided | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/r-alsrt-d-kasr1-rochester-official.html | R. ALSRT D. KA!SR,I [ROCHESTER OFFICIAL | True | Special to The New York Times. { | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/exair-defense-chief-joins-sheffield-board.html | Ex-Air Defense Chief Joins Sheffield Board | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/wood-field-and-stream-pomp-pomp-panoply-and-plenty-to-eat-are-part-of.html | Wood, Field and Stream; Pomp, Panoply and Plenty to Eat Are Part of Hunting in Germany | True | By Raymond R. Campspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/tongay-to-leave-prison.html | Tongay to Leave Prison | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/lilienthal-drops-post-here.html | Lilienthal Drops Post Here | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/deal-closed-in-louisville.html | Deal Closed in Louisville | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/anpa-bids-court-dismiss-u-s-suit-it-denies-it-has-conspired-to.html | A.N.P.A. BIDS COURT DISMISS U. S. SUIT; It Denies It Has Conspired to Restrain Trade in Violation of Sherman Antitrust Act DEFENDS CREDIT ACTION Insists Upon Right to Gather and Distribute Information Among Its Membership | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/tv-movie-invasion-from-britain-english-films-capture-choice-network.html | TV: Movie Invasion From Britain; English Films Capture Choice Network Time New Trend Is Problem for Hollywood | True | By Jack Could | 1983-10-07 | RE0000177889 | B00000560669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/radiation-study-by-u-n-proposed-11nation-committee-urged-by-four.html | RADIATION STUDY BY U. N. PROPOSED; 11-Nation Committee Urged by Four Western Powers - Soviet Favors Basic Plan | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mginnis-demurs-head-of-new-haven-says-he-was-not-on-delayed-train.html | M'GINNIS DEMURS; Head of New Haven Says He Was Not on Delayed Train | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/college-will-have-a-100acre-campus.html | COLLEGE WILL HAVE A 100-ACRE CAMPUS | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/deerfield-squad-works-on-timing-big-green-eleven-boasts-18game.html | DEERFIELD SQUAD WORKS ON TIMING; Big Green Eleven Boasts 18-Game Victory Streak Over Three-Season Period | True | By Michael Straussspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/chadbourn-gotham-elects.html | Chadbourn Gotham Elects | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mayor-affirms-kennedy-backing-700-men-are-added-to-police-force.html | MAYOR AFFIRMS KENNEDY BACKING; 700 Men Are Added to Police Force -- Child Crime Expert Promoted to Inspector | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/abrams-asks-aid-to-minority-units-state-rent-chief-calls-for-steps.html | ABRAMS ASKS AID TO MINORITY UNITS; State Rent Chief Calls for Steps to Help Migrants Sink Roots in City | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/66-to-attend-nuclear-school.html | 66 to Attend Nuclear School | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/y-w-c-a-drive-progresses.html | Y. W. C. A. Drive Progresses | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/german-reds-give-big-four-ministers-unity-proposals-urge-a-gradual.html | GERMAN REDS GIVE BIG FOUR MINISTERS UNITY PROPOSALS; Urge a Gradual Unification, Armed Neutrality and the End of Defense Pacts JOINT COUNCIL IS ASKED Program Would Keep State and Private Enterprises -Basis of Soviet Plan Seen GERMAN REDS GIVE UNITY PROPOSALS | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/northern-states-lifts-its-revenue-third-quarter-increase-was.html | NORTHERN STATES LIFTS ITS REVENUE; Third Quarter Increase Was Largest in 12 Months -- Other Utility Reports | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/humane-society-shifts-party.html | Humane Society Shifts Party | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/arthur-m-alvord.html | 'ARTHUR M. ALVORD | True | Soecial to The lew York Tlme. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/senator-scores-flood-politics-bush-turns-on-lehman-for-criticizing.html | SENATOR SCORES 'FLOOD POLITICS'; Bush Turns on Lehman for Criticizing Administration on Insurance Program | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/stores-in-october-set-9-sales-gain-9-in-new-york-and-brooklyn-show.html | STORES IN OCTOBER SET 9% SALES GAIN; 9 in New York and Brooklyn Show Second Best Volume of Any Month This Year | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/london-market-quiet-and-mixed-price-changes-in-pennies-some-steel.html | LONDON MARKET QUIET AND MIXED; Price Changes in Pennies -- Some Steel, Engineering Issues a Bit Firmer | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/florida-obtains-school-financing-issues-for-a-10567000-total-go-to.html | FLORIDA OBTAINS SCHOOL FINANCING; Issues for a $10,567,000 Total Go to Two Banking Groups -- Other Reports | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/stamp-to-honor-a-w-mellon.html | Stamp to Honor A. W. Mellon | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/king-haakon-continues-to-gain.html | King Haakon Continues to Gain | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/argentine-inquiry-holds-160.html | Argentine Inquiry Holds 160 | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/college-football-notes-ride-series-aims-to-fool-defense.html | College Football Notes; 'Ride Series' Aims to Fool Defense | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/prowler-admits-visit-to-woodward-home-prowler-admits-woodward-visit.html | Prowler Admits Visit To Woodward Home; PROWLER ADMITS WOODWARD VISIT | True | By Charles Grutzner | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/regal-chemical-corp-elects-new-president.html | Regal Chemical Corp. Elects New President | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/phone-rate-up-in-australia.html | Phone Rate Up in Australia | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/weintraub-voices-regret.html | Weintraub Voices Regret | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/solar-heating-unpromising.html | Solar Heating Unpromising | True | By Gladwin Hillspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/hess-bros-selects-2-resident-offices.html | HESS BROS. SELECTS 2 RESIDENT OFFICES | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/music-events-here-today.html | Music Events Here Today | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/lonardis-regime-seizes-la-prensa-second-labor-confederation-paper.html | LONARDI'S REGIME SEIZES LA PRENSA; Second Labor Confederation Paper in Argentina Also Is Taken Over 'Temporarily' | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/migrants-to-get-more-air-service-november-flight-schedule-is.html | MIGRANTS TO GET MORE AIR SERVICE; November Flight Schedule Is Heaviest Arranged Under Refugee Relief Act | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/curtice-says-g-m-will-aid-inquiry-pledges-fullest-cooperation-of.html | CURTICE SAYS G. M. WILL AID INQUIRY; Pledges 'Fullest Cooperation' of Company in Senate Study of Operations | True | By Bert Pierce | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/quakers-back-from-peiping.html | Quakers Back From Peiping | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/fordham-football-back-gaelic-brand-that-is.html | Fordham Football Back -- Gaelic Brand, That Is | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/coffee-rubber-and-cocoa-ease-futures-of-hides-and-metals-also-dip.html | COFFEE, RUBBER AND COCOA EASE; Futures of Hides and Metals Also Dip -- Cottonseed Oil, Potatoes and Onions Rise | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/chavez-is-critical.html | Chavez Is Critical | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/stanley-day-kenyon-graduate-to-marry-lynn-weyerhaeuser-alumna-of.html | Stanley Day, Kenyon Graduate, to Marry Lynn Weyerhaeuser, Alumna of Vassar | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/bernstein-to-conduct-symphony-of-air-to-play-for-new-brotherhood.html | BERNSTEIN TO CONDUCT; Symphony of Air to Play for New Brotherhood Building | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/fete-for-east-side-unit-lenox-hill-house-to-benefit-at-horse-show.html | FETE FOR EAST SIDE UNIT; Lenox Hill House to Benefit at Horse Show Performance | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/u-s-envoy-calls-on-nasser.html | U. S. Envoy Calls on Nasser | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/tube-parking-lot-opened-in-jersey-meyner-sees-chain-of-such.html | TUBE PARKING LOT OPENED IN JERSEY; Meyner Sees Chain of Such Facilities Easing Congestion in the Lincoln Tunnel | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/soviet-scenarist-returns-to-fold-kapler-long-in-obscurity-is.html | SOVIET SCENARIST RETURNS TO FOLD; Kapler, Long in Obscurity, Is Doing First Post-War Film With a French Setting | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/sidelights-dividends-rising-at-mutual-life.html | Sidelights; Dividends Rising at Mutual Life | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/c-c-n-y-quintet-begins-practice-30-candidates-at-workout-fordham.html | C. C. N. Y. QUINTET BEGINS PRACTICE; 30 Candidates at Workout -- Fordham, Columbia, Seton Hall Also Open Drills | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/antitrust-suit-ends-feldman-u-i-aide-testifies-in-action-against.html | ANTITRUST SUIT ENDS; Feldman, U. I. Aide, Testifies in Action Against Films | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/financier-gets-korea-medal.html | Financier Gets Korea Medal | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/knowles-a-smith.html | KNOWLES A. 'SMITH | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/other-producers-boom-chrysler-and-g-m-show-gains-in-output-for.html | OTHER PRODUCERS BOOM; Chrysler and G. M. Show Gains in Output for October | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/college-buildings-dedicated.html | College Buildings Dedicated | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/miss-joan-phenix-engaged-to-wed-bay-state-teacher-will-be-wed-to.html | MISS JOAN PHENIX ENGAGED TO WED; Bay State Teacher Will Be Wed to Parker C. Whipple, a District Forester | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/textile-reporter-going-south.html | Textile Reporter Going South | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/foes-of-integration-blocked-in-arkansas.html | FOES OF INTEGRATION BLOCKED IN ARKANSAS | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/paper-mill-begun-in-quebec.html | Paper Mill Begun in Quebec | True | | 1983-10-07 | RE0000177889 | B00000560669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/9995-give-blood-phone-and-maritime-workers-to-contribute-today.html | 9,995 GIVE BLOOD; Phone and Maritime Workers to Contribute Today | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/algae-belittled-as-food-producer-scientist-say-agriculture-is-still.html | ALGAE BELITTLED AS FOOD PRODUCER; Scientist Say Agriculture Is Still Most Efficient Method in Sight | True | By William L. Laurencespecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/jersey-papers-merge-princeton-packet-acquires-old-weekly-in.html | JERSEY PAPERS MERGE; Princeton Packet Acquires Old Weekly in Hopewell | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/eisenhower-likely-to-return-nov-11-tentative-date-awaits-ruling-of.html | EISENHOWER LIKELY TO RETURN NOV. 11; Tentative Date Awaits Ruling of Physicians -- President to See Guatemala Chief EISENHOWER LIKELY TO RETURN NOV. 11 | True | By Russell Bakerspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/toddao-holdings-sold-out-by-todd-producer-disposes-of-stock-in.html | TODD-AO HOLDINGS SOLD OUT BY TODD; Producer Disposes of Stock in Wide-Screen Process to Skouras Group | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/liquor-inquiry-praised-scored-report-by-shapiro-satisfies-harriman.html | LIQUOR INQUIRY PRAISED, SCORED; Report by Shapiro Satisfies Harriman -- 'Failure,' Says Head of Senate Group | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/b-m-files-exchange-issue.html | B. & M. Files Exchange Issue | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/midtown-office-option-is-taken-group-exercises-right-to-building-at.html | MIDTOWN OFFICE OPTION IS TAKEN; Group Exercises Right to Building at Lexington Ave. and 41st St. | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/rumors-preceded-dulles-to-madrid-cafe-gossips-said-secretary-was.html | RUMORS PRECEDED DULLES TO MADRID; Cafe Gossips Said Secretary Was Bringing Molotov Plan for Soviet-Spanish Ties | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/cincinnati-enquirer-ohio-newspaper-to-pay-30o-a-share-dividend-on.html | CINCINNATI ENQUIRER; Ohio Newspaper to Pay 30o a Share Dividend on Dec. 14 | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/music-for-n-e-a-centennial.html | Music for N. E. A. Centennial | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/report-on-press-freedom.html | Report on Press Freedom | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/arts-group-here-votes-to-disband-local-office-of-controversial.html | ARTS GROUP HERE VOTES TO DISBAND; Local Office of Controversial Council Dissolved -- Parent Body May Do Likewise | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/in-top-distribution-post-at-rko-radio-pictures.html | In Top Distribution Post At R.K.O. Radio Pictures | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/news-fraternity-to-gather.html | News Fraternity to Gather | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/text-of-communique.html | TEXT OF COMMUNIQUE | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/cotton-declines-by-1-to-34-points-near-december-is-strongest-as.html | COTTON DECLINES BY 1 TO 34 POINTS; Near December Is Strongest as Futures Fluctuate Over Wide Range During Day | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/standard-oil-indiana.html | STANDARD OIL (INDIANA) | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/faure-demands-confidence-vote-french-premier-sets-choice-of-crisis.html | FAURE DEMANDS CONFIDENCE VOTE; French Premier Sets Choice of Crisis or Early Election -- Test Seen for Tonight | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/antiques-at-silvermine.html | Antiques at Silvermine | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/frau-keller-third-as-chess-play-ends.html | FRAU KELLER THIRD AS CHESS PLAY ENDS | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/yugoslavia-frees-bishop.html | Yugoslavia Frees Bishop | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/dulles-and-franco-affirm-close-ties-in-madrid-talk-u-s-spain-amity.html | Dulles and Franco Affirm Close Ties in Madrid Talk; U. S.-SPAIN AMITY AFFIRMED AT TALK | True | By Clifton Danielspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/esuits-name-acting-head.html | esuits Name Acting Head. | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/new-england-steel-mill-to-base-price-on-the-cost-of-scrap-metal.html | New England Steel Mill to Base Price on the Cost of Scrap Metal | True | | 1983-10-07 | RE0000177889 | B00000560669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/iraq-and-syria-plan-pact.html | Iraq and Syria Plan Pact | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/east-germans-ask-rise-in-work-norms.html | EAST GERMANS ASK RISE IN WORK NORMS | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/revising-communist-bibliography.html | Revising Communist Bibliography | True | PHILIP TAFT | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/about-art-and-artists-painting-by-degas-is-star-in-rich-field-at.html | About Art and Artists; Painting by Degas Is Star in Rich Field at City Center Benefit Exhibition | True | S. P. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/u-s-payroll-cut-reported.html | U. S. Payroll Cut Reported | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/former-carrier-acts-to-dissolve-rocky-mountain-company-to-pay-off.html | FORMER CARRIER ACTS TO DISSOLVE; Rocky Mountain Company to Pay Off Holders -- Thor Meeting Approves Deals | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mkesson-robbins.html | M'KESSON & ROBBINS | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/visitor-from-puerto-rico.html | VISITOR FROM PUERTO RICO | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/crawford-replaces-warneke.html | Crawford Replaces Warneke | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/yanks-victors-again-in-japan-robinsons-homer-marks-70-game-yanks.html | Yanks Victors Again in Japan; ROBINSON'S HOMER MARKS 7-0 GAME Yanks' Player Connects for Two Runs in Fourth Inning Against Chunichi Team | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/a-e-c-in-safety-test-explosive-change-fails-to-set-off-nuclear.html | A. E. C. IN SAFETY TEST; Explosive Change Fails to Set Off Nuclear Device | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/commodity-index-firm-prices-unchanged-on-monday-from-last-fridays.html | COMMODITY INDEX FIRM; Prices Unchanged on Monday From Last Friday's Level | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/sirens-song-grates-on-russian-experts.html | Siren's Song Grates On Russian Experts | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/syrian-medical-plan-backed.html | Syrian Medical Plan Backed | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/u-s-factory-sales-up-september-total-is-4-billion-above-yearago.html | U. S. FACTORY SALES UP; September Total Is $4 Billion Above Year-Ago Level | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/admits-extortion-business-agent-of-ila-local-pleads-in-russian-fur.html | ADMITS EXTORTION; Business Agent of I.L.A. Local Pleads in Russian Fur Case | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mean-crocodile-arrives.html | Mean Crocodile Arrives | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mt-st-michael-tops-chaminade-lastperiod-safety-decides-97-game-st.html | MT. ST. MICHAEL TOPS CHAMINADE; Last-Period Safety Decides 9-7 Game -- St. Cecilia's Beats Seton Hall High | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mrs-jesse-linton.html | MRS. JESSE LINTON | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/cal-griffith-gains-senators-top-post.html | CAL GRIFFITH GAINS SENATORS' TOP POST | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/john-c-wenrick.html | JOHN C. WENRICK | True | Special to The New York "I'l,reef,. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/3-operating-net-shown-by-lirr-1581977-cleared-before-interest-on.html | 3% OPERATING NET SHOWN BY L.I.R.R.; $1,581,977 Cleared, Before Interest, on Nine-Month Gross of $45,659,022 | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/magnesium-prices-raised.html | Magnesium Prices Raised | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/wage-earners-up-in-norway.html | Wage Earners Up in Norway | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/pace-at-yonkers-to-extra-special-1030for2-shot-driven-by-galentine.html | PACE AT YONKERS TO EXTRA SPECIAL; $10.30-for-$2 Shot, Driven by Galentine, Beats Some Knight by Half Length | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/2-schools-at-columbia-cooperate-to-create-more-grade-teachers.html | 2 Schools at Columbia Cooperate To Create More Grade Teachers | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/notables-attend-horse-show-here-many-dinners-given-before-opening.html | NOTABLES ATTEND HORSE SHOW HERE; Many Dinners Given Before Opening of 67th National Program at the Garden | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mantle-flying-home.html | Mantle Flying Home | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mr-molotovs-maneuvers.html | MR. MOLOTOV'S MANEUVERS | True | | 1983-10-07 | RE0000177889 | B00000560669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/stress-on-success-in-u-s-attacked-girl-scout-leaders-urged-at-san.html | STRESS ON SUCCESS IN U.S. ATTACKED; Girl Scout Leaders Urged at San Francisco Parley to Tell Youths 'How to Lose,' Too | True | By Lawrence E. Daviesspecial To The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/industry-curb-favors-petroleum-association-also-urges-easing-of-gas.html | INDUSTRY CURB FAVORS; Petroleum Association Also Urges Easing of Gas Rules | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/lodge-tackles-veto-on-u-n-membership.html | LODGE TACKLES VETO ON U.N. MEMBERSHIP | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/united-aircraft-gains-profit-for-first-nine-months-rose-to-22732949.html | UNITED AIRCRAFT GAINS; Profit for First Nine Months Rose to $22,732,949 | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mt-etna-erupts-again.html | Mt. Etna Erupts Again | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/heads-fairchild-camera-unit.html | Heads Fairchild Camera Unit | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/cynthia-wilson-a-future-bride-bennington-student-engaged-to-capt.html | CYNTHIA WILSON A FUTURE BRIDE; Bennington Student Engaged to Capt. Martin Altchek, an Air Force Surgeon | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/logan-buys-washmor-canadian-concern-purchased-by-womens-apparel.html | LOGAN BUYS WASHMOR; Canadian Concern Purchased by Women's Apparel Maker | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/big-sulphur-plant-planned.html | Big Sulphur Plant Planned | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/american-smelting.html | AMERICAN SMELTING | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/nancy-herrera-will-be-married-exstudent-at-marymount-is-engaged-to.html | NANCY HERRERA WILL BE MARRIED; Ex-Student at Marymount Is Engaged to J. F. Dryer Jr., Havana Fiber Executive | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/increased-horsepower-a-feature-of-new-buick-line.html | Increased Horsepower a Feature of New Buick Line | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/utility-places-preferred.html | Utility Places Preferred | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/news-of-interest-in-shipping-field-winter-cruise-to-coast-to-use-3.html | NEWS OF INTEREST IN SHIPPING FIELD; Winter Cruise to Coast to Use 3 Ships -- 25 States Aiding Inland Port Improvement | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/named-vice-president-of-krueger-brewing-co.html | Named Vice President Of Krueger Brewing Co. | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/slated-for-chairman-of-n-a-s-d-board.html | Slated for Chairman Of N. A. S. D. Board | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/gallagher-sentence-upheld.html | Gallagher Sentence Upheld | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mrs-george-d-arthur.html | MRS. GEORGE D. ARTHUR | True | Special to The New york Tmes. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/eaton-manufacturing.html | EATON MANUFACTURING | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/wheat-declines-after-firm-start-closing-prices-12-cent-off-to-18-up.html | WHEAT DECLINES AFTER FIRM START; Closing Prices 1/2 Cent Off to 1/8 Up -- Corn Rises -- Moves Mixed in Soybeans | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/rice-award-to-russell-sportsmanship-brotherhood-honors-nashville.html | RICE AWARD TO RUSSELL; Sportsmanship Brotherhood Honors Nashville Writer | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mrs-dennis-s-regan.html | MRS. DENNIS S. REGAN | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/company-to-pay-dividend-in-stock-american-machine-foundry-declares.html | COMPANY TO PAY DIVIDEND IN STOCK; American Machine Foundry Declares 1-for-50 Payment Besides Regular of 25c | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/for-a-crosstown-subway.html | For a Crosstown Subway | True | RUBEN YGLESIAS | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/oneparty-soviet-press-all-papers-in-russia-must-belong-to-communist.html | One-Party Soviet Press; All Papers in Russia Must Belong to Communist Party, It Is Said | True | MIKHAIL KORIAKOV | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/dr-horatio-williams-physiologist-dies-was-a-professor-at-columbia.html | Dr. Horatio Williams, Physiologist, Dies; Was a Professor at Columbia, 1922-1942 | True | | 1983-10-07 | RE0000177889 | B00000560669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/eisenhower-rule-hailed-in-survey-majority-of-250000-polled-laud.html | EISENHOWER RULE HAILED IN SURVEY; Majority of 250,000 polled Laud Foreign and Defense Policies and Prosperity | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/agency-deputy-head-named.html | Agency Deputy Head Named | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/navy-will-expand-base-spending-at-newport-r-i-put-at-16-million.html | NAVY WILL EXPAND BASE; Spending at Newport, R. I., Put at 16 Million Next Year | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mailearly-drive-started.html | Mail-Early Drive Started | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/appointed-as-chairman-of-56-heart-fund-here.html | Appointed as Chairman Of '56 Heart Fund Here | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/met-signs-2-american-sopranos.html | 'Met' Signs 2 American Sopranos | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/rolqld-storrg-british-omcil-former-g-ove-r-aptsof-cyl-u-s-and.html | ROlqLD. STORRg; BRITISH OmCl/L; Former G.o.v.e.r aptS'of! Cyl. u s, and Jerusalem Dies—Friend' of Lawrence'of Arab'ia , ...' : ....' .' | True | Special to Ti3e lew,ocTtmes. '.' ''.' | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/the-public-likes-to-look-at-money-pictured-money-draws-interest.html | The Public Likes to Look at Money; PICTURED MONEY DRAWS INTEREST | True | By J. E. McMahon | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/wider-field-seen-for-food-packing-grand-union-executive-says-new.html | WIDER FIELD SEEN FOR FOOD PACKING; Grand Union Executive Says New Centralized Operation for Perishables Is Near | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/student-charged-with-murder.html | Student Charged With Murder | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/rayonier-names-lab-chiefs.html | Rayonier Names Lab Chiefs | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/keeper-gets-message-of-dot-and-dash-at-bronx-zoo.html | Keeper Gets Message of Dot and Dash at Bronx Zoo | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mkay-sells-car-agency-picketed-concern-is-owned-now-by-sonsinlaw.html | M'KAY SELLS CAR AGENCY; Picketed Concern Is Owned Now by Sons-in-Law | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/president-to-get-plea-to-widen-aid-to-counter-soviet-entire-policy.html | PRESIDENT TO GET PLEA TO WIDEN AID TO COUNTER SOVIET; Entire Policy Under Review -- Some High Officials Oppose Program Shift PRESIDENT TO GET PLEA TO WIDEN AID | True | By James Restonspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/union-leaders-meet-eden-on-new-budget.html | UNION LEADERS MEET EDEN ON NEW BUDGET | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/bethea-beats-mederos-gains-unanimous-decision-in-miami-beach.html | BETHEA BEATS MEDEROS; Gains Unanimous Decision in Miami Beach 10-Rounder | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/israel-said-to-get-a-soviet-pledge-molotov-is-reported-to-have.html | ISRAEL SAID TO GET A SOVIET PLEDGE; Molotov Is Reported to Have Asserted No Harm Is Meant in Arms' Sales to Egypt | True | By Elie Abelspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/note-sale-slated-by-home-loan-banks.html | NOTE SALE SLATED BY HOME LOAN BANKS | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/fair-trade-inquiry-begun.html | 'Fair Trade' Inquiry Begun | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/chilean-miners-back-at-work.html | Chilean Miners Back at Work | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/a-good-buy.html | A Good Buy | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/strike-hits-algerian-cities.html | Strike Hits Algerian Cities | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/theodore-d-schneider.html | THEODORE D. SCHNEIDER | True | Spec al to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/houdry-stock-offered-40000-shares-are-priced-at-3550-in-secondary.html | HOUDRY STOCK OFFERED; 40,000 Shares Are Priced at $35.50 in Secondary Sale | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/state-department-shifts-aide.html | State Department Shifts Aide | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/study-on-to-find-new-dodger-park-cashmore-starts-100000-survey-on-r.html | STUDY ON TO FIND NEW DODGER PARK; Cashmore Starts $100,000 Survey on Rehabilitation of 500-Acre Brooklyn Area ENGINEERS ARE ENGAGED Report, to Be Ready in Six Months, Also Will Cover New L. I. R. R. Station | True | | 1983-10-07 | RE0000177889 | B00000560669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/crane-institute-moves.html | Crane Institute Moves | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/stepinac-scores-in-harrier-meet-whitl-plains-schoo-captures-chsaa.html | STEPINAC SCORES IN HARRIER MEET; Whitl Plains Schoo! Captures .C.H.S.A.A. Sectional Test w. Verdisco Is.. Victor | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/moore-will-box-pompey.html | Moore Will Box Pompey | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/ringers-alleged-in-golf-tourney-misrepresentation-laid-to-2-new.html | 'RINGERS' ALLEGED IN GOLF TOURNEY; Misrepresentation Laid to 2 New Englanders Who Won $45,000 Tournament | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/alley-convicted-of-aiding-enemy-major-faces-possible-life-term-for.html | ALLEY CONVICTED OF AIDING ENEMY; Major Faces Possible Life Term for Collaboration With Captors in Korea | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/trippi-gets-protective-gear.html | Trippi Gets Protective Gear | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/treasurer-held-in-100000-theft-embezzlement-since-1948-in.html | TREASURER HELD IN $100,000 THEFT; Embezzlement Since 1948 in Stationery Supply Concern Laid to 'Good Living' | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/drunkenness-rises-in-sweden.html | Drunkenness Rises in Sweden | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/u-nu-asks-moscow-to-play-asian-role.html | U NU ASKS MOSCOW TO PLAY ASIAN ROLE | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/oil-curb-branded-as-irresponsible-house-investigators-demand.html | OIL CURB BRANDED AS IRRESPONSIBLE; House Investigators Demand Defense Mobilizer Explain Voluntary Import Order | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/brooklyn-philharmonia-orchestras-2d-season-begins-with-mozart.html | Brooklyn Philharmonia; Orchestra's 2d Season Begins With Mozart | True | R. P. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/drive-will-seek-bigger-markets-advertisers-agencies-join-in-a-broad.html | DRIVE WILL SEEK BIGGER MARKETS; Advertisers, Agencies Join in a Broad 'Platform' to Sell Potential Output | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/wartime-control-of-ports-planned-central-agency-designated-to.html | WARTIME CONTROL OF PORTS PLANNED; Central Agency Designated to Administer Commerce I.C.C. Official Reports | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/site-for-truck-depot-sold.html | Site for Truck Depot Sold | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/decision-laid-to-primate.html | Decision Laid to Primate | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/troy-mayor-loses-appeal.html | Troy Mayor Loses Appeal | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/thompson-victor-in-walk.html | Thompson Victor in Walk | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/60-feared-dead-in-mine-explosion-traps-90-in-large-colliery-on.html | 60 FEARED DEAD IN MINE; Explosion Traps 90 in Large Colliery on Hokkaido | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/harriman-sees-budget-surplus-expects-to-repay-47-million-to-capital.html | HARRIMAN SEES BUDGET SURPLUS; Expects to Repay 47 Million to Capital Fund -- Hopes for 'Small' Tax Cut | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/put-a-stylish-foot-forward-in-golden-slippers.html | Put a Stylish Foot Forward in Golden Slippers | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/franklin-s-mfarland.html | FRANKLIN S. M'FARLAND | True | Special to The New York T rues. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/planners-active-at-geneva-talks-ministers-aides-rush-from-one.html | PLANNERS ACTIVE AT GENEVA TALKS; Ministers' Aides Rush From One Meeting to Another to Map Chiefs' Strategy | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/davy-crockett-returning-to-tv-fess-parker-to-resume-role-on.html | DAVY CROCKETT RETURNING TO TV; Fess Parker to Resume Role on 'Disneyland' Nov. 16 -N.B.C. Signs Alan King | True | By Val Adams | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/expansion-urged-in-social-service.html | EXPANSION URGED IN SOCIAL SERVICE | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/charles-o-wilson.html | CHARLES O. WILSON | True | Special to 'the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/du-pont-makes-tough-film-base-wide-aid-to-movies-and-tv-seen-du.html | Du Pont Makes Tough Film Base; Wide Aid to Movies and TV Seen; DU PONT DEVELOPS PLASTIC FILM BASE | True | By Bosley Crowther | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/surgeons-fees-facing-inquiry-national-group-will-look-into-charges.html | SURGEONS FEES FACING INQUIRY; National Group Will Look Into Charges Operations Costs Are Excessive | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/brucker-clears-former-officer-honorable-discharge-given-to-w-k.html | BRUCKER CLEARS FORMER OFFICER; Honorable Discharge Given to W. K. Novak, Ousted in Guilt-by-Kinship Case | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/child-to-the-john-rosenwalds.html | Child to the John Rosenwalds | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/families-divide-over-phone-use.html | Families Divide Over Phone Use | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/santee-readies-appeal-miler-to-act-in-suspension-by-missouri-valley.html | SANTEE READIES APPEAL; Miler to Act in Suspension by Missouri Valley A.A.U. | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/u-s-sends-aid-to-costa-rica.html | U. S. Sends Aid to Costa Rica | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/dale-carnegie-author-is-dead-was-known-world-over-for-book-how-to.html | DALE CARNEGIE, AUTHOR, IS DEAD; Was. Known World Over for Book, 'How to Win Friends and Influence People' TAUGHT PUBLIC SPEAKING His Courses Have Attracted Thousands in Search of Formula for Success | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/afghan-envoy-quoted.html | Afghan Envoy Quoted | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mrs-achesons-art-in-israel.html | Mrs. Acheson's Art in Israel | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/argentina-increases-un-fund.html | Argentina Increases U.N. Fund | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mechanics-here-strike-service-employes-of-new-car-dealers-seek.html | MECHANICS HERE STRIKE; Service Employes of New Car Dealers Seek Higher Pay | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/foreign-affairs-diplomacy-in-motion-away-from-geneva.html | Foreign Affairs; Diplomacy in Motion -- Away From Geneva | True | By C. L. Sulzberger | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/rises-held-unwarranted-canadian-party-leader-cites-producers-high.html | RISES HELD UNWARRANTED; Canadian Party Leader Cites Producers' High Earnings PAPER SHORTAGES CALLED IMMINENT | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/india-acts-in-inquiry-orders-assets-of-suspect-in-embezzling-case.html | INDIA ACTS IN INQUIRY; Orders Assets of Suspect in Embezzling Case Frozen | True | Special to The York Times | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/israelis-kill-3-raiders-bodies-of-egyptians-to-be-sent-back-to-gaza.html | ISRAELIS KILL 3 RAIDERS; Bodies of Egyptians to Be Sent Back to Gaza Strip | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mrs-frank-g-barney-has-son.html | Mrs. Frank G. Barney Has Son | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/democrats-make-south-jersey-bid-five-senate-seats-and-three-in.html | DEMOCRATS MAKE SOUTH JERSEY BID; Five Senate Seats and Three in Assembly Are Among Party's Immediate Goals | True | By George Cable Wrightspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/coliseum-critics-stir-ire-of-moses-piqued-by-goldmine-charge-he.html | COLISEUM CRITICS STIR IRE OF MOSES; Piqued by 'Gold-Mine' Charge, He Offers to 'Sell' Project to Speculators at Cost TEN-YEAR LEASE SIGNED Private Concern to Operate the Exposition Hall That Will Open Next April | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/gen-pereira-da-costa-buriedl.html | Gen. 'Pereira da Costa Buriedl | True | SIJectal to Tile New York Times. ] | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/paperboard-output-up-production-last-week-rose-108-over-1954-level.html | PAPERBOARD OUTPUT UP; Production Last Week Rose 10.8% Over 1954 Level | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/ford-reveals-9month-net-tops-profits-of-any-full-year-before.html | Ford Reveals 9-Month Net Tops Profits of Any Full Year Before; Chairman Breech Says Earnings This Year Will Exceed the Total for 21 Years Before World War II FORD 9-MONTH NET TOPS HIGH FOR 12 | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/alterations-a-challenge-to-specialist.html | Alterations A Challenge To Specialist | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/law-revisions-studied-to-ease-presidents-job.html | Law Revisions Studied To Ease President's Job | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/fords-go-by-to-new-high-more-vehicles-made-in-55-so-far-than-in-any.html | FORDS GO BY TO NEW HIGH; More Vehicles Made in '55 So Far Than in Any Year Before | True | | 1983-10-07 | RE0000177889 | B00000560669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/gilsonite-project-set-5000000-plant-to-be-built-to-get-gasoline.html | GILSONITE PROJECT SET; $5,000,000 Plant to Be Built to Get Gasoline From Ore | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/gaylord-container-corp-earnings-for-nine-months-and-third-quarter.html | GAYLORD CONTAINER CORP.; Earnings for Nine Months and Third Quarter Increased COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/44-on-plane-die-in-crash-in-west-all-aboard-united-air-lines-craft.html | 44 ON PLANE DIE IN CRASH IN WEST; All Aboard United Air Lines Craft Killed in Colorado -- Seen Afire in Flight 44 ON PLANE DIE IN CRASH IN WEST | True | By the United Press. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/new-booklet-includes-a-week-for-everyone.html | New Booklet Includes A Week for Everyone | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/afghanistan-expects-to-get-arms-from-czechs-washington-hears.html | Afghanistan Expects to Get Arms From Czechs, Washington Hears; AFGHANS MAY GET ARMS AT CZECHS | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/abbo-otto.html | Abbo -- Otto | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/winners-of-prizes.html | Winners of Prizes | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/hospital-economics.html | Hospital Economics | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/jersey-trooper-is-slain-on-parkway-ensuing-hunt-ends-in-killing-of.html | Jersey Trooper Is Slain on Parkway; Ensuing Hunt Ends in Killing of Suspect | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/thor-to-buy-paper-mill-stockholders-also-vote-sale-of-washing.html | THOR TO BUY PAPER MILL; Stockholders Also Vote Sale of Washing Machine Plant | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/indians-release-fain.html | Indians Release Fain | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/sunkist-closes-crate-era.html | Sunkist Closes Crate Era | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/city-seeks-20000-for-police-tests-ranks-are-depleted-rapidly-fire.html | CITY SEEKS 20,000 FOR POLICE TESTS; Ranks Are Depleted Rapidly -- Fire Units to Promote 203 and Add 292 Men | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mercy-killer-indicted-mother-is-accused-in-slaying-of-epileptic-son.html | 'MERCY KILLER' INDICTED; Mother is Accused in Slaying of Epileptic Son, 35 | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/tv-play-for-film-brings-100000-kirk-douglas-to-star-in-own-companys.html | TV PLAY FOR FILM BRINGS $100,000; Kirk Douglas to Star in Own Company's Production of Aurthur Fight Story | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/new-bedford-service-cut.html | New Bedford Service Cut | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/housing-discrimination-charged.html | Housing Discrimination Charged | True | DENNIS CLARK | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/more-foot-patrolmen-sought.html | More Foot Patrolmen Sought | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/southward-journey.html | SOUTHWARD JOURNEY | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/w-scntlr-28-all-ediploui-i-fltti-l-04-r-let-lormer-state-deapmbll.html | w[. SCn*tLR; 2-8-, All EX-DIPLO[AI , -~- , ., . , ; I '* %dlTY';i "/L' 0,.4. 'r , , . let : ,.lormer State' 'DSOaP mb/!l - .Aide Die,---' | True | .Blk ., | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/costars-named-to-pruneu-play-ann-harding-wendell-corey-to-act-in.html | CO-STARS NAMED TO PRUNEU PLAY; Ann Harding, Wendell Corey to Act in 'Morgan Rock' -- Sherwood Play Fades | True | By Louis Calta | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/tratner-finsie.html | Tratner -- Finsie | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/sports-of-the-times-what-price-amateurism.html | Sports of The Times; What Price Amateurism? | True | By Arthur Daley | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/benefit-auction-set-sale-of-famous-designs-nov-29-to-aid-irvington.html | BENEFIT AUCTION SET; Sale of Famous Designs Nov. 29 to Aid Irvington House | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/paris-reconciled-with-ben-youssef-former-sultan-meets-pinay-and.html | PARIS RECONCILED WITH BEN YOUSSEF; Former Sultan Meets Pinay and Hails Interdependence of Morocco and France PARIS RECONCILED WITH BEN YOUSSEF | True | By Henry Ginigerspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/shift-to-polo-grounds-hinted-by-the-circus.html | Shift to Polo Grounds Hinted by the Circus | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/ireland-and-mexico-triumph-as-67th-national-horse-show-opens-at.html | Ireland and Mexico Triumph as 67th National Horse Show Opens at Garden; KIERNAN IS VICTOR WITH BALLYNONTY Lieutenant Takes Trophy in Jump-Off -- Eva Valdez Leads Mexico to Score | True | By John Rendel | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/consumer-credit-hits-record-high-overall-september-total-is-put-at.html | CONSUMER CREDIT HITS RECORD HIGH; Over-All September Total Is Put at 34 Billion -- Easing in Installment Buying Noted | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/automation-cuts-plymouth-costs-engine-assembly-machine-is-said-to.html | AUTOMATION CUTS PLYMOUTH COSTS; Engine Assembly Machine Is Said to Slash Expenses 50%, Labor 20 to 25% | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/paper-shortages-called-imminent-head-of-canadian-newsprint-group.html | PAPER SHORTAGES CALLED IMMINENT; Head of Canadian Newsprint Group Warns Publishers of Heavy Consumption NEEDS EXCEED SUPPLY Increases Held Unwarranted as 2 More Concerns Raise Prices $3 a Ton to $129 | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/miss-weesie-registers-length-victory-in-feature-at-jamaica-track.html | Miss Weesie Registers Length Victory in Feature at Jamaica Track; 7-TO-10 FAVORITE FINISHES SECOND White's Miss Weesie, $17.60, Outraces Another World -- Old Basket Is Third | True | By Joseph C. Nichols | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/london-fog-delays-planes.html | London Fog Delays Planes | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/32hour-week-granted-butchers-union-in-2-states-also-get-increase-of.html | 32-HOUR WEEK GRANTED; Butchers Union in 2 States Also Get Increase of 14c | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/vital-body-factors-studied.html | Vital Body Factors Studied | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/pupil-crowding-is-topic-university-women-to-confer-with-dr-brownell.html | PUPIL CROWDING IS TOPIC; University Women to Confer With Dr. Brownell Nov. 18 | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/william-g-seyfang.html | WILLIAM G. SEYFANG | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/dr-clyde-wildman-exhead-of-depafw.html | DR. CLYDE WILDMAN, EX.HEAD OF DEPAFW | True | Special to The New York Times, | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/memorial-to-downes-boston-symphony-will-pay-tribute-here-to-critio.html | MEMORIAL TO DOWNES; Boston Symphony Will Pay Tribute Here to Critio | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/misuse-of-bigness-deplored-by-celler.html | 'MISUSE OF BIGNESS DEPLORED BY CELLER | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/dr-evans-lauds-unesco.html | Dr. Evans Lauds UNESCO | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/jersey-audubon-unit-elects.html | Jersey Audubon Unit Elects | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/john-f-faughnan.html | | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/tanganyika-due-for-vote-in-1958-british-governor-forecasts-a.html | TANGANYIKA DUE FOR VOTE IN 1958; British Governor Forecasts a Limited Franchise for Choosing Council Aides | True | By Leonard Ingallsspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/margaret-stern-heard-in-piano-recital.html | Margaret Stern Heard in Piano Recital | True | H. C. S. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/1796-charles-lamb-letter-sold.html | 1796 Charles Lamb Letter Sold | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/i-a-p-a-and-a-free-press.html | I. A. P. A. AND A FREE PRESS | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/baby-racket-inquiry-senate-unit-to-study-unwed-motherhood-in-south.html | BABY RACKET INQUIRY; Senate Unit to Study Unwed Motherhood in South | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/hartack-notches-triple-at-laurel-lifts-winner-total-for-year-to-357.html | HARTACK NOTCHES TRIPLE AT LAUREL; Lifts Winner Total for Year to 357 After Return From Suspension of 10 Days | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/brazil-letter-forged-army-group-acts-on-move-to-link-goulart-with.html | BRAZIL LETTER FORGED; Army Group Acts on Move to Link Goulart With Peron | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/utility-offerings-scheduled-today-rights-to-shareholders-of-two.html | UTILITY OFFERINGS SCHEDULED TODAY; Rights to Shareholders of Two Concerns to Have Value of $58,000,000 UTILITY OFFERING SCHEDUED TODAY | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/music-pianist-in-debut-anda-heard-as-soloist-with-philadelphians.html | Music: Pianist in Debut; Anda Heard as Soloist With Philadelphians | True | By Howard Taubman | 1983-10-07 | RE0000177889 | B00000560669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/profit-up-sharply-for-stock-exchange.html | PROFIT UP SHARPLY FOR STOCK EXCHANGE | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/stocks-just-drift-in-sluggish-trade-volume-falls-to-1590000-more.html | STOCKS JUST DRIFT IN SLUGGISH TRADE; Volume Falls to 1,590,000 -- More Issues Decline Than Rise, but Index Gains UP 0.68 POINT TO 307.29 Westinghouse, Curtiss Are Active and Firm -- Jersey Standard Eases 3/4 STOCKS JUST DRIFT IN SLUGGISH MART | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/religion-retains-hold-in-hungary-organization-of-church-has.html | RELIGION RETAINS HOLD IN HUNGARY; Organization of Church Has Suffered in State Drive, But Faith Persists | True | By John MacCormacspecial To the New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/mrs-robert-l-greene.html | MRS. ROBERT L. GREENE | True | Spe'cia] to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/books-authors.html | Books Authors | True | | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-02 | 1955-11-02 | https://www.nytimes.com/1955/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177889 | B00000560669 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dulles-extols-unesco-describes-it-as-a-significant-milestone-toward.html | DULLES EXTOLS UNESCO; Describes It as a Significant Milestone Toward Peace | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/bonn-opposition-appears-rising-socialists-offer-own-plan-for.html | BONN OPPOSITION APPEARS RISING; Socialists Offer Own Plan for Technical Parleys With the East Germans | True | By M. S. Handlerspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/two-jersey-races-keyed-to-meyner-he-stumps-for-englehard-and.html | TWO JERSEY RACES KEYED TO MEYNER; He Stumps for Englehard and Jamieson Against Forbes and Dumont | True | By George Cable Wrightspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/moroccans-offer-power-to-sultan-throne-councils-bid-to-quit-weighed.html | MOROCCANS OFFER POWER TO SULTAN; Throne Council's Bid to Quit Weighed by ben Youssef, the Returning Ruler | True | By Henry Ginigerspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/power-production-gained-last-week.html | POWER PRODUCTION GAINED LAST WEEK | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/archbishop-of-york-to-resign-next-year.html | Archbishop of York To Resign Next Year | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/truman-author-gives-autograph-he-braves-writers-cramp-in-helping-to.html | TRUMAN, AUTHOR, GIVES AUTOGRAPH; He Braves Writer's Cramp in Helping to Start Sale of His 'Year of Decisions' | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/stassen-arrives-in-rome.html | Stassen Arrives in Rome | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/new-volume-gives-details-of-all-cheeses.html | New Volume Gives Details Of All Cheeses | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/airmans-death-is-under-inquiry-col-dean-lamb-a-pioneer-in-aviation.html | AIRMAN'S DEATH IS UNDER INQUIRY; Col. Dean Lamb, a Pioneer in Aviation, Succumbs in Hotel Room - Autopsy Ordered | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/mrs-adolph-e-becker-.html | MRS. ADOLPH E. BECKER . | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/b-a-road-sells-notes.html | B. & A. Road Sells Notes | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/santee-quits-marine-meet.html | Santee Quits Marine Meet | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/five-horses-die-in-fire.html | Five Horses Die in Fire | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/wood-field-and-stream-hunters-rough-ride-precedes-meeting-with-fast.html | Wood, Field and Stream; Hunter's Rough Ride Precedes Meeting With Fast, High-Flying Pheasants | True | By Raymond R. Campspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/grants-assist-4-filmmakers.html | Grants Assist 4 Film-Makers | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/utility-may-fight-on-seaway-power.html | UTILITY MAY FIGHT ON SEAWAY POWER | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/sobolev-will-go-to-geneva.html | Sobolev Will Go to Geneva | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/nina-warren-and-her-fiance-elope-married-in-las-vegas-civil.html | Nina Warren and Her Fiance Elope; Married in Las Vegas Civil Ceremony | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/wiley-is-confident-president-will-run.html | WILEY IS CONFIDENT PRESIDENT WILL RUN | True | | 1983-10-07 | RE0000177890 | B00000560670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/sport-topics-theme-of-display-at-plaza.html | Sport Topics Theme of Display at Plaza | True | D. A. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/new-streptomycin-held-safer-for-treating-tb.html | New Streptomycin Held Safer for Treating TB | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/o-d-m-to-ask-oil-import-curb-if-7-voluntary-cutback-fails-flemming.html | O. D. M. to Ask Oil Import Curb If 7% Voluntary Cutback Fails; Flemming Replies to Celler's Criticism, Asserting His Plan Will Work Without Need for Invoking Federal Quotas VOLUNTARY CURB ON OIL DEFENDED | True | By Charles E. Eganspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/about-art-and-artists-exhibitions-at-two-galleries-here-show.html | About Art and Artists; Exhibitions at Two Galleries Here Show Painters Profited by Their Absence | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/chevrolet-presents-19-body-styles-in-its-1956-line.html | Chevrolet Presents 19 Body Styles in Its 1956 Line | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/chowder-without-tin-taste.html | Chowder Without Tin Taste | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/california-sells-two-bond-issues-veteran-school-offerings-total-60.html | CALIFORNIA SELLS TWO BOND ISSUES; Veteran, School Offerings Total $60 Million -- Other Municipal Loans | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/seton-hall-back-in-swim.html | Seton Hall Back in Swim | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/hatmen-ask-why-women-live-hatless.html | Hatmen Ask Why Women Live Hatless | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/commodity-index-dips-figure-for-tuesday-put-at-883-down-03-from.html | COMMODITY INDEX DIPS; Figure for Tuesday Put at 88.3, Down 0.3 From Monday | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/bert-wheeler-cyclisti-vaudeville-performer-early-in-century-dies-at.html | BERT WHEELER, CYCLIST; Vaudeville Performer Early in Century Dies at 85 | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/gop-chiefs-seek-ways-to-lighten-presidents-task-brownell-directs.html | G.O.P. CHIEFS SEEK WAYS TO LIGHTEN PRESIDENT'S TASK; Brownell Directs Study That Will Call for Administrative and Legislative Changes PLAN COULD AFFECT 1956 Conviction Eisenhower Might Run Again Is Reported Gaining Among Aides AIDES ACT TO EASE PRESIDENT'S TASK | True | By James Restonspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/stock-limit-raised-by-atlas-plywood.html | STOCK LIMIT RAISED BY ATLAS PLYWOOD | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/bomber-falls-in-l-i-street-crew-of-2-die-house-burns-bomber-plunges.html | Bomber Falls in L. I. Street; Crew of 2 Die, House Burns; BOMBER PLUNGES INTO L. I. STREET | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/frank-j-comfort.html | FRANK J. COMFORT | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/many-parties-given-before-horse-show.html | MANY PARTIES GIVEN BEFORE HORSE SHOW | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/aga-khan-marks-78th-birthday.html | Aga Khan Marks 78th Birthday | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/bengurion-offers-to-meet-arab-chiefs-to-settle-crisis-bengurion.html | Ben-Gurion Offers to Meet Arab Chiefs to Settle Crisis; BEN-GURION SAYS HE WOULD CONFER | True | By Harry Gilroyspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/gop-chiefs-dispute-harriman-budget.html | G.O.P. CHIEFS DISPUTE HARRIMAN BUDGET | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/new-coast-group-to-make-tv-films-first-project-of-harmony.html | NEW COAST GROUP TO MAKE TV FILMS; First Project of Harmony Productions Is Series on Domestic Relations Cases | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/integrated-school-has-team-practice.html | INTEGRATED SCHOOL HAS TEAM PRACTICE | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/poles-free-105-more-germans.html | Poles Free 105 More Germans | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/mr-moses-and-niagara.html | MR. MOSES AND NIAGARA | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/visit-paid-here-by-montgomery-field-marshal-confers-with-baruch.html | VISIT PAID HERE BY MONTGOMERY; Field Marshal Confers With Baruch — Will Call on the President, Give 2 Talks | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/foreign-flavor.html | Foreign Flavor | True | | 1983-10-07 | RE0000177890 | B00000560670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/for-quiet-indoor-play.html | For Quiet Indoor Play | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/how-the-winners-reacted-to-news-duvigneaud-doubtful-kusch-feels.html | HOW THE WINNERS REACTED TO NEWS; DuVigneaud Doubtful, Kusch Feels Ulcers, Lamb Returns to Bed After Nobel Report HOW THE WINNERS REACTED TO NEWS | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/8-brothers-keep-name-of-juby-on-school-eleven-for-27-years.html | 8 Brothers Keep Name of Juby On School Eleven for 27 Years | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/jjudith-a-herrick-ibecombs-ficie-art-news-staff-member-to-be-wed-to.html | JJUDITH A. HERRICK i.BECOMBS.. FICTJE; ' Art News Staff.. Member to Be Wed to Eric Stevenson, a Graduate of Yale | True | Special to The New York TImes1 | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/the-initiative-for-peace.html | THE INITIATIVE FOR PEACE | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/columbia-has-2hour-drill.html | Columbia Has 2-Hour Drill | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/soviet-submarines-said-to-total-400.html | SOVIET SUBMARINES SAID TO TOTAL 400 | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/batta-cello-sold-piatigorsky-buys-stradivarius-instrument-at-secret.html | BATTA 'CELLO SOLD; Piatigorsky Buys Stradivarius Instrument at Secret Price | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/karl-j-hansen-55-ad-executive-here.html | KARL J. HANSEN, 55, AD EXECUTIVE HERE | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/guatemala-chief-pledges-charter-castillo-promises-democratic.html | GUATEMALA CHIEF PLEDGES CHARTER; Castillo Promises Democratic Constitution Soon -- City Will Welcome Him Today | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/mrs-timothy-obrien.html | MRS. TIMOTHY O'BRIEN | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/keeneland-sales-end-fortyfive-head-bring-total-of-130900-on-final.html | KEENELAND SALES END; Forty-five Head Bring Total of $130,900 on Final Day | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/film-pioneers-honored-eastman-house-cites-stars-directors-and.html | FILM PIONEERS HONORED; Eastman House Cites Stars, Directors and Camera Men | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/third-weizmann-day-is-marked-in-israel.html | THIRD WEIZMANN DAY IS MARKED IN ISRAEL | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/5306070-registered-to-vote.html | 5,306,070 Registered to Vote | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/new-fashion-editor-named-by-the-times.html | New Fashion Editor Named by The Times | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/m-s-t-s-tankers-back-in-bid-stage-united-oceanic-withdraws-as.html | M. S. T. S. TANKERS BACK IN BID STAGE; United Oceanic Withdraws as Prospective Builder of 8 for the Navy Agency | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/harold-s-rambo-retired-pastor-leader-of-adamsparkhursti.html | HAROLD S RAMBO, RETIRED PASTOR; Leader of Adams-Parkhursti Presbyterian Church Here Until 1952 Dies at 75 | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dodger-fans-to-join-in-flagraising-act.html | DODGER FANS TO JOIN IN FLAG-RAISING ACT | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/belgium-gets-u-s-ship-minesweeper-transferred-at-naval-shipyard.html | BELGIUM GETS U. S. SHIP; Minesweeper Transferred at Naval Shipyard Here | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/joseph-r-flynn.html | JOSEPH R. FLYNN | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/committee-to-tour-paper-mills-of-u-s.html | COMMITTEE TO TOUR PAPER MILLS OF U. S. | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/trans-world-airlines-in-9-months-sets-new-peak-in-revenues-but-net.html | Trans World Airlines in 9 Months Sets New Peak in Revenues, but Net Declines | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/guard-for-greek-fishermen.html | Guard for Greek Fisherman | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/john-hodiak-left-no-will.html | John Hodiak Left No Will | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/new-egyptian-guidance-chief.html | New Egyptian Guidance Chief | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/israeli-hill-24-doesnt-answer-at-work.html | Israeli 'Hill 24 Doesn't Answer' at Work | True | A. W. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/cotton-advances-in-near-contract-december-is-5-points-higher-but.html | COTTON ADVANCES IN NEAR CONTRACT; December Is 5 Points Higher but Other Deliveries Drop 8 to 52 in Day's Trading | True | | 1983-10-07 | RE0000177890 | B00000560670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/new-thunderbirds-due-choice-of-3-engines-offered-prices-up-175-to.html | NEW THUNDERBIRDS DUE; Choice of 3 Engines Offered -- Prices Up $175 to $190 | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/egyptian-jet-pilots-back-from-czechs-training.html | Egyptian Jet Pilots Back From Czechs' Training | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/youth-concert-given-wheeler-beckett-orchestra-heard-at-carnegie.html | YOUTH CONCERT GIVEN; Wheeler Beckett Orchestra Heard at Carnegie Hall | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/family-terrorized-thugs-get-only-60.html | FAMILY TERRORIZED, THUGS GET ONLY $60 | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/soviet-leaders-to-visit-burma-after-india-tour.html | Soviet Leaders to Visit Burma After India Tour | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/no-allnight-licenses-this-new-years-eve.html | No All-Night Licenses This New Year's Eve | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/jesse-owens-commended.html | Jesse Owens Commended | True | KENNETH I. BROWN | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/smuggling-charged-to-brewster-man.html | SMUGGLING CHARGED TO BREWSTER MAN | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/protestants-lose-strength-in-cities-but-despite-alarming-flight-to.html | PROTESTANTS LOSE STRENGTH IN CITIES; But Despite 'Alarming' Flight to Suburbs, Report Cites Urban Opportunities | True | By George Duganspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/faure-wins-test-with-reds-help-vote-is-311211-french-premiers.html | FAURE WINS TEST WITH REDS' HELP; VOTE IS 311-211; French Premier's Victory on Confidence Issue Insures Election in December COMMUNIST SHIFT VITAL Party Sets Aside Hostility to Regime to Win an Early Appeal to Country FAURE WINS TEST WITH REDS' HELP | True | By Robert C. DotySpecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/british-physicist-cited-coulson-gets-award-for-book-on-science-and.html | BRITISH PHYSICIST CITED; Coulson Gets Award for Book on Science and Religion | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/laurel-track-tested-four-entries-in-international-get-first-feel-of.html | LAUREL TRACK TESTED; Four Entries in International Get First Feel of Course | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/4-counts-dropped-in-contempt-case-judge-in-kamin-trial-says.html | 4 COUNTS DROPPED IN CONTEMPT CASE; Judge in Kamin Trial Says McCarthy Had No Right to Go on 'Fishing Expedition' | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/rollon-vessel-draws-applause-newtype-craft-can-breathe-life-into.html | ROLL-ON VESSEL DRAWS APPLAUSE; New-Type Craft Can Breathe Life Into Coastal Shipping, Port Officials Told | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/text-of-soviet-proposal-on-german-unity.html | Text of Soviet Proposal on German Unity | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/ruddigore-at-barnard.html | Ruddigore' at Barnard | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/directive-puts-byrd-in-charge-of-all-us-antarctic-activities-orders.html | Directive Puts Byrd in Charge Of All U.S. Antarctic Activities; Orders Issued as Operation Begins -- Permanent Base Is Believed to Be Aim ORDERS GIVE BYRD POLAR COMMAND | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/leonard-diamond.html | LEONARD DIAMOND | True | Special to The Jew York T'tme. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/overnight-stop-in-brazil.html | Overnight Stop in Brazil | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/hope.html | Hope | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/puerto-rican-woman-mayor-has-a-busy-day-here.html | Puerto Rican Woman Mayor Has a Busy Day Here | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/costa-rica-reds-lose-fruit-company-negotiates-a-pact-by-referendum.html | COSTA RICA REDS LOSE; Fruit Company Negotiates a Pact by Referendum | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/rumanian-u-n-role-proposed-by-soviet.html | RUMANIAN U. N. ROLE PROPOSED BY SOVIET | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/is-wied-here-ttired-in-ivory-satin-at-her-wedding-in-st-james-to.html | IS WIED HERE; ;ttired in Ivory Satin at Her Wedding in St. James' to Lieut. M. E. Ingalls 4th | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/wheat-corn-rise-briskly-then-dip-most-grain-futures-prices-close.html | WHEAT, CORN RISE BRISKLY, THEN DIP; Most Grain Futures Prices Close Higher -- Soybeans Climb 3/4 to 2 Cents | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/gospel-mss-brings-2600.html | Gospel MSS. Brings $2,600 | True | | 1983-10-07 | RE0000177890 | B00000560670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/correspondent-is-arrested.html | Correspondent Is Arrested | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/plant-to-make-lubricating-oil-for-the-machines-of-western-canada.html | Plant to Make Lubricating Oil for the Machines of Western Canada | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/apartment-sales-dot-manhattan-5story-building-on-39th-st-sold-to.html | APARTMENT SALES DOT MANHATTAN; 5-Story Building on 39th St. Sold to Ennis -- 74th St. Property to Be Altered | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/hungarys-policy-on-west-persists-us-authorities-there-think.html | HUNGARYS POLICY ON WEST PERSISTS; U.S. Authorities There Think Budapest Lags in Steps Needed to Relax Tension | True | By John MacCormacspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/panther-dam-favored-importance-of-project-to-farmers-and-industry.html | Panther Dam Favored; Importance of Project to Farmers and Industry Stressed | True | BERNARD A. GRAY | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/synagogue-plea-heard-decision-reserved-on-appeal-from-sands-point.html | SYNAGOGUE PLEA HEARD; Decision Reserved on Appeal From Sands Point Zoning Ban | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/two-wrongs-no-right-fugitive-reports-car-stolen-and-it-leads-to-his.html | TWO WRONGS NO RIGHT; Fugitive Reports Car Stolen and It Leads to His Arrest | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/trainmen-threaten-a-strike-on-pennsy.html | TRAINMEN THREATEN A STRIKE ON PENNSY | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/navy-gets-new-plane-burke-sees-test-of-bomber-the-multijet.html | NAVY GETS NEW PLANE; Burke Sees Test of Bomber, the Multi-Jet Seamster | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/adams-gets-a-tag-pays-and-praises-former-head-of-police-lauds.html | ADAMS GETS A TAG; PAYS AND PRAISES; Former Head of Police Lauds Patrolman for Issuing a Parking Summons | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/petretti-oneill.html | Petretti -- O'Neill | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/fight-on-cancer-to-be-appraised-scientists-here-and-abroad-will.html | FIGHT ON CANCER TO BE APPRAISED; Scientists Here and Abroad Will Survey Progress Made on Control of Disease | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/shipping-news-and-notes-new-york-shipbuilding-promotes-two-port.html | Shipping News and Notes; New York Shipbuilding Promotes Two -- Port Traffic Here Shows Increase | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/bisguier-scores-in-zagreb-cress-new-yorker-beats-gligoric-in-first.html | BISGUIER SCORES IN ZAGREB CRESS; New Yorker Beats Gligoric in First Round -- Smyslov, Trifunovic Also Win | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/stanley-greens-have-child.html | Stanley Greens Have Child | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/arguimbau-found-guilty.html | Arguimbau Found Guilty | True | Special to The New York Times | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/skipper-bill-registers-nose-triumph-in-stake-at-garden-state-weal.html | Skipper Bill Registers Nose Triumph in Stake at Garden State; WEAL OR WOE 2D IN $24,500 EVENT Skipper Bill Wins Princeton Handicap and Pays $18.80 -- To Cash Runs Third | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/roderick-cornell-center.html | Roderick Cornell Center | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/beecham-conducts-in-chair.html | Beecham Conducts in Chair | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/us-aid-for-state-schools-asked-in-plan-that-would-double-costs-vast.html | U.S. Aid for State Schools Asked In Plan That Would Double Costs; VAST SCHOOL PLAN IN STATE IS URGED | True | By Benjamin Fine | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/maple-leafs-sling-downs-wings-3-advances-from-fifth-place-to-second.html | MAPLE LEAFS' SLING DOWNS WINGS, 3; Advances From Fifth Place to Second as Sloan Second Pace With Two Goals | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/greek-explosion-kills-six.html | Greek Explosion Kills Six | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/alexander-heads-morgan-board-whitney-3-others-bow-davison-is-new.html | Alexander Heads Morgan Board; Whitney, 3 Others Bow -- Davison Is New President | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/mans-life-saved-by-twins-kidney-identical-brother-furnishes-organ.html | MANS LIFE SAVED BY TWIN'S KIDNEY; Identical Brother Furnishes Organ in First Successful Transplanting Surgery | True | By Robert K. Plumbspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/head-start-on-fashion.html | Head Start on Fashion | True | By Elizabeth Harrison | 1983-10-07 | RE0000177890 | B00000560670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/bing-makes-debut-at-guilds-fete-met-manager-bows-as-conductor-at.html | BING MAKES DEBUT AT GUILD'S FETE; ' Met' Manager Bows as Conductor at Party Marking Group's 20th Anniversary | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/british-gasoline-plant-planned.html | British Gasoline Plant Planned | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/3-yankees-named-to-allstar-team-berra-gets-55-of-56-votes-in.html | 3 YANKEES NAMED TO ALL-STAR TEAM; Berra Gets 55 of 56 Votes in American League Poll -- Mantle, Ford Selected | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/william-t-dunn-.html | WILLIAM T. DUNN ' | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/molotov-insists-2-german-states-join-big-4-talks-offers-unity-plan.html | MOLOTOV INSISTS 2 GERMAN STATES JOIN BIG 4 TALKS; Offers Unity Plan Quickly Rejected by West -- Dulles Hopeful on Security MOLOTOV INSISTS ON GERMAN VOICE | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/upstate-merger-of-banks-put-off-marine-midland-of-syracuse-and.html | UPSTATE MERGER OF BANKS PUT OFF; Marine Midland of Syracuse and Auburn Trust Drop Plan for 'Technical Difficulties' | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/luxury-apartments-due-on-madison-ave.html | Luxury Apartments Due on Madison Ave. | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/the-rotterdam.html | THE ROTTERDAM | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/moscowbonn-talks-on-exchange-of-diplomatic-missions-being-discussed.html | MOSCOW-BONN TALKS ON; Exchange of Diplomatic Missions Being Discussed | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/teachers-raise-examiner-issue-attorney-questions-right-of-exjudge.html | TEACHERS RAISE EXAMINER ISSUE; Attorney Questions Right of Ex-Judge to Serve -- Action on 5 Ex-Reds Deferred UNION AIDE IS REBUFFED Rose Russell, Not a Lawyer, Barred as Counsel -- Ruling on 'Informing' Is Awaited | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/mrs-woodward-might-face-jury-would-get-immunity-if-called-to.html | MRS. WOODWARD MIGHT FACE JURY; Would Get Immunity if Called to Re-enact Shooting -- Husband Is Buried | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/licensing-urged-in-stock-selling-javits-to-propose-state-bar.html | LICENSING URGED IN STOCK SELLING; Javits to Propose State Bar Undesirables From the Securities Business S.E.C. PROPOSALS ARGUED Funston Backs, McCormick Opposes Rules Changes at House Hearing House Inquiry Hears Javits Call For Licensing of Stock Salesmen | True | By Burton Crane | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/byrds-son-on-the-glacier.html | Byrd's Son on the Glacier | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/visa-hearing-for-kent-parley-on-artists-application-set-for-next.html | VISA HEARING FOR KENT; Parley on Artist's Application Set for Next Tuesday | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/business-loans-gain-42000000-demand-deposits-adjusted-increase-by.html | BUSINESS LOANS GAIN $42,000,000; Demand Deposits Adjusted Increase by $323,000,000 in New York City | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/von-brentano-attacks-plan.html | Von Brentano Attacks Plan | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/agencies-defend-information-bar-but-u-s-officials-say-they-disclose.html | AGENCIES DEFEND INFORMATION BAR; But U. S. Officials Say They Disclose All They Can Under Limits Imposed by Laws | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/sleeps-after-hearing-news.html | Sleeps After Hearing News | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/v-a-to-pay-policy-dividend.html | V. A. to Pay Policy Dividend | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/union-carbide-nuclear-appoints-vice-president.html | Union Carbide Nuclear Appoints Vice President | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/crime-rise-laid-to-softheaded-treatment-of-young-adult-criminals-as.html | CRIME RISE LAID TO 'SOFT-HEADED'; Treatment of 'Young Adult Criminals' as Children Is Scored by Judge Dawson | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/troy-mayor-ruled-off-ballot.html | Troy Mayor Ruled Off Ballot | True | | 1983-10-07 | RE0000177890 | B00000560670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/hadassah-adopts-9-million-budget-at-closing-session-zionist-women.html | HADASSAH ADOPTS 9 MILLION BUDGET; At Closing Session, Zionist Women Also Ask Security Pact by U. S. and Israel | True | By Irving Spiegelspecial To The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/carnegie-rites-today-service-for-author-will-be-held-in-forest.html | CARNEGIE RITES TODAY; Service for Author Will Be Held in Forest Hills Church | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/hokkaido-mine-rescue-pressed.html | Hokkaido Mine Rescue Pressed | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/ted-bates-elects-vice-presidents.html | Ted Bates Elects Vice Presidents | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/utility-reports-sales-and-net-up-consolidated-natural-gas-shows.html | UTILITY REPORTS SALES AND NET UP; Consolidated Natural Gas Shows Gains for Periods That Ended Sept. 30 | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/gunman-gets-1020year-term.html | Gunman Gets 10-20-Year Term | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/education-put-first-for-traffic-safety.html | EDUCATION PUT FIRST FOR TRAFFIC SAFETY | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/u-s-to-sell-ball-club-virginians-to-go-on-block-nov-14-for-unpaid.html | U. S. TO SELL BALL CLUB; Virginians to Go on Block Nov. 14 for Unpaid Taxes | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/details-of-tiffany-deal-hoving-paid-3764384-and-7000-shares-for.html | DETAILS OF TIFFANY DEAL; Hoving Paid $3,764,384 and 7,000 Shares for Control | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/garage-leased-from-builders.html | Garage Leased From Builders | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/us-held-ready-to-accept-shelving-of-german-unity-administration-is.html | U.S. Held Ready to Accept Shelving of German Unity; Administration Is Said to Be Willing to Settle for a New Conference in 1956 -- Reporters Advised to Hint Success U. S. HELD READY TO SHELVE UNITY | True | By Elie Abelspecial To The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/lederle-to-back-chile-drug-plant-american-cyanamid-division-to-lend.html | LEDERLE TO BACK CHILE DRUG PLANT; American Cyanamid Division to Lend $100,000 Equipment for Making Antibiotics | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/injured-vejar-out-of-bout.html | Injured Vejar Out of Bout | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/stocks-brighten-on-london-board-government-issues-in-lead-helped-by.html | STOCKS BRIGHTEN ON LONDON BOARD; Government Issues in Lead, Helped by Strength in the Pound Sterling | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/algerian-rebels-shun-new-drive-expected-push-a-year-after-revolt.html | ALGERIAN REBELS SHUN NEW DRIVE; Expected Push, a Year After Revolt, Does Not Occur -- Pacification Gaining | True | By Michael Clarkspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/in-the-nation-a-new-proposal-to-prevent-sudden-attack.html | In The Nation; A New Proposal to Prevent Sudden Attack | True | By Arthur Krock | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/john-f-melhinny.html | JOHN F. M'ELHINNY | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/sidelights-mr-big-insured-2100000.html | Sidelights; Mr. Big Insured $2,100,000 | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/egyptians-rush-reinforcements.html | Egyptians Rush Reinforcements | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/son-to-mrs-john-p-carey-jr.html | Son to Mrs. John P. Carey Jr. | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/peron-moving-on-due-in-nicaragua-paraguay-says-he-flew-off-of-own.html | PERON MOVING ON; DUE IN NICARAGUA; Paraguay Says He Flew Off of Own Free Will -- Strike Hits Much of Argentina Peron Flying Toward Nicaragua; Paraguay Says Decision Was His | True | By the United Press. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dodgers-sign-southpaw.html | Dodgers Sign Southpaw | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/yaleprinceton-a-sellout.html | Yale-Princeton a Sellout | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/miss-cochran-in-congress-bid.html | Miss Cochran in Congress Bid | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/campbell-heads-museum-here.html | Campbell Heads Museum Here | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/quake-rocks-west-coast.html | Quake Rocks West Coast | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/10000-bail-for-wanted-man.html | $10,000 Bail for Wanted Man | True | | 1983-10-07 | RE0000177890 | B00000560670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/gasoline-stocks-expand-slightly-light-fuel-oil-supplies-also-rise.html | GASOLINE STOCKS EXPAND SLIGHTLY; Light Fuel Oil Supplies Also Rise, but Heavy Fuel Dips -- Refining Rate Steady | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/abandoned-jet-imperils-base-but-is-shot-down.html | Abandoned Jet Imperils Base, but Is Shot Down | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/education-week-proclaimed.html | Education Week Proclaimed | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/college-football-notes-reiter-first-airminded-coach-will-be-honored.html | College Football Notes; Reiter, First Air-Minded Coach, Will Be Honored at Wesleyan Game Saturday | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/child-to-mrs-c-b-alling-jr.html | Child to Mrs. C. B. Alling Jr. | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/egypt-turns-down-offer.html | Egypt Turns Down Offer | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/50-egyptians-killed-in-a-battle-near-el-auja-israeli-army-says-own.html | 50 Egyptians Killed in a Battle Near El Auja, Israeli Army Says; Own Loss Put at Four Dead in Raid to Drive Cairo Troops From Zone | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/guild-is-opposed-to-a-referendum-representative-assembly-of-new.html | GUILD IS OPPOSED TO A REFERENDUM; Representative Assembly of New York Group Rejects It as Key on Arbitration | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/wolfson-concern-displays-growth-merrittchapman-scott-sales-net-rise.html | WOLFSON CONCERN DISPLAYS GROWTH; Merritt-Chapman & Scott Sales, Net Rise Sharply -- Share Earnings Also Up COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/frank-m-zittell.html | FRANK M. ZITTELL | True | Special to The :yew York Tlm\s. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/artists-league-ball-saturday.html | Artists League Ball Saturday | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/jersey-unit-asks-medical-aid-plan-state-welfare-council-calls-on.html | JERSEY UNIT ASKS MEDICAL AID PLAN; State Welfare Council Calls on Meyner to Help Organize Public Assistance Program | True | By Emma Harrisonspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/burglar-raids-girls-college.html | Burglar Raids Girls' College | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/civil-defense-awards-listed.html | Civil Defense Awards Listed | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/advertising-seen-no-threat-in-sun-even-if-antitrust-action-lost-by.html | ADVERTISING SEEN NO THREAT IN SUN; Even if Antitrust Action Lost by Publishers, Usage Will Continue, It Is Said | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/india-considering-investing-spurs-early-decision-is-expected-on.html | INDIA CONSIDERING INVESTING SPURS; Early Decision Is Expected on Program to Guarantee U. S. Private Capital | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/mitchell-doubts-labor-act-change-secretary-visits-president-says.html | MITCHELL DOUBTS LABOR ACT CHANGE; Secretary Visits President - - Says Eisenhower Favors 5 Bills to Aid Workers MITCHELL DOUBTS LABOR ACT SHIFT | True | By Russell Bakerspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/page-from-800yearold-bible-on-yale-shelf-is-authenticated.html | Page From 800-Year-Old Bible On Yale Shelf Is Authenticated | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/commons-votes-cut-in-forces-of-britain.html | COMMONS VOTES CUT IN FORCES OF BRITAIN | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/sister-mary-eudosia-.html | SISTER MARY EUDOSIA , | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/athens-school-children-strike.html | Athens School Children Strike | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/issue-of-airline-on-market-today-lehman-group-is-offering-4125000.html | ISSUE OF AIRLINE ON MARKET TODAY; Lehman Group Is Offering $4,125,000 of Debentures of Continental Concern | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dried-fruit-thrifty-though-expensive-theyre-now-easier-to-prepare.html | Dried Fruit: Thrifty Though Expensive; They're Now Easier to Prepare Than Ever Before | True | By Jane Nickerson | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/amh-husbands-banker-6-dies-transamerica-expresident-was-director-of.html | SAMH. HUSBANDS, BANKER, 6, DIES; Transamerica Ex-President Was Director of R, F, C, Served U. S. 14 Years | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/6-soldiers-die-in-3-crashes.html | 6 Soldiers Die in 3 Crashes | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/tv-godfrey-and-friend.html | TV: Godfrey and Friend | True | By Jack Gould | 1983-10-07 | RE0000177890 | B00000560670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/archers-fell-32-deer.html | Archers Fell 32 Deer | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/much-care-required-for-stainless-steel.html | Much Care Required For Stainless Steel | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/mortson-has-operation-hockey-players-condition-is-satisfactory.html | MORTSON HAS OPERATION; Hockey Player's Condition Is Satisfactory After Surgery | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/a-mild-ammonia.html | A Mild Ammonia | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/to-give-blood-today-fort-mormouth-personnel-and-phone-workers-to.html | TO GIVE BLOOD TODAY; Fort Mormouth Personnel and Phone Workers to Donate | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/leaders-portraits-posted-in-moscow.html | LEADERS PORTRAITS POSTED IN MOSCOW | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/rubber-futures-decline-sharply-break-laid-to-overextended-traders.html | RUBBER FUTURES DECLINE SHARPLY; Break Laid to Overextended Traders in Singapore -- Other Commodities Quiet | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/experts-disagree-on-what-it-is-that-makes-a-style-stay-in-style.html | Experts Disagree on What It Is That Makes a Style Stay in Style | True | By Betty Pepis | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dr-jesse-davis-84-boston-u-exdean.html | DR. JESSE DAVIS, 84, BOSTON U. EX.DEAN | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/hogan-to-study-liquor-report.html | Hogan to Study Liquor Report | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/sports-of-the-times-the-dashing-hussar.html | Sports of The Times; The Dashing Hussar | True | By Arthur Daley | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/mr-mgraths-appointment.html | MR. M'GRATH'S APPOINTMENT | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/designer-plans-producing-role-stewart-chaney-will-stage-cap-of.html | DESIGNER PLANS PRODUCING ROLE; Stewart Chaney Will Stage 'Cap of Victory,' Drama of Trial of Antoinette | True | By Louis Calta | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/nazis-parole-cited-u-s-stresses-restricted-liberty-of-gen-dietrich.html | NAZIS PAROLE CITED; U. S. Stresses 'Restricted' Liberty of Gen. Dietrich | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/nassau-hunting-6-as-baby-stealers-2-women-provide-first-clue-to.html | NASSAU HUNTING 6 AS BABY STEALERS; 2 Women Provide First Clue to Kidnappers -- One Saw Man Walk Off With Boy | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/joan-marie-vanek-prospective-bride.html | JOAN MARIE VANEK PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/laurel-race-won-by-river-jordan-165-shot-ridden-by-chase-jockey.html | LAUREL RACE WON BY RIVER JORDAN; 16-5 Shot, Ridden by Chase Jockey, Beats Silver Rab by Two and Half Lengths | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/turkish-president-visits-jordan.html | Turkish President Visits Jordan | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/streaking-1310-scores.html | Streaking, 13-10, Scores | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/reds-in-n-l-r-b-mcarthy-asserts-senator-charges-member-of-board-is.html | REDS IN N. L. R. B., M'CARTHY ASSERTS; Senator Charges Member of Board Is Involved -- Senate Inquiry Urged | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/flash-floods-sweep-over-cork.html | Flash Floods Sweep Over Cork | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/cubs-sign-three-players.html | Cubs Sign Three Players | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/du-pont-of-canada-erpanding.html | Du Pont of Canada Erpanding | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/jet-action-in-pimlico-race.html | Jet Action in Pimlico Race | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/william-e-paris.html | WILLIAM E. PARIS | True | Special to The New N.rk r.'.s. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/fedor-nikanovs-to-be-hosts.html | Fedor Nikanovs to Be Hosts | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/fugitive-russian-flier-denied-citizenship-now.html | Fugitive Russian Flier Denied Citizenship Now | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/whales-swim-ashore-to-cool-off-in-florida.html | Whales Swim Ashore To Cool Off in Florida | True | | 1983-10-07 | RE0000177890 | B00000560670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/borgnine-to-star-with-bette-davis-both-are-signed-by-metro-to.html | BORGNINE TO STAR WITH BETTE DAVIS; Both Are Signed by Metro to Appear in 'Catered Affair,' New Chayefsky Film | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/thruway-snarl-facing-yonkers-bottleneck-to-be-created-by-delay-on.html | THRUWAY SNARL FACING YONKERS; Bottleneck to Be Created by Delay on 2.94 Miles on Central Park Avenue | True | By Merrill Folsomspecial To the New York Times | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/odlum-on-arthritis-council.html | Odlum on Arthritis Council | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/goodwill-fete-today-work-for-handicapped-to-be-aided-by-a-luncheon.html | GOODWILL FETE TODAY; Work for Handicapped to Be Aided by a Luncheon | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/g-o-p-women-plan-drive.html | G. O. P. Women Plan Drive | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/george_-g-milne-jr.html | GEORGE_ G. MILNE JR. | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/juliana-at-school-of-blind-and-deaf.html | JULIANA AT SCHOOL OF BLIND AND DEAF | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/pro-gridiron-crowds-up-1257257-total-at-halfway-mark-is-gain-of.html | PRO GRIDIRON CROWDS UP; 1,257,257 Total at Halfway Mark Is Gain of 173,477 | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/stanislaw-stronski.html | STANISLAW STRONSKI | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/quebec-ore-field-opened-to-kaiser-concession-to-explore-big-james.html | QUEBEC ORE FIELD OPENED TO KAISER; Concession to Explore Big James Bay Area Offered in Major Policy Shift | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dr-charles-m-kerwin.html | DR. CHARLES M. KERWIN | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/policeman-shoots-estranged-wife-wounds-mother-of-4-in-neck-in.html | POLICEMAN SHOOTS ESTRANGED WIFE; Wounds Mother of 4 in Neck in Brooklyn Court Anteroom -- Had Had Mental Tests | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/j-t-farrell-reelected-novelist-renamed-chairman-of-cultural-freedom.html | J. T. FARRELL RE-ELECTED; Novelist Renamed Chairman of Cultural Freedom Committee | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dividends-raised-by-phelps-dodge-copper-producer-votes-75c-for.html | DIVIDENDS RAISED BY PHELPS DODGE; Copper Producer Votes 75c for Quarter Against 65 -- Year-End Extra at $1.30 | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/ann-davies-betrothed-hood-alumna-is-future-bide-of-thomas-nicholson.html | ANN DAVIES BETROTHED; !Hood Alumna Is Future Bide of Thomas Nicholson | True | SpeciAl to The ew York Times | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/savant-predicts-sunpower-motor-sees-small-solar-engines-for-use-in.html | SAVANT PREDICTS SUN-POWER MOTOR; Sees Small Solar Engines for Use in Tropics, but Not Large Power Stations | True | By William L. Laurencespecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/cauliflower-from-l-i.html | Cauliflower From L. I. | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dukes-out-with-injury-knicks-center-to-miss-final-exhibition-game.html | DUKES OUT WITH INJURY; Knicks' Center to Miss Final Exhibition Game Tonight | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/article-1-no-title-sudeten-region-found-desolate-province-from.html | Article 1 -- No Title; SUDETEN REGION FOUND DESOLATE Province From Which Czechs Ousted 3 Million Germans Is Empty 10 Years Later | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/fraud-charged-to-5-on-jobless-claims.html | FRAUD CHARGED TO 5 ON JOBLESS CLAIMS | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/soviet-documentaries-on-stanley-screen.html | Soviet Documentaries on Stanley Screen | True | M. E. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/squared-away-captures-29150-sport-page-handicap-favorite-is-first.html | Squared Away Captures $29,150 Sport Page Handicap; FAVORITE IS FIRST IN JAMAICA SPRINT Squared Away, $6.40, Ends Skein of Losing Choices -- Dark Peter Second | True | By Joseph C. Nichols | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/10th-st-studios-due-to-be-razed-greenwich-village-landmark-will-bc.html | 10TH ST. STUDIOS DUE TO BE RAZED; Greenwich Village Landmark Will Be Replaced With 10-Story Apartment | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/democracies-cited-on-aid-to-dictators.html | DEMOCRACIES CITED ON AID TO DICTATORS | True | | 1983-10-07 | RE0000177890 | B00000560670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/ballard-of-canada-captures-drake-memorial-trophy-in-jumpoff-at.html | Ballard of Canada Captures Drake Memorial Trophy in Jump-Off at Garden; DOMINION CAPTAIN DEFEATS DENNEHY Ballard's Oregon Duke Wins -- Jazz Session Triumphs Again at Horse Show | True | By John Rendel | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/james-murray-watson.html | JAMES MURRAY WATSON | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/harriman-scored-on-dropping-hays-republican-leaders-charge-sinister.html | HARRIMAN SCORED ON DROPPING HAYS; Republican Leaders Charge 'Sinister Tammany Plan' to Undermine Pier Agency HARRIMAN SCORED ON DROPPING HAYS | True | By Jacques Nevard | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/vote-yes-for-highways.html | VOTE YES FOR HIGHWAYS | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dr-julius-h-he8-pediatrioian-79i-professor-emeritus-at-u-of.html | DR. JULIUS H. HESS, pEDIATRIOIAN, 79I; Professor Emeritus at U. of Illinois DiesNoted for! Saving Premature Babies | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/u-s-blouse-group-seeks-tariff-rise-manufacturers-say-imports-from.html | U. S. BLOUSE GROUP SEEKS TARIFF RISE; Manufacturers Say Imports From Japan Threaten Jobs of Thousands in Industry U. S. BLOUSE GROUP SEEKS TARIFF RISE | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/new-fabric-like-fur-made-from-darlan.html | NEW FABRIC LIKE FUR MADE FROM DARLAN | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/ricca-signed-by-eagles.html | Ricca Signed by Eagles | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/primate-denies-plea-to-princess-he-says-no-church-or-state-pressure.html | PRIMATE DENIES PLEA TO PRINCESS; He Says No Church or State Pressure Was Used to Halt Wedding to Townsend | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/peron-welcome-in-nicaragua.html | Peron Welcome in Nicaragua | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/u-s-wheat-surplus-disturbs-canadians.html | U. S. WHEAT SURPLUS DISTURBS CANADIANS | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/mip-plan-has-36350-buyers.html | MIP Plan Has 36,350 Buyers | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/420000-for-columbia-ford-foundation-to-finance-a-5year-study-of.html | $420,000 FOR COLUMBIA; Ford Foundation to Finance a 5-Year Study of China | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/vinci-betters-lifting-mark.html | Vinci Betters Lifting Mark | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/mantle-arrives-home-from-tour-yankees-outfielder-gets-to-commerce.html | MANTLE ARRIVES HOME FROM TOUR; Yankees' Outfielder Gets to Commerce in Time to Take His Wife to Hospital | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/choice-of-probation-staff-religious-provision-in-law-said-to-affect.html | Choice of Probation Staff; Religious Provision in Law Said to Affect Filling of Jobs | | JOHN WARREN HILL | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/roswell-smith-arrighim.html | ROSWELL SMITH ARRIGHIm | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/investor-buys-2-large-hotels-gotham-beverly-wilshire-sold-by-webb.html | INVESTOR BUYS 2 LARGE HOTELS; Gotham, Beverly Wilshire Sold by Webb & Knapp and Stevens -- $11 Million Deal | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/linda-christian-returns-gems.html | Linda Christian Returns Gems | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/82-of-harvard-00-urge-peace-study.html | 82 OF HARVARD '00 URGE PEACE STUDY | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/market-retains-listless-aspect-stocks-mark-time-for-4th-session-479.html | MARKET RETAINS LISTLESS ASPECT; Stocks Mark Time for 4th Session -- 479 Issues Rise, 368 Decline 21 NEW HIGHS, 29 LOWS Index Advances 0.79 Point -- Volume Is Up 20,000 to 1,610,000 Shares | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/bus-truck-crash-6-hurt-vehicles-collide-in-evening-at-broadway-and.html | BUS, TRUCK CRASH; 6 HURT; Vehicles Collide in Evening at Broadway and 179th Street | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/music-german-pianist-follows-disks-joerg-demus-is-heard-in-town.html | Music: German Pianist Follows Disks; Joerg Demus Is Heard in Town Hall Bow Technically Confident but Too Severe | True | By Harold C. Schonberg | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/putnam-greens-lined-with-new-england-sod-mitchell-uses-yankee.html | Putnam Greens Lined With New England Sod; Mitchell Uses Yankee Material, Ingenuity to Build Course | True | By Frank M. Blunkspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/ii-layne-schwazman-fiancee.html | II I=layne Schwazman Fiancee | True | Spect2LI to The New York 'rimes. | 1983-10-07 | RE0000177890 | B00000560670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/big-four-guarantee-in-mideast-asked.html | BIG FOUR GUARANTEE IN MID-EAST ASKED | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/haile-selassie-greeted-on-25-years-on-throne.html | Haile Selassie Greeted On 25 Years on Throne | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/world-banks-net-rises-third-quarters-profit-tops-1954-level-by.html | WORLD BANK'S NET RISES; Third Quarter's Profit Tops 1954 Level by $800,000 | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/minks-on-the-increase.html | Minks on the Increase | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/rabbi-m-weingarten.html | RABBI M. WEINGARTEN | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/james-miller.html | JAMES MILLER | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/the-optimism-of-dulles-an-examination-of-secretarys-views-and.html | The Optimism of Dulles; An Examination of Secretary's Views and Skepticism of Geneva Colleagues | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/golden-slippers-sung-sills-mackay-newman-and-evans-are-new-to-roles.html | GOLDEN SLIPPERS' SUNG; Sills, Mackay, Newman and Evans, Are New to Roles | True | R. P. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/john-c-tracy-86-yale-exprofessor.html | JOHN C. TRACY, 86, YALE EX-PROFESSOR | True | I .peci:l to Tile New York Time. I | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/patrolmen-promoted-2-are-advanced-to-detectives-for-four-burglary.html | PATROLMEN PROMOTED; 2 Are Advanced to Detectives for Four Burglary Arrests | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/television-play-to-star-cronyns-couple-to-appear-in-video.html | TELEVISION PLAY TO STAR CRONYNS; Couple to Appear in Video Adaptation of One of Their Radio Shows Dec. 18 | True | By Val Adams | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/visitor-from-guatemala.html | VISITOR FROM GUATEMALA | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/coach-at-pingry-hails-light-men-130pound-end-one-of-five-players.html | COACH AT PINGRY HAILS LIGHT MEN; 130-Pound End One of Five Players Winning Praise for Football Prowess This is the twenty-eighth in a series of articles on Eastern prep school football teams. | True | By Michael Straussspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/smiling-sincere-liberace-is-emoting-at-the-paramount.html | Smiling, Sincere; Liberace Is Emoting at the Paramount | True | By Bosley Crowther | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/miss-josten-wed-to-dr-c-u-lowe-composers-daughter-bride-of.html | MISS JOSTEN WED TO DR. C. U. LOWE; Composer's Daughter Bride' of Pediatrics Professor at Her Residence Here I | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/argentina-issues-new-import-lists-official-rate-applied-to-basic.html | ARGENTINA ISSUES NEW IMPORT LISTS; Official Rate Applied to Basic Needs -- Luxuries Will Pay 20 Peso-to-$1 Surcharge | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/argentine-strike-hits-many-plants-lonardi-takes-over-control-of.html | ARGENTINE STRIKE HITS MANY PLANTS; Lonardi Takes Over Control of Labor Talks -- Status of La Prensa Is Unclear | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/dr-william-crozier-physiologist-dies-harvard-professor-authority-on.html | Dr. William Crozier, Physiologist, Dies; Harvard Professor, Authority on Vision | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/central-to-buy-14750-new-cars-117855000-freight-fleet-purchase-will.html | CENTRAL TO BUY 14,750 NEW CARS; $117,855,000 Freight Fleet Purchase Will Be One of Largest on Record CENTRAL TO BUY 14,750 NEW CARS | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/sanders-beats-palacio-in-mexican-links-final.html | Sanders Beats Palacio In Mexican Links Final | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/michael-kessler.html | MICHAEL KESSLER | True | Special to The New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/bragan-former-hollywood-manager-succeeds-haney-in-pirate-post.html | Bragan, Former Hollywood Manager, Succeeds Haney in Pirate Post; EX-DODGER SIGNS 1-YEAR CONTRACT Bragan Indicates He'll Give Pirate Trials to Several Hollywood Players | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/loss-of-dollars-by-britain-eases-sterling-area-reserves-fell.html | LOSS OF DOLLARS BY BRITAIN EASES; Sterling Area Reserves Fell $48,000,000 Last Month -- Pound Above $2.80 Parity LOSS OF DOLLARS BY BRITAIN EASES | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/crescendo-141-wins-goshen-pace-endres-4yearold-driven-by-hudson.html | CRESCENDO, 14-1, WINS GOSHEN PACE; Endres' 4-year-Old, Driven by Hudson, Defeats World Peace in Yonkers Test | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/governor-renames-rosenfeld.html | Governor Renames Rosenfeld | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/new-doll-due-on-market.html | New Doll Due on Market | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/red-cross-units-join-drives.html | Red Cross Units Join Drives | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/elected-vice-president-of-u-s-industries-inc.html | Elected Vice President Of U. S. Industries, Inc. | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/second-such-raid-recently.html | Second Such Raid Recently | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/columbia-observes-201st-anniversary.html | COLUMBIA OBSERVES 201ST ANNIVERSARY | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/diego-rivera-improving.html | Diego Rivera Improving | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/card-party-nov-14-will-help-children.html | CARD PARTY NOV. 14 WILL HELP CHILDREN | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/b-o-a-c-denies-jet-report.html | B. O. A. C. Denies Jet Report | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/hartwig-gets-pro-tennis-bid.html | Hartwig Gets Pro Tennis Bid | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/ryff-lefts-beat-paddy-demarco-new-yorker-gets-unanimous-verdict.html | RYFF LEFTS BEAT PADDY DEMARCO; New Yorker Gets Unanimous Verdict -- Ex-Champion Is Floored in 6th Round | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/yale-rested-and-ready-for-football-series-finale-with-army-on.html | Yale Rested and Ready for Football Series Finale With Army on Saturday; LOSS OF TWO ENDS HANDICAP TO ELIS Vern Loucks, Pandexter of Yale to Miss Army Fray -- Lovejoy Back in Shape | True | By Allison Danzigspecial To the New York Times. | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/langlie-prefers-eisenhower-in-56-washington-governor-hopes-he-can.html | LANGLIE PREFERS EISENHOWER IN '56; Washington Governor Hopes He Can and Will Run -- Pays Tribute to Dewey Here | True | By Leo Egan | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-03 | 1955-11-03 | https://www.nytimes.com/1955/11/03/archives/yale-towne-fills-2-posts.html | Yale & Towne Fills 2 Posts | True | | 1983-10-07 | RE0000177890 | B00000560670 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/london-irish-win-at-rugby.html | London Irish Win at Rugby | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/negro-role-in-u-s-cited-to-russians-justice-douglas-recalls-he.html | NEGRO ROLE IN U. S. CITED TO RUSSIANS; Justice Douglas Recalls He Pointed to Hulan Jack in Reply to Reds' Queries | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/food-news-breakfast-the-case-for-the-big-morning-meal-with-hints-on.html | Food News: Breakfast; The Case for the Big Morning Meal -- With Hints on How It Can Be Made Enjoyable | True | By Jane Nickerson | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/new-york-engineer-honored.html | New York Engineer Honored | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/riegel-president-retiring.html | Riegel President Retiring | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/stevensons-health-perfect.html | Stevenson's Health 'Perfect' | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/dartmouth-to-use-v-on-offense-against-columbia-here-rex-is-key.html | Dartmouth to Use 'V' on Offense Against Columbia Here; REX IS KEY FIGURE IN NEW FORMATION Dartmouth Will Use 'Tricky' Style Against Columbia at Baker Field Tomorrow | True | By Lincoln A. Werden | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/contributions-for-egypts-arms.html | Contributions for Egypt's Arms | True | MARY GARVIN EDDY | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/ortegas-political-views-spanish-philosopher-declared-to-have.html | Ortega's Political Views; Spanish Philosopher Declared to Have Supported Democracy | True | VICTORIA KENT | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/james-brett-stokes.html | JAMES BRETT STOKES | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/sports-of-the-times-the-old-army-game.html | Sports of The Times; The Old Army Game | True | By Arthur Daley | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/guilty-as-air-force-thief.html | Guilty as Air Force Thief | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/prince-eton-is-first-in-pace-at-yonkers.html | PRINCE ETON IS FIRST IN PACE AT YONKERS | True | | 1983-10-07 | RE0000177891 | B00000560671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-s-right-to-raise-mail-rates-upheld.html | U. S. RIGHT TO RAISE MAIL RATES UPHELD | True | Special to The New York Times | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/surgeons-studied-as-germ-carriers-they-are-exposed-to-many.html | SURGEONS STUDIED AS GERM CARRIERS; They Are Exposed to Many Infections Patients May Contract, Report Says | True | By Robert K. Plumbspecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/hochheimer-epstein.html | Hochheimer -- Epstein | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/danish-economic-cure-a-study-of-antiinflation-treatment-that-is.html | Danish Economic Cure; A Study of Anti-Inflation Treatment That Is Effective but Not Stringent | True | By Michael L. Hoffmanspecial to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/eden-bids-britons-tighten-economy.html | EDEN BIDS BRITONS TIGHTEN ECONOMY | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/dr-james-wyer-a-librarian-dies-director-of-new-york-state-library.html | DR. JAMES WYER, A LIBRARIAN, DIES; Director of New York State Library 30 Years Was 86 -Headed National Groups | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/argentines-resume-free-money-trading.html | ARGENTINES RESUME FREE MONEY TRADING | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/russian-army-team-wins.html | Russian Army Team Wins | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/theatre-ocasey-at-yale-cockadoodle-dandy-on-school-stage.html | Theatre: O'Casey at Yale; 'Cock-A-Doodle Dandy' on School Stage | True | By Brooks Atkinsonspecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/selassie-marks-25year-ethiopian-rule-with-pageantry-and.html | Selassie Marks 25-Year Ethiopian Rule With Pageantry and Thanksgiving Rite | True | By Kennett Lovespecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/the-glacier-sails-for-the-ross-sea-icebreaker-leader-of-byrds.html | THE GLACIER SAILS FOR THE ROSS SEA; Icebreaker, Leader of Byrd's Antarctic Party, Is Loaded With Men and Equipment | True | By Bernard Kalbspecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/national-dairy-products-sales-and-earnings-in-first-nine-months-at.html | NATIONAL DAIRY PRODUCTS; Sales and Earnings in First Nine Months at Record High | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/mrs-john-van-schaick.html | MRS. JOHN VAN SCHAICK | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/rafael-guerra-del-rio.html | RAFAEL GUERRA DEL RIO | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/air-pilots-facing-a-f-l-expulsion-flight-engineers-on-strike-assail.html | AIR PILOTS FACING A. F. L. EXPULSION; Flight Engineers on Strike Assail Union Affiliate and Would Join Teamsters | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/2-officials-shifted-faulty-report-cited.html | 2 OFFICIALS SHIFTED; FAULTY REPORT CITED | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/rangers-tie-wings-2-other-tests-deadlocked-new-yorkers-gain-11.html | Rangers Tie Wings; 2 Other Tests Deadlocked; NEW YORKERS GAIN 1-1 DETROIT DRAW Leafs Tie Montreal, 3-3, in Closing Seconds -- Hawks in 3-3 Game With Bruins | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/philco-earnings-rise.html | PHILCO EARNINGS RISE | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/35000000-for-flood-relief.html | $35,000,000 For Flood Relief | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/rev-albert-baillie-91-domestic-chaplain-to-four-british-rulers-is.html | REV. ALBERT BAILLIE, 91); Domestic Chaplain to Four British Rulers Is Dead | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/tennis-all-through-the-night.html | Tennis All Through the Night | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/3-highway-links-open-tomorrow-additions-to-queens-midtown.html | 3 HIGHWAY LINKS OPEN TOMORROW; Additions to Queens Midtown, Cross-Bronx and Deegan Units Cost $127,000,000 | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/moves-by-soviet-in-mideast-bring-u-s-reappraisal-more-help-to.html | MOVES BY SOVIET IN MIDEAST BRING U. S. REAPPRAISAL; More Help to Israel Likely as Reds May Be Sending Submarines to Egypt MOVES BY SOVIET STIR U. S. ALARM | True | By James Restonspecial to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/drone-plane-escapes-flies-300-miles-falls.html | Drone Plane 'Escapes,' Flies 300 Miles, Falls | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/full-tv-schedule-in-color-planned-wnbq-in-chicago-will-offer-all.html | FULL TV SCHEDULE IN COLOR PLANNED; WNBQ in Chicago Will Offer All Live Shows From There in Tints, Sarnoff Says | True | By Val Adams | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/sultan-assures-jews-ben-youssef-pledge-to-abide-by-code-of-rights.html | SULTAN ASSURES JEWS; Ben Youssef Pledge to Abide by Code of Rights Reported | True | | 1983-10-07 | RE0000177891 | B00000560671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/molotov-extols-onelist-ballot-says-system-gives-russians-a-strong.html | MOLOTOV EXTOLS ONE-LIST BALLOT; Says System Gives Russians a Strong Regime Backed by a United Country | True | By M. S. HandlerspecialTo the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/foes-here-differ-on-el-auja-clash-eban-and-arab-league-head-voice.html | FOES HERE DIFFER ON EL AUJA CLASH; Eban and Arab League Head, Voice Opposed Viewpoints on Renewed Fighting | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/ruhr-strike-vote-ordered.html | Ruhr Strike Vote Ordered | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/russians-to-leave-nov-20.html | Russians to Leave Nov. 20 | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/australian-consul-named.html | Australian Consul Named | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/serving-all.html | Serving All | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/music-weber-work-has-local-debut-philharmonic-heard-at-carnegie.html | Music: Weber Work Has Local Debut; Philharmonic Heard at Carnegie Hall Scarpini Is Soloist in Mozart Concerto | True | By Howard Taubman | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/y-powwow-lures-braves-to-classroom.html | 'Y' Powwow Lures Braves To Classroom | True | By Dorothy Barclay | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/woodward-calls-are-investigated-one-that-sportsman-got-at-party.html | WOODWARD CALLS ARE INVESTIGATED; One That Sportsman Got at Party Saturday Is Said to Have Perturbed His Wife | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/minute-maid-issues-400000-shares-to-be-offer-by-frozen-food-packer.html | MINUTE MAID ISSUES; 400,000 Shares to Be Offer by Frozen Food Packer | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/halley-promotes-jai-alai-stadium-former-council-president-backs.html | HALLEY PROMOTES JAI ALAI STADIUM; Former Council President Backs Puerto Rico Project — Game Involves Betting | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/motorola-inc.html | MOTOROLA, INC. | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/gypsy-is-tagged-as-scofflaw-king-tea-room-operator-guilty-of-118.html | GYPSY IS TAGGED AS SCOFFLAW KING; Tea Room Operator Guilty of 118 Violations — Faces 590 Days or Fine of $5,900 | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/coach-eliots-prayer-wins-football-contest.html | Coach Eliot's Prayer Wins Football Contest | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-s-aids-refugee-fund-contributes-16700000-to-u-n-work-in-near-east | U. S. AIDS REFUGEE FUND; Contributes $16,700,000 to U. N. Work in Near East | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/road-tolls-listed-they-will-apply-on-two-new-jersey-tumpike-links.html | ROAD TOLLS LISTED; They Will Apply On Two New Jersey Turnpike Links | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/sovietisraeli-accord-russians-to-sell-crude-oil-and-purchase-fruit.html | SOVIET-ISRAELI ACCORD; Russians to Sell Crude Oil and Purchase Fruit | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/uspeiping-talks-go-on-24th-session-held-in-geneva-without.html | U.S.-PEIPING TALKS GO ON; 24th Session Held in Geneva Without Substantial Gain | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/cement-price-increased.html | Cement Price Increased | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/rutgers-quarterback-shifted.html | Rutgers Quarterback Shifted | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/potatoes-close-near-days-highs-rubber-also-advances-but-coffee-and.html | POTATOES CLOSE NEAR DAYS HIGHS; Rubber Also Advances, but Coffee and Cottonseed Oil Drop to Lower Levels | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/casita-maria-unit-sets-nov-30-fete-settlement-house-to-be-the.html | CASITA MARIA UNIT SETS NOV. 30 FETE; Settlement House to Be the Beneficiary of Fiesta in Ambassador Ballroom | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/b-f-goodrich-co.html | B. F. GOODRICH CO. | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/jewish-book-month-opening.html | Jewish Book Month 'Opening | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/donald-e-jackson-a-realty-executive.html | DONALD E. JACKSON, A REALTY EXECUTIVE | True | Sleial to The New York Tir-es. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/defense-plan-decried-pentagon-aide-opposes-civilian-role-for.html | DEFENSE PLAN DECRIED; Pentagon Aide Opposes Civilian Role for National Guard | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/benefit-aboard-liner-music-for-israel-gives-dinner-on-ship-here-on.html | BENEFIT ABOARD LINER; Music for Israel Gives Dinner on Ship Here on First Trip | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/tv-review-shower-of-stars-is-just-a-commercial.html | TV Review; Shower of Stars' Is Just a Commercial | True | R. F. S. | 1983-10-07 | RE0000177891 | B00000560671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/brazils-president-cafe-has-mild-heart-attack.html | Brazil's President Cafe Has Mild Heart Attack | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/300-tips-are-futile-in-kidnapping-case.html | 300 TIPS ARE FUTILE IN KIDNAPPING CASE | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/war-intensified-on-subway-crime-transit-police-force-at-top.html | WAR INTENSIFIED ON SUBWAY CRIME; Transit Police Force, at Top Strength, Gets a Detective Bureau of 20 and Chief WAR INTENSIFIED ON SUBWAY CRIME | True | By Stanley Levey | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/hudson-tubes-report-more-riders-at-last.html | Hudson Tubes Report More Riders at Last | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/advice-on-amendments-county-lawyers-association-asks-support-for-9.html | ADVICE ON AMENDMENTS; County Lawyers Association Asks Support for 9 and 10 | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/peron-interrupts-trip-stops-overnight-in-brazil-on-way-to-nicaragua.html | PERON INTERRUPTS TRIP; Stops Overnight in Brazil on Way to Nicaragua | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/new-fund-policy-aids-cancer-unit-61-increase-is-reported-in-41.html | NEW FUND POLICY AIDS CANCER UNIT; 61% Increase Is Reported in 41 Campaigns Divorced From Community Drives | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/n-y-u-gets-a-pintsize-atom-plant-to-create-the-first-chain-reaction.html | N. Y. U. Gets a Pint-Size Atom Plant To Create the First Chain Reaction Here | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/track-owner-set-back-in-deportation-battle.html | Track Owner Set Back In Deportation Battle | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/detroits-kaline-signs-for-20000-batting-champion-receives-8000-rise.html | DETROIT'S KALINE SIGNS FOR $20,000; Batting Champion Receives $8,000 Rise -- Proves Hit on Dinner Circuit | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/pearson-in-new-delhi-will-discuss-indochina-with-nehru-during-visit.html | PEARSON IN NEW DELHI; Will Discuss Indochina With Nehru During Visit | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/duquesne-light-lists-increases-revenues-and-income-for-a-year-and.html | DUQUESNE LIGHT LISTS INCREASES; Revenues and Income for a Year and for 3 and 9 Months Are Higher | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/4-boys-admit-murder-teenagers-face-up-to-life-terms-in-gang-slaying.html | 4 BOYS ADMIT MURDER; Teen-Agers Face Up to Life Terms in Gang Slaying | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/steam-plant-almost-ready.html | Steam Plant Almost Ready | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/son-born-to-mrs-hostage-jr.html | Son Born to Mrs. Hostage Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-n-economic-body-lists-soviet-gains.html | U. N. ECONOMIC BODY LISTS SOVIET GAINS | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/molotov-hopeful-geneva-parley-will-produce-security-pledges-reds.html | Molotov Hopeful Geneva Parley Will Produce Security Pledges; Reds Say He May Accept Any Small Steps in That Direction to Avoid Failure and Repercussions at Home | True | By Clifton DanielSpecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/osberg-ski-coach-at-colby.html | Osberg Ski Coach at Colby | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/steinkraus-and-dennehy-score-jumping-double-for-u-s-riders-at.html | Steinkraus and Dennehy Score Jumping Double for U. S. Riders at Garden; AMERICAN BEATS BARRY OF IRELAND Steinkraus Captures Trophy at Horse Show -- Dennehy Wins Low-Score Event | True | By John Rendel | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/american-metal-co-ninemonth-net-10898709-up-from-5603532-companies.html | AMERICAN METAL CO.; Nine-Month Net $10,898,709, Up From $5,603,532 COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/el-glaoui-going-to-france.html | El Glaoui Going to France | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/syria-reports-2-clashes-with-turkish-patrols.html | Syria Reports 2 Clashes With Turkish Patrols | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/richards-plans-to-retire.html | Richards Plans to Retire | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/vaccine-is-called-effective-for-coldtype-infection-vaccine-is.html | Vaccine Is Called Effective For 'Cold-Type' Infection; VACCINE IS TESTED IN 'COLD-TYPE' ILLS | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/bengurion-confirmed-by-the-knesset-7332.html | Ben-Gurion Confirmed By the Knesset, 73-32 | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/city-acts-to-bar-loss-of-imports-oconnor-releases-survey-favoring.html | CITY ACTS TO BAR LOSS OF IMPORTS; O'Connor Releases Survey Favoring Rubber Terminal at Staten Island Piers | True | | 1983-10-07 | RE0000177891 | B00000560671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/carloadings-rise-above-1954-level-total-of-835396-for-last-week.html | CARLOADINGS RISE ABOVE 1954 LEVEL; Total of 835,396 for Last Week Shows Increase of 99,163, or 13.5% | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/sobolev-flying-to-geneva.html | Sobolev Flying to Geneva | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/chas-pfizer-co-raises-dividends-35c-quarterly-and-45c-extra-are.html | CHAS. PFIZER & CO. RAISES DIVIDENDS; 35c Quarterly and 45c Extra Are Voted, Both 10c Above Previous Declarations DIVIDENDS VOTED BY CORPORATIONS | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/screen-broadways-guys-and-dolls-goldwyn-gamble-pays-off-at-the.html | Screen: Broadway's 'Guys and Dolls'; Goldwyn Gamble Pays Off at the Capitol | True | By Bosley Crowther | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/two-british-jets-crash.html | Two British Jets Crash | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/james-w-cozzens.html | JAMES W. COZZENS | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/galiana-of-spain-halts-farnechon-to-win-title.html | Galiana of Spain Halts Farnechon to Win Title | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/borrowings-increase-at-member-banks-float-shows-a-decline-of.html | Borrowings Increase at Member Banks; Float Shows a Decline of $192,000,000 | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/sign-of-things-to-come-coldest-day-of-fall-due.html | Sign of Things to Come: Coldest Day of Fall Due | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/jersey-hardships-in-child-aid-cited-inequities-in-payments-for-care.html | JERSEY HARDSHIPS IN CHILD AID CITED; Inequities in Payments for Care of Retarded Youths Assailed at Conference | True | By Emma Harrisonspecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/wood-field-and-stream-hunter-is-glad-to-be-home-from-europe-where.html | Wood, Field and Stream; Hunter Is Glad to Be Home From Europe, Where Sport Is Denied to Many | True | By Raymond R. Camp | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/eisenhower-takes-a-walk-in-the-sun-entirely-free-of-wheel-chair-he.html | EISENHOWER TAKES A WALK IN THE SUN; Entirely Free of Wheel Chair, He Visits 8th Floor Deck -- 3 Friends Talk to Him | True | By Russell Bakerspecial To the New York Times | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/190-commuters-use-new-lot.html | 190 Commuters Use New Lot | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/roads-financing-splits-governors-eight-in-special-committee-to-ask.html | ROADS FINANCING SPLITS GOVERNORS; Eight in Special Committee to Ask Views of 40 Others -- Favor Huge Program | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/text-of-address-to-u-n-assembly-by-guatemalan-president.html | Text of Address to U. N. Assembly by Guatemalan President | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/tobacco-concern-sets-new-marks-americans-9month-net-at-554-a-share.html | TOBACCO CONCERN SETS NEW MARKS; American's 9-Month Net at $5.54 a Share -- Other Company Reports | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/princeton-is-on-alert-for-tomorrows-game-with-latedeveloping.html | Princeton Is on Alert for Tomorrow's Game With Late-Developing Harvard; CONTEST TO OPEN BIG THREE SERIES Princeton, Ready Except for Aldrich at Guard, Favored Over Harvard Eleven | True | By Allison Danzigspecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/telephone-cable-slashed.html | Telephone Cable Slashed | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/73-million-order-for-tanks-is-let-army-contract-goes-to-alco.html | 73 MILLION ORDER FOR TANKS IS LET; Army Contract Goes to Alco Products -- Service Reduces Armored Vehicle Output | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-s-wont-arrest-carolina-pastor.html | U. S. WON'T ARREST CAROLINA PASTOR | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/army-ties-releases-to-yule.html | Army Ties Releases to Yule | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/grains-soybeans-show-heavy-tone-but-commission-support-is-noted-on.html | GRAINS, SOYBEANS SHOW HEAVY TONE; But Commission Support Is Noted on the Setbacks -- Changes Mixed at Close | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/vote-no-on-amendment-7.html | VOTE NO ON AMENDMENT 7 | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/a-nobel-prize-for-u-n.html | A NOBEL PRIZE FOR U. N. | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/the-presidency.html | THE PRESIDENCY | True | | 1983-10-07 | RE0000177891 | B00000560671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/applauded-at-u-n.html | Applauded at U. N. | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/duel-in-the-sun-is-sought-for-tv-cbs-and-nbc-consider-video-version.html | 'DUEL IN THE SUN' IS SOUGHT FOR TV; C.B.S. and N.B.C. Consider Video Version of '46 Film -- Author Retains Rights | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/dewey-beard-dead-sioux-who-said-he-fought-at-custers-last-stand-was.html | DEWEY BEARD DEAD; Sioux Who Said He Fought at Custer's Last Stand Was 97 | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/curtisswright-more-than-doubles-profit-24012833-is-earned-in-nine.html | Curtiss-Wright More Than Doubles Profit; $24,012,833 Is Earned in Nine Months | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/steelers-sign-weed-to-kick.html | Steelers Sign Weed to Kick | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/columbia-opens-dec-8-24game-basketball-schedule-starts-with-c-c-n-y.html | COLUMBIA OPENS DEC. 8; 24-Game Basketball Schedule Starts With C. C. N. Y. Game | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/raskob-aide-admits-forgery.html | Raskob Aide Admits Forgery | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/port-adopts-safety-code.html | Port Adopts Safety Code | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/miss-sillock-is-futurebride-t-red-cross-exaide-engagdi-to-b-h.html | MISS SILLOCKS IS FUTUREBRIDE; t Red Cross Ex-Aide Engagdi to B. H. Walker, Grandson of Late President Harrison / | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/hartack-scores-triple-at-laurel-countrys-top-rider-raises-victories.html | HARTACK SCORES TRIPLE AT LAUREL; Country's Top Rider Raises Victories to 360 for Year as Bond Hunter Wins | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/lenders-elect-chicagoan.html | Lenders Elect Chicagoan | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/katy-equipment-order-4500000-to-go-for-freight-cars-500000-for.html | KATY EQUIPMENT ORDER; $4,500,000 to Go for Freight Cars, $500,000 for Tracks | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/tv-title-protested-alexander-asks-bar-to-use-of-court-of-human.html | TV TITLE PROTESTED; Alexander Asks Bar to Use of 'Court of Human Relations' | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/jet-fuel-plant-fined-technical-violation-of-fire-rules-cost-concern.html | JET FUEL PLANT FINED; Technical Violation of Fire Rules Cost Concern $100 | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/mrs-zaharias-sends-wire.html | Mrs. Zaharias Sends Wire | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/record-expected-in-new-buildings-construction-in-1955-slated-to.html | RECORD EXPECTED IN NEW BUILDINGS; Construction in 1955 Slated to Reach 41 Billions, U. S. Report Says | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/gop-faces-fight-in-union-county-democrats-waging-a-strong-campaign.html | G.O.P. FACES FIGHT IN UNION COUNTY; Democrats Waging a Strong Campaign for Legislative and Freeholder Seats | True | By George Cable Wrightspecial To The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/dr-wilbur-o-sypherd.html | DR. WILBUR O. SYPHERD | True | SPecial to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/jersey-standard-plans-31-split-such-a-distribution-would-lift.html | JERSEY STANDARD PLANS 3-1 SPLIT; Such a Distribution Would Lift Company to 2d Place in Stock Outstanding CASH DIVIDEND IS RAISED $1.50 Payment Is Ordered -- Demand Floods Exchange -- Shares Soar 7 1/2 | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/national-container-earnings-in-nine-months-more-than-doubled-1954.html | NATIONAL CONTAINER; Earnings in Nine Months More Than Doubled 1954 Figure | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/battle-on-for-1500000-estate-listed-in-2-wills-of-spinster-87.html | Battle On for $1,500,000 Estate Listed in 2 Wills of Spinster, 87 | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/3story-building-in-hoboken-sold-industrial-structure-goes-to-realty.html | 3-STORY BUILDING IN HOBOKEN SOLD; Industrial Structure Goes to Realty Concern -- DuMont Leases More Space | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/application-forms-signed.html | Application Forms Signed | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-s-to-ease-curbs-on-some-red-trade-u-s-to-simplify-redtrade-curbs.html | U. S. to Ease Curbs On Some Red Trade; U. S. TO SIMPLIFY RED-TRADE CURBS | True | By Charles E. Eganspecial To The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/education-issues-mapped-for-talks-2000-who-will-attend-white-house.html | EDUCATION ISSUES MAPPED FOR TALKS; 2,000 Who Will Attend White House Conference Get 'Homework' Booklet | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177891 | B00000560671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/highway-thrill-ending-bronx-river-parkway-section-to-lose-roller.html | HIGHWAY THRILL ENDING; Bronx River Parkway Section to Lose Roller Coaster Aspect | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/10-convicts-flee-prison-by-tunnel-felons-in-washington-state-escape.html | 10 CONVICTS FLEE PRISON BY TUNNEL; Felons in Washington State Escape Through Thirty-Foot Passage Dug Under Wall | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/building-expert-named-a-trustee-at-lenox-hill.html | Building Expert Named a Trustee at Lenox Hill | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/major-exp-o-w-draws-ten-years-army-court-sentences-alley-for.html | MAJOR, EX-P. O. W., DRAWS TEN YEARS; Army Court Sentences Alley for Collaboration in Korea -- Wife's Plea Futile | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/junior-is-a-size-rather-than-age.html | 'Junior' Is a Size Rather Than Age | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/arsenal-worker-says-he-took-documents-in-secret-file-to-show-it.html | Arsenal Worker Says He Took Documents In Secret File to Show It Could Be Done | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/patricia-a-davis-engaged-to-wed-drama-academy-graduate-is-fiancee.html | PATRICIA A. DAVIS ENGAGED TO WED; Drama Academy Graduate Is Fiancee of Ensign John C, Sienkiewicz, U. S. N. R. | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/plane-wreckage-examined.html | Plane Wreckage Examined | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/pinay-irritated-by-molotov-mien-frenchmans-blunt-attack-on-soviets.html | PINAY IRRITATED BY MOLOTOV MIEN; Frenchman's Blunt Attack on Soviet's German Plans Reflects Deep Dislike | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/veterans-day-proclaimed.html | Veterans Day Proclaimed | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/peru-sets-election-date.html | Peru Sets Election Date | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/demand-hesitant-on-london-mart-changes-in-most-groups-are-irregular.html | DEMAND HESITANT ON LONDON MART; Changes in Most Groups Are Irregular -- Middle East Tension Is Cited | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/shuldiner-league-dance-set.html | Shuldiner League Dance Set | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/centrals-profit-continues-to-rise-octobers-net-of-4992647-lifts-the.html | CENTRAL'S PROFIT CONTINUES TO RISE; October's Net of $4,992,647 Lifts the Total for This Year to $43,593,943 | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/nu-and-bulganin-hail-soviet-aims-burmese-chief-joins-russian-in.html | NU AND BULGANIN HAIL SOVIET AIMS; Burmese Chief Joins Russian in Demanding Disarmament and Denouncing 'Blocs' | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/mareth-in-brooklyn-lease.html | Mareth in Brooklyn Lease | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/labor-flight-irks-red-zone.html | Labor Flight Irks Red Zone | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/mayor-lauds-rotary-says-its-work-with-youth-helps-solve-vexing.html | MAYOR LAUDS ROTARY; Says Its Work With Youth Helps Solve Vexing Problem | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/plant-blast-kills-3-u-s-steel-furnace-explodes-in-birmingham-mill.html | PLANT BLAST KILLS 3; U. S. Steel Furnace Explodes in Birmingham Mill | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/george-marion-50-newsman-author.html | GEORGE MARION, 50, NEWSMAN, AUTHOR | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/iilucy-law-betrothed-to-david-j-webster.html | IILUCY LAW BETROTHED TO DAVID J. WEBSTER | True | Special to The New YorkTlme. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/governor-seeks-data-he-asks-park-aide-to-submit-evidence-of.html | GOVERNOR SEEKS DATA; He Asks Park Aide to Submit Evidence of Irregularity | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/3-late-goals-scored.html | 3 Late Goals Scored | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/hoard-a-loeb-i-banker-was-82-hairman-of-tradesmens-in-philadelphia.html | HO/ARD A. LOEB, I BANKER, WAS 82; ;hairman of Tradesmens in Philadelphia Dies -Led R. F. (. Advisory Group | True | Special to The New York Tnes. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/800-will-attend-horse-show-ball.html | 800 WILL ATTEND HORSE SHOW BALL | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/girl-scouts-assist-world-peace-drive.html | GIRL SCOUTS ASSIST WORLD PEACE DRIVE | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/cartoonist-fiance-of-hesper-anderson.html | CARTOONIST FIANCE OF HESPER ANDERSON | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/british-circulation-up-notes-increased-4807000-to-1770270000-in.html | BRITISH CIRCULATION UP; Notes Increased 4,807,000 to 1,770,270,000 in Week | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/chavez-flies-home-in-scheduled-plane.html | CHAVEZ FLIES HOME IN SCHEDULED PLANE | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/byrnes-disputes-truman-memoirs-denies-he-said-he-was-vice.html | BYRNES DISPUTES TRUMAN MEMOIRS; Denies He Said He Was Vice Presidential Choice of Roosevelt in 1944 DISCLAIMS SPLIT IN 1946 Ex-Secretary of State Says He Thought Truman Had Confidence in Him | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/mexican-power-co-to-expand-capacity.html | MEXICAN POWER CO. TO EXPAND CAPACITY | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/soviet-photos-listed-one-of-khrushchev-is-first-in-display-in-in.html | SOVIET PHOTOS LISTED; One of Khrushchev Is First in Display in Library | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/mrs-nellie-t-gardner.html | MRS. NELLIE T. GARDNER | True | Spectat to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/husbands-poor-teachers.html | Husbands Poor Teachers | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/little-red-school-plans-stage-fete.html | LITTLE RED SCHOOL PLANS STAGE FETE | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/named-vice-president-of-standardtoch-inc.html | Named Vice President Of Standard-Toch, Inc. | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/cotton-advances-by-6-to-31-points-futures-prices-inch-upward-most.html | COTTON ADVANCES BY 6 TO 31 POINTS; Futures Prices Inch Upward Most of Day, With March and July the Strongest | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/sidelights-cant-catch-up-at-1200-a-second.html | Sidelights; Can't Catch Up at $1,200 a Second | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/70000-see-yanks-top-allstars-73-martin-hits-homer-in-game-at-osaka.html | 70,000 SEE YANKS TOP ALL-STARS, 7-3; Martin Hits Homer in Game at Osaka -- Webb Hopes to Get Japanese Players | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/554-gave-blood-in-day-3-groups-donate-more-than-50-of-total-to-red.html | 554 GAVE BLOOD IN DAY; 3 Groups Donate More Than 50% of Total to Red Cross | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/summary-of-report-criticizing-secrecy.html | Summary of Report Criticizing Secrecy | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/moscow-booters-victors-21.html | Moscow Booters Victors, 2-1 | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/columbia-to-offer-science-workshop.html | COLUMBIA TO OFFER SCIENCE WORKSHOP | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/british-party-to-sail-nov-14.html | British Party to Sail Nov. 14. | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/giulini-conducts-in-chicago.html | Giulini Conducts in Chicago | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/4000-at-film-premiere-guys-and-dolls-performance-will-aid-tb.html | 4,000 AT FILM PREMIERE; 'Guys and Dolls' Performance Will Aid TB Hospital | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/polio-virus-crystallized.html | Polio Virus Crystallized | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/protestants-told-to-aid-suffering-sociologist-declares-church-is.html | PROTESTANTS TOLD TO AID SUFFERING; Sociologist Declares Church Is More Concerned With the 'Secure' Element | True | By George Duganspecial To the New York Times | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/challenge-to-mr-molotov.html | CHALLENGE TO MR. MOLOTOV | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/world-wide-community-day.html | World Wide Community Day | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/33-bodies-found-in-japan-mine.html | 33 Bodies Found in Japan Mine | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/us-disaster-tax-proposed-to-pay-for-flood-losses-it-could-be-added.html | U.S. DISASTER TAX PROPOSED TO PAY FOR FLOOD LOSSES; It Could Be Added to Income Levy, Like War Cost, Risk Expert Tells Senators U. S. TAX PROPOSED FOR FLOOD LOSSES | True | By John C. Devlin | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/state-aides-curbed-javits-rules-they-cannot-hold-jobs-at-race.html | STATE AIDES CURBED; Javits Rules They Cannot Hold Jobs at Race Tracks | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/toynbee-rebukes-christian-egoism-historian-says-faith-should-share.html | TOYNBEE REBUKES CHRISTIAN EGOISM; Historian Says Faith Should Share Right to Revelation With 'All High Religions' | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/kings-point-loses-2-linemen.html | Kings Point Loses 2 Linemen | True | | 1983-10-07 | RE0000177891 | B00000560671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/javits-names-two-assistants.html | Javits Names Two Assistants | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/union-votes-today-on-airlines-offer.html | UNION VOTES TODAY ON AIRLINES OFFER | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/competition-from-japan.html | COMPETITION FROM JAPAN | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/winter-storm-hits-great-lakes-ships.html | WINTER STORM HITS GREAT LAKES SHIPS | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/british-atomic-unit-cites-lack-of-help.html | BRITISH ATOMIC UNIT CITES LACK OF HELP | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/singerman-in-recital-pianist-offers-first-local-program-since-1946.html | SINGERMAN IN RECITAL; Pianist Offers First Local Program Since 1946 | True | H. C. S. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/armistice-border-quiet-in-vietnam-but-u-s-pushes-training-of-army.html | ARMISTICE BORDER QUIET IN VIETNAM; But U. S. Pushes Training of Army in South Against Attack From North | True | By Henry R. Liebermanspecial to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/army-to-reduce-its-divisions-to-19-71st-infantry-to-be-retired-next.html | ARMY TO REDUCE ITS DIVISIONS TO 19; 71st Infantry to Be Retired Next Year During Rotation of Units Now Overseas | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/about-new-york-further-notes-on-park-avenues-changing-skyline-city.html | About New York; Further Notes on Park Avenue's Changing Skyline -- City Battles Lead Poisoning | True | By Meyer Berger | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/bomb-on-cyprus-hurts-no-one.html | Bomb on Cyprus Hurts No One | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/news-of-interest-in-shipping-field-niarchos-will-have-worlds.html | NEWS OF INTEREST IN SHIPPING FIELD; Niarchos Will Have World's Biggest Tanker -- Prize Due in Bottle-Message Contest | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/energy-program-urged-on-world-global-community-to-use-atom-and-sun.html | ENERGY PROGRAM URGED ON WORLD; Global Community to Use Atom and Sun Proposed at Phoenix Symposium | True | By William L. Laurencespecial to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/big-wheels-make-horse-show-roll-smoothly-devereux-atterbury-spend.html | Big Wheels Make Horse Show Roll Smoothly; Devereux, Atterbury Spend Year Putting Event Together | True | By Frank M. Blunk | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/against-panther-dam-preservation-of-land-for-all-the-people-is.html | Against Panther Dam; Preservation of Land for All the People Is Advocated | True | JAMES MARSHALL | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/castillo-wife-seeks-welfare-ideas-here.html | CASTILLO WIFE SEEKS WELFARE IDEAS HERE | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/castillo-in-u-n-address-urges-all-nations-to-coexist-in-peace.html | Castillo in U. N. Address Urges All Nations to Coexist in Peace; CASTILLO APPEALS FOR COEXISTENCE | True | By Arthur J. Olsenspecial to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/about-art-and-artists-exhibition-of-max-beckmanns-work-is-on-view.html | About Art and Artists; Exhibition of Max Beckmann's Work Is On View Five Years After His Death | True | D. A. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/summer-theatre-for-sale.html | Summer Theatre For Sale | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/50-years-a-phone-employe.html | 50 Years a Phone Employe | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/conditions-in-germany.html | Conditions in Germany | True | MORTIMER T. COHEN | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/miller-promotes-four.html | Miller Promotes Four | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/market-surges-out-of-doldrums-index-spurts-492-to-31300-as-volume.html | MARKET SURGES OUT OF DOLDRUMS; Index Spurts 4.92 to 313.00 as Volume Climbs to the Highest in Three Weeks 30 NEW HIGHS, 9 LOWS News of Jersey Standard Split a Spur -- 716 Issues Rise and 221 Fall MARKET SURGES OUT OF DOLDRUMS | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/jaywalking-ban-due-in-city-in-56-resolution-adopted-by-unit-of.html | JAYWALKING BAN DUE IN CITY IN '56; Resolution Adopted by Unit of Council as the First Step Toward Control Law | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/h-c-alexander-opposes-further-restraint-in-credit-policy-banker.html | H. C. Alexander Opposes Further Restraint in Credit Policy; BANKER OPPOSES MORE RESTRAINT | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/mrs-marcus-diplock.html | MRS. MARCUS DIPLOCK | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/mrs-s-k-fulweiler-1-is-remarried-here.html | MRS. S. K. FULWEILER 1 IS REMARRIED HERE! | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/uptown-branch-for-axler.html | Uptown Branch for Axler | True | | 1983-10-07 | RE0000177891 | B00000560671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/college-football-notes-teaches-of-tactical-traditions-unlikely-to.html | College Football Notes; Teaches of Tactical Traditions Unlikely to Affect Notre Dame-Penn Outcome | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/safeway-denies-charge-store-chain-president-replies-to-antitrust.html | SAFEWAY DENIES CHARGE; Store Chain President Replies to Antitrust Accusation | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/brazil-airline-aims-at-chicago.html | Brazil Airline Aims at Chicago | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/13801-see-montreal-game.html | 13,801 See Montreal Game | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/chase-raises-interest-rise-in-consumer-loan-rate-follows-first.html | CHASE RAISES INTEREST; Rise in Consumer Loan Rate Follows First National | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/daughter-to-mrs-a-d-adams.html | Daughter to Mrs. A. D. Adams | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/radicals-in-france-open-their-congress.html | RADICALS IN FRANCE OPEN THEIR CONGRESS | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-s-store-sales-up-8-last-week-all-reserve-districts-show-increase.html | U. S. STORE SALES UP 8% LAST WEEK; All Reserve Districts Show Increase Over 1954 Levels -- New York's Rise 5% | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/2-california-banks-propose-a-merger.html | 2 CALIFORNIA BANKS PROPOSE A MERGER | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/thomas-f-english.html | THOMAS F. ENGLISH | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/whiteley-mp-chief-lkbor-whip-leader-in-commons-since42-diesnamed.html | W. WHITELEY, M.P., CHIEF LABOR WHIP; Leader in Commons Since'42 Dies—Named Controller of: Household by Churchill | True | special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/bags-deer-without-firing.html | Bags Deer Without Firing | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/four-share-lead-in-zagreb-chess-fuderer-trifunovic-smyslov-and.html | FOUR SHARE LEAD IN ZAGREB CHESS; Fuderer, Trifunovic, Smyslov and Minev Pace Masters After Second Round | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/campbell-to-seek-mark-again.html | Campbell to Seek Mark Again | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/4week-run-here-set-for-katherine-dunham.html | 4-Week Run Here Set For Katherine Dunham | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/teenage-students-go-right-to-source-for-a-lesson-in-american.html | Teen-Age Students Go Right to Source for a Lesson in American History | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/reds-estimate-basic-output.html | Reds Estimate Basic Output | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/brazil-faces-total-glut-growers-demand-exchange-easing-to-revive.html | BRAZIL FACES TOTAL GLUT; Growers Demand Exchange Easing to Revive Exports QUOTAS ON COTTON CUT FOR 15 STATES | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/calvin-bullock-appoints-director-of-research.html | Calvin Bullock Appoints Director of Research | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/alcan-proposes-financing.html | Alcan Proposes Financing | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/banks-squeezed-on-lending-funds-continued-credit-tightening.html | BANKS 'SQUEEZED' ON LENDING FUNDS; Continued Credit Tightening Indicates Federal Reserve Is Still Combating Inflation | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-s-cuts-cotton-quotas-of-15-states-brazilian-growers-clamor-for.html | U. S. Cuts Cotton Quotas of 15 States; Brazilian Growers Clamor for Relief | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/official-secrecy-scored-in-report-abuses-of-authority-never-so.html | OFFICIAL SECRECY SCORED IN REPORT; Abuses of Authority 'Never So Rampant' as Now, Civil Liberties Union Says | True | By Allen Druryspecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/argentinas-navy-drops-perons-aide.html | ARGENTINA'S NAVY DROPS PERON'S AIDE | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/schoolboy-string-ends-at-46.html | Schoolboy String Ends at 46 | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/4800000-cars-expected.html | 4,800,000 Cars Expected | True | | 1983-10-07 | RE0000177891 | B00000560671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/savings-bonds-hailed-president-says-buyers-help-the-nation-and.html | SAVINGS BONDS HAILED; President Says Buyers Help the Nation and Themselves | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/herbert-q-brown.html | HERBERT Q. BROWN | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/kruger-paper-elects-president-and-director.html | Kruger Paper Elects President and Director | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/plight-deplored-in-citys-schools-principals-tell-the-board-of.html | PLIGHT DEPLORED IN CITY'S SCHOOLS; Principals Tell the Board of Insecurity of Teachers Leading to Frustration | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/ilbbi-chulian-of-eijeldi-lkmd-of-thk4-28-yearn-om-19r7-merger-was.html | ILBBI CHULIAN OF EIJ-ELDI; 'lkmd of !th-K4 28 Yearn 'Jom 19R7 Merger Was .01xe of Zionism | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/named-a-vice-president-of-american-surety-co.html | Named a Vice President Of American Surety Co. | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/heavenly-twins-arrives-tonight-french-comedy-adaptation-costars.html | 'HEAVENLY TWINS' ARRIVES TONIGHT; French Comedy Adaptation Co-Stars Aumont and Faye Emerson at the Booth | True | By Louis Calta | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/harriman-scores-rivals-in-dispute-over-pier-agency-charges.html | HARRIMAN SCORES RIVALS IN DISPUTE OVER PIER AGENCY; Charges Republicans Distort His Dropping of Hays and Give Comfort to Hoodlums TWO EXECUTIVES NAMED Commissioners' Move Limits McGrath's Opportunity to Exercise Choice in Jobs HARRIMAN SCORES RIVALS IN DISPUTE | True | By Jacques Nevard | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/wider-pearl-and-water-streets-due-soon-in-walk-to-work-plan.html | Wider Pearl and Water Streets Due Soon in 'Walk to Work' Plan | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/crash-spurs-foes-of-mitchel-field-nassau-political-leaders-renew.html | CRASH SPURS FOES OF MITCHEL FIELD; Nassau Political Leaders Renew Demands That Air Force Base Be Moved | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/sinclair-reports-rise-in-net-profit-longterm-debt-reduced-income.html | SINCLAIR REPORTS RISE IN NET PROFIT; Long-Term Debt Reduced -- Income for Nine Months Equals $4.24 a Share EARNINGS LISTED BY OIL CONCERNS | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/girl-scout-wins-point-ohio-official-rules-for-her-against-new-york.html | GIRL SCOUT WINS POINT; Ohio Official Rules for Her Against New York Central | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/bonus-offered-by-navy-inducement-made-to-draftees-to-join-regular.html | BONUS OFFERED BY NAVY; Inducement Made to Draftees to Join Regular Service | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/india-pakistan-in-river-pact.html | India, Pakistan in River Pact | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/turpin-drops-fight-titles.html | Turpin Drops Fight Titles | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/european-steel-output-sets-3dquarter-peak.html | European Steel Output Sets 3d-Quarter Peak | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/the-good-offyear.html | The Good Off-Year | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/rebecca-dyer-sings-soprano-from-texas-heard-in-her-local-debut.html | REBECCA DYER SINGS; Soprano From Texas Heard in Her Local Debut | True | R. P. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/miss-susan-e-wade.html | MISS SUSAN E. WADE | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/grave-concern-in-britain.html | 'Grave Concern' in Britain | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/w-m-g-a-redects-mrs-hawes-as-head.html | W. M. G. A. RE-ELECTS MRS. HAWES AS HEAD | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/many-back-eisenhower-poll-by-women-republicans-shows-approval-in.html | MANY BACK EISENHOWER; Poll by Women Republicans Shows Approval in State | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/visiting-russians-tour-with-white-house-narrowly-miss-an-encounter.html | VISITING RUSSIANS TOUR WITH WHITE HOUSE; Narrowly Miss an Encounter With Anti-Red Castillo -- Approve Great Seal | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/1500000-in-heroin-is-seized-in-record-haul-2-held-here-record.html | $1,500,000 in Heroin Is Seized In Record Haul; 2 Held Here; RECORD SEIZURE OF HEROIN MADE | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/miltov-abernathy-united-gas-official.html | MILTO[V ABERNATHY, UNITED GAS OFFICIAL | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/bartered-bride-sung-smetana-opera-is-sparked-by-dances-at-city.html | 'BARTERED BRIDE' SUNG; Smetana Opera Is Sparked by Dances at City Center | True | E. D. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177891 | B00000560671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/sutton-place-coops-sold.html | Sutton Place 'Co-ops' Sold | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/cuba-approves-new-auto-tax.html | Cuba Approves New Auto Tax | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/american-radiator.html | AMERICAN RADIATOR | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/loan-to-purchase-jets-arranged-by-american.html | Loan to Purchase Jets Arranged by American | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/belgian-stores-plan-big-push-to-sell-2000000-worth-of-american.html | Belgian Stores Plan Big Push to Sell $2,000,000 Worth of American Wares; U. S. WARES TO GET A PUSH IN BELGIUM | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/gets-manhattan-alumni-post.html | Gets Manhattan Alumni Post | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/housing-head-commerce-official-encourage-mortgages-cole-encourages.html | Housing Head, Commerce Official Encourage Mortgages; COLE ENCOURAGES MORTGAGE GROUP | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/experts-stumped-on-us-school-aid-billions-held-needed-but-source-of.html | EXPERTS STUMPED ON U.S. SCHOOL AID; Billions Held Needed, but Source of Funds Causes Wide Disagreement TWO VIEWS ARE DEBATED Educators, Tax Authorities and Business Men Weigh Problem at Princeton | True | By Benjamin Finespecial To The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/nasser-ridicules-bengurion-plea-egyptian-says-israeli-blow.html | NASSER RIDICULES BEN-GURION PLEA; Egyptian Says Israeli Blow Determines His Reply to Tel Aviv's Peace Move | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/morocco-business-bowing-to-change-some-french-groups-to-work-with.html | MOROCCO BUSINESS BOWING TO CHANGE; Some French Groups to Work With ben Youssef -- View Is Said to Gain Support | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/penny-uranium-stock-expert-blasts-s-e-c-and-fraud-talk-tellier.html | 'Penny' Uranium Stock Expert Blasts S. E. C. and 'Fraud' Talk; TELLIER UPHOLDS URANIUM STOCKS | True | By Burton Crane | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/writers-see-hollywood.html | Writers See Hollywood | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/lawyer-quits-u-s-job-for-private-practice.html | Lawyer Quits U. S. Job For Private Practice | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/2-linemen-return-to-aid-episcopal-inexperienced-eleven-meets-single.html | 2 LINEMEN RETURN TO AID EPISCOPAL; Inexperienced Eleven Meets Single Wing Attack Today in Germantown Game | True | By William J. Briordyspecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/theodore-0brig-0ptioian-here-87-owner-of-gall-lembke-who-joined.html | THEODORE 0BRIG, 0PTIOIAN HERE, 87; Owner of Gall & Lembke Who Joined Firm 50 Years Ago Dies - Dean in Field | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/new-commander-named-for-british-land-forces.html | New Commander Named For British Land Forces | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-s-priest-receives-soviet-visa-washington-due-to-admit-bishop-dion.html | U. S. Priest Receives Soviet Visa; Washington Due to Admit Bishop; Dion Will Go to Moscow -- Reciprocal Action Would End 6-Month Deadlock | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/stimulant-to-action.html | 'Stimulant' to Action | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/shelling-goes-on-in-el-auja-sector-after-big-battle-u-n-aides-are.html | SHELLING GOES ON IN EL AUJA SECTOR AFTER BIG BATTLE; U. N. Aides Are Barred From Scene -- Attack by Israelis Expels Egyptian Force CASUALTY FIGURES VARY Cairo Report Foes Lost 200 Disputed -- Assault Is Said to Have Cleared Region Gunfire Follows El Auja Battle; U. N. Aides Barred From Scene | True | By Harry Gilroyspecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/luis-romanacce.html | LUIS ROMANACCE | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/jerome-s-merritt.html | JEROME S. MERRITT | True | Specia! to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/henry-c-speucer.html | HENRY C, SPEUCER | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/union-withdraws-p-r-r-strike-call.html | UNION WITHDRAWS P. R. R. STRIKE CALL | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/nixon-defies-influenza.html | Nixon Defies Influenza | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/rev-dr-walter-r-hunt.html | REV. DR. WALTER R. HUNT | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/cairo-says-3000-attacked.html | Cairo Says 3,000 Attacked | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/aid-to-merchant-marine-to-yield-legion-award.html | Aid to Merchant Marine To Yield Legion Award | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/north-korea-asks-u-n-voice.html | North Korea Asks U. N. Voice | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/japan-shoots-up-in-shipbuilding-rises-from-7th-to-2d-in-year.html | JAPAN SHOOTS UP IN SHIPBUILDING; Rises From 7th to 2d in Year -- Britain Is First, With U. S. Slipping to Tenth Place | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/jac-gorodetzky.html | JAC GORODETZKY. | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/kentucky-group-event-women-will-hold-card-party-as-benefit-next.html | KENTUCKY GROUP EVENT; Women Will Hold Card Party as Benefit Next Thursday | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/red-opponents-meet-today.html | Red Opponents Meet Today | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/kaiser-grant-denied-no-james-bay-mining-rights-given-says-quebec.html | KAISER GRANT DENIED; No James Bay Mining Rights Given, Says Quebec Official | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/new-colors-for-rover.html | New Colors for Rover | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/studio-will-film-two-video-series-medic-and-racket-squad-planned-by.html | STUDIO WILL FILM TWO VIDEO SERIES; 'Medic' and 'Racket Squad' Planned by Allied Artists for Theatre Release | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/tilt-with-moses-is-won-by-mayor-city-hall-request-that-park-head.html | TILT WITH MOSES IS WON BY MAYOR; City Hall 'Request' That Park Head Negotiate With Union of His Workers Is Heeded | True | By A. H. Raskin | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/mrs-stanley-clague.html | MRS. STANLEY CLAGUE | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/aids-orchestra-drive-keiser-heads-mens-committee-for-philharmonic.html | AIDS ORCHESTRA DRIVE; Keiser Heads Men's Committee for Philharmonic Friends | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/herbert-d-wortmann.html | HERBERT D. WORTMANN | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/eggs-without-shells-developed-at-cornell.html | Eggs Without Shells Developed at Cornell | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/equipment-issue-placed-by-the-c-o.html | EQUIPMENT ISSUE PLACED BY THE C. & O. | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/recording-disputed-at-contempt-trial.html | RECORDING DISPUTED AT CONTEMPT TRIAL | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/brooklynite-killed-in-france.html | Brooklynite Killed in France | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/both-israel-and-egypt-apply-some-censorship.html | Both Israel and Egypt Apply Some Censorship | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/norwalk-bridge-falls-collapse-of-floodweakened-span-breaks-water.html | NORWALK BRIDGE FALLS; Collapse of Flood-Weakened Span Breaks Water Main | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/louisiana-backs-port-bond-issue-biyth-co-syndicate-is-low-on-new.html | LOUISIANA BACKS PORT BOND ISSUE; Biyth & Co. Syndicate Is Low on New Orleans Borrowing -- Other Public Financing | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/pinay-denounces-policy-of-soviet-says-plan-on-germany-aims-at.html | PINAY DENOUNCES POLICY OF SOVIET; Says Plan on Germany Aims at Communist Control -- West Asks New Proposal PINAY DENOUNCES SOVIET PROGRAM | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/british-m-p-says-a-mouthful.html | British M. P. Says a Mouthful | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/school-board-charge-defined.html | School Board Charge Defined | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/for-amendment-no-5.html | For Amendment No. 5 | True | FREDERICK H. ZURMUHLEN | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/grand-graphen-spinning-top-run-dead-heat-for-first-jamaica-feature.html | Grand Graphen, Spinning Top Run Dead Heat for First; JAMAICA FEATURE ENDS IN DEADLOCK Picture Unable to Separate Grand Graphen, Spinning Top -- Civilon Is Third | True | By Joseph C. Nichols | 1983-10-07 | RE0000177891 | B00000560671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/dollaryear-men-tied-to-politics-they-helped-gop-on-hiring-and.html | DOLLAR-YEAR MEN TIED TO POLITICS; They Helped G.O.P. on Hiring and Ousting in Commerce Agency, House Unit Hears | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/west-side-loft-sold-by-estate-12story-building-on-27th-st-is-in.html | WEST SIDE LOFT SOLD BY ESTATE; 12-Story Building on 27th St. Is in Its First Ownership Change Since 1909 | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/in-the-nation-the-use-of-informers-in-security-cases.html | In The Nation; The Use of Informers in Security Cases | True | By Arthur Krock | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/mare-at-vendue-goes-for-60500-no-strings-bought-by-mrs-poe-is-in.html | MARE AT VENDUE GOES FOR $60,500; No Strings Bought by Mrs. Poe in Kentucky -- 68 Bring $1,035,800 | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/norman-peck.html | NORMAN PECK | True | Specta. I to The New York Tt.me. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/warriors-beat-knicks-take-basketball-exhibition-at-white-plains.html | WARRIORS BEAT KNICKS; Take Basketball Exhibition at White Plains, 94-85 | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/montgomery-warns-west-must-not-lose-initiative-in-cold-war-he-says.html | MONTGOMERY WARNS; West Must Not Lose Initiative in Cold War, He Says | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/n-y-printing-takes-school-harrier-run.html | N. Y. PRINTING TAKES SCHOOL HARRIER RUN | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/u-n-chief-makes-el-auja-peace-bid-submits-plan-to-both-sides-hc.html | U. N. CHIEF MAKES EL AUJA PEACE BID; Submits Plan to Both Sides -- He Protests to Israel About Latest Attack U. N. CHIEF MAKES EL AUJA PEACE BID | True | By Kathleen Teltschspecial To the New York Times | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/dynel-price-reduced.html | Dynel Price Reduced | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/friday-november-4-1955-l-shakeup-impends-in-detective-unit-at-least.html | FRIDAY, NOVEMBER 4, 1955. L + SHAKE-UP IMPENDS IN DETECTIVE UNIT; At Least 30 Face Demotion to Uniformed Patrol After Study of Work Sheets PRECINCT TEST PRESSED Kennedy Widens Experiment That Puts Assignments on Basis of Hazards | True | By Homer Bigart | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/judge-sets-2-days-to-hear-film-pleas.html | JUDGE SETS 2 DAYS TO HEAR FILM PLEAS | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/revised-navy-jet-held-not-up-to-par.html | REVISED NAVY JET HELD NOT UP TO PAR | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/margery-hazard-betrothed.html | Margery Hazard Betrothed | True | Special to The New York Times | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/mayor-backs-epstein-race.html | Mayor Backs Epstein Race | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/02-point-gain-made-in-commodity-index.html | 0.2 POINT GAIN MADE IN COMMODITY INDEX | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/new-ship-off-tonight-south-african-merchant-will-start-return-of.html | NEW SHIP OFF TONIGHT; South African Merchant Will Start Return of Maiden Trip | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/father-lafarge-wins-award.html | Father LaFarge Wins Award | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/the-state-auto-package.html | THE STATE AUTO PACKAGE | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/bank-clearings-rise-check-traffic-up-67-in-week-172-above-54-period.html | BANK CLEARINGS RISE; Check Traffic Up 6.7% in Week -- 17.2% Above '54 Period | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/west-is-cautioned-to-keep-up-defense.html | WEST IS CAUTIONED TO KEEP UP DEFENSE | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/girl-dies-in-bus-crash-33-are-injured-as-chartered-vehicle-hits.html | GIRL DIES IN BUS CRASH; 33 Are Injured as Chartered Vehicle Hits Stalled Truck | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/details-of-battle-given.html | Details of Battle Given | True | Special to The New York Times. | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-04 | 1955-11-04 | https://www.nytimes.com/1955/11/04/archives/turkish-president-in-jordan.html | Turkish President in Jordan | True | | 1983-10-07 | RE0000177891 | B00000560671 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/miami-triumphs-over-eagles-147-losch-tallies-on-runs-of-73-and-44.html | MIAMI TRIUMPHS OVER EAGLES, 14-7; Losch Tallies on Runs of 73 and 44 Yards -- Fumbles Balk Boston College | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/payroll-seized-in-brooklyn.html | Payroll Seized in Brooklyn | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/endon-wins-chicago-race.html | Endon Wins Chicago Race | True | | 1983-10-07 | RE0000177892 | B00000560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/news-vs-security.html | NEWS VS. SECURITY | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/columbia-150s-lose-princeton-gains-326-victory-as-sellon-scores.html | COLUMBIA 150'S LOSE; Princeton Gains 32-6 Victory as Sellon Scores Twice | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/french-auto-maker-lifts-sales-by-31.html | FRENCH AUTO MAKER LIFTS SALES BY 31% | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/air-pollution-awards.html | AIR POLLUTION AWARDS | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/will-mark-kerensky-downfall.html | Will Mark Kerensky Downfall | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/stephens-lost-to-redskins.html | Stephens Lost to Redskins | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/trifanovic-leads-in-chess-tourney-yugoslav-defeats-minev-in-third.html | TRIFUNOVIC LEADS IN CHESS TOURNEY; Yugoslav Defeats Minev in Third Round -- Smyslov Is Held to Draw by Ivkov | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/views-on-algeria.html | Views on Algeria | True | ALBERT MOREL | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/future-in-battle-with-own-party-group-demands-he-and-other-radicals.html | FUTURE IN BATTLE WITH OWN PARTY; Group Demands He and Other Radicals Change France's Election Law or Quit | True | By Robert C. DotySpecial To The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/higgins-red-sox-tops-league-poll-marion-of-white-sox-second-in-up.html | HIGGINS, RED SOX, TOPS LEAGUE POLL; Marion of White Sox Second in UP Voting for American Loop Manager of Year | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/the-dangers-in-geneva-a-summation-of-pitfalls-facing-west-in.html | The Dangers in Geneva; A Summation of Pitfalls Facing West in Piecemeal Solutions of Key Problems | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/dockside-labor-relations.html | DOCKSIDE LABOR RELATIONS | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/industrialist-77-loses-423771-in-fraud-based-on-radio-scheme-2-men.html | Industrialist, 77, Loses $423,771 In Fraud Based on Radio Scheme; 2 MEN ARRESTED IN $423,771 FRAUD | True | By Albert J. Gordon | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/stassen-to-see-gruenther.html | Stassen to See Gruenther | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/russian-plans-heard.html | Russian Plans Heard | True | By Gladwin HillSpecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/fleurlea-takes-coast-dash.html | Fleurlea Takes Coast Dash | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/pravda-editor-gets-award.html | Pravda Editor Gets Award | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/bonn-to-accept-zorin-but-concern-persists-over-moscows-choice-of.html | BONN TO ACCEPT ZORIN; But Concern Persists Over Moscow's Choice of Envoy | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/columbia-dams-approved.html | Columbia Dams Approved | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/brooklyn-woman-doctor-becomes-navy-captain.html | Brooklyn Woman Doctor Becomes Navy Captain | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/sidelights-damage-claims-night-court.html | Sidelights; Damage Claims 'Night Court' | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/wall-street-weighs-cut-in-acceptances-rate-significance-of.html | Wall Street Weighs Cut in Acceptances Rate; Significance of Reduction in Face of Rise in Cost of Money and Threatened U. S. Tax Levy Is Pondered WALL ST. WEIGHS ACCEPTANCES CUT | True | By Leif H. Olsen | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/manhattan-homecoming-day.html | Manhattan Homecoming Day | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/london-market-continues-dull-declines-of-about-a-shilling-are.html | LONDON MARKET CONTINUES DULL; Declines of About a Shilling Are General -- Gilt-Edged Issues Fall About 5s | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/helfand-seeks-writ-wants-niederreiter-cited-for-contempt-in-ring-in.html | HELFAND SEEKS WRIT; Wants Niederreiter Cited for Contempt in Ring Inquiry | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/giant-rumanian-clothing-plant-employs-8000-red-industry-in-sharp.html | Giant Rumanian Clothing Plant Employs 8,000; Red Industry in Sharp Contrast With Small Shops in New York | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/red-cross-seeks-volunteers.html | Red Cross Seeks Volunteers | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/r-f-kilpatrick-73-a-realty-executive.html | R. F. KILPATRICK, 73, A REALTY EXECUTIVE | True | Special to The New Yorkc Times. | 1983-10-07 | RE0000177892 | B00000560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/the-war-ends-for-one-japanese-straggler-captured-after-11-years-on.html | THE WAR ENDS FOR ONE; Japanese Straggler Captured After 11 Years on Luzon | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/german-markets-slump.html | German Markets Slump | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/food-the-pomegranate-the-ancient-fruit-delicious-to-eat-is.html | Food: The Pomegranate; The Ancient Fruit, Delicious to Eat, Is Principal Ingredient of Grenadine | True | By June Owen | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/irt-traffic-snarled-by-tieups-on-flushing-and-broadway-lines.html | I.R.T. Traffic Snarled by Tie-Ups On Flushing and Broadway Lines | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/a-question-for-moscow.html | A QUESTION FOR MOSCOW | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/brooklyn-center-now-at-midpoint-80000000-downtown-civic-project-is.html | BROOKLYN CENTER NOW AT MID-POINT; $80,000,000 Downtown Civic Project Is Remaking Face of a 58-Acre District COMPLETION IN '60 SEEN New Buildings and Parks and Improved Streets Already Increase Tax Values BROOKLYN CENTER NOW AT MID-POINT | True | By McCandlish Phillips | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/republic-fund-head-hits-silly-attacks.html | REPUBLIC FUND HEAD HITS 'SILLY' ATTACKS | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/toes-dont-always-make-the-man-though-he-lacks-4-giants-aggianian.html | Toes Don't Always Make the Man; Though He Lacks 4, Giants' Aggianian Keeps Kicking | True | By Harry V. Forgeron | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/trumanstevenson-tie-seen.html | Truman-Stevenson Tie Seen | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/professor-backs-stevenson.html | Professor Backs Stevenson | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/moroccan-exsultan-to-consult-el-glaoui-veteran-tribal-chief-on-way.html | Moroccan Ex-Sultan to Consult El Glaoui; Veteran Tribal Chief on Way to France | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/texas-western-upset-2321.html | Texas Western Upset, 23-21 | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/u-s-boxers-tie-55-touring-amateur-team-draws-with-swedish-squad.html | U. S. BOXERS TIE, 5-5; Touring Amateur Team Draws With Swedish Squad | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/chrysler-profit-and-sales-soar-but-board-voting-1-extra-falls-to.html | CHRYSLER PROFIT AND SALES SOAR; But Board, Voting $1 Extra, Falls to Equal '54 Dividends -- Expansion Need Cited 9-MONTH NET $70,637,012 $3,724,384 Earned in Same Period Last Year -- Sales Increase 76 Per Cent | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/8-dead-in-colombian-floods.html | 8 Dead in Colombian Floods | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/3-americans-honored-berenson-dr-rubin-and-nef-get-degrees-in-paris.html | 3 AMERICANS HONORED; Berenson, Dr. Rubin and Nef Get Degrees in Paris | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/primary-prices-off-01-in-week-farm-products-foods-drop-as-other.html | PRIMARY PRICES OFF 0.1% IN WEEK; Farm Products, Foods Drop as Other Commodities Level Holds Steady | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/peron-in-venezuela-bars-trip-to-europe.html | PERON IN VENEZUELA, BARS TRIP TO EUROPE | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/kamin-challenges-point-by-mcarthy.html | KAMIN CHALLENGES POINT BY M'CARTHY | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/competition-for-u-s-army-aces-starts-dispute-among-italian.html | Competition for U. S. Army Aces Starts Dispute Among Italian Basketball Teams | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/ameradas-gross-up-216-net-546-oil-company-clears-265-a-share-in.html | AMERADA'S GROSS UP 21.6%, NET 54.6%; Oil Company Clears $2.65 a share in Nine Months, Compared With $1.85 COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/panama-honors-statesman.html | Panama Honors Statesman | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/stevens-tuition-raised-to-900.html | Stevens Tuition Raised to $900 | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/chicagoan-wins-window-prize.html | Chicagoan Wins Window Prize | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/miss-edith-w-moses.html | MISS EDITH W. .MOSES | True | .apecial to The New York Time,, | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/soviet-asks-french-aid-molotov-seeks-to-free-ship-held-by-chiangs.html | SOVIET ASKS FRENCH AID; Molotov Seeks to Free Ship Held by Chiang's Navy | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/u-n-korea-hearing-fought.html | U. N. Korea Hearing Fought | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/ernest-hedenskoog.html | ERNEST HEDENSKOOG | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/lobby-law-changes-urged.html | Lobby Law Changes Urged | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/celler-bids-west-fix-mideast-balance.html | CELLER BIDS WEST FIX MIDEAST BALANCE | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/knicks-to-open-tonight-five-to-play-at-rochester-in-first-league.html | KNICKS TO OPEN TONIGHT; Five to Play at Rochester in First League Game | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/tax-collectors-unhappy.html | Tax Collectors 'Unhappy' | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/contest-settled-for-oil-producer-anglo-ecuadorian-to-be-under.html | CONTEST SETTLED FOR OIL PRODUCER; Anglo - Ecuadorian to Be Under Control of Lobitos, South American Gold | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/scott-buying-in-canada-offers-15-million-of-new-capital-for-kraft.html | SCOTT BUYING IN CANADA; Offers $15 Million of New Capital for Kraft Paper Project | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/article-6-no-title-crowd-of-70000-expected-in-bowl-army-favored.html | Article 6 -- No Title; CROWD OF 70,000 EXPECTED IN BOWL Army Favored Over Yale -- Navy Choice at Baltimore -- Princeton Has Edge | True | By Allison Danzig | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/boyd-knocks-out-johnson-in-8th-chicago-middleweight-down-in-final.html | BOYD KNOCKS OUT JOHNSON IN 8TH; Chicago Middleweight, Down in Final Round, Rises to Beat Jersey Champion | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/education-under-apartheid.html | Education Under Apartheid | True | TREVOR HUDDLESTON | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/about-art-and-artists-prizewinners-of-village-center-show-work.html | About Art and Artists; Prize-Winners of Village Center Show Work Inspired by Local Scenes | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/yule-mailing-for-overseas-is-due-nov-15.html | Yule Mailing For Overseas Is Due Nov. 15 | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/upsala-is-victor-137-vikings-defeat-ithaca-eleven-on-plunge-by.html | UPSALA IS VICTOR, 13-7; Vikings Defeat Ithaca Eleven on Plunge by Baldante | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/hungary-seeking-trade-with-west-but-reds-deputy-minister.html | HUNGARY SEEKING TRADE WITH WEST; But Reds' Deputy Minister, Paralleling Moscow Line, Talks Slightingly of It | True | By John MacCormacspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/girl-scouts-reelect-chevy-chase-woman.html | Girl Scouts Re-elect Chevy Chase Woman | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/w-virginia-rally-downs-colonials-mountaineers-win-by-137-as.html | W. VIRGINIA RALLY DOWNS COLONIALS; Mountaineers Win by 13-7 as Interception Ends Late George Washington Bid | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/egyptian-troops-dig-in.html | Egyptian Troops Dig In | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/brazilu-s-wheat-pact-former-agrees-to-purchase-35000000-of-surplus.html | BRAZIL-U. S. WHEAT PACT; Former Agrees to Purchase $35,000,000 of Surplus | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/eisenhower-xrays-show-heart-unhurt-by-exercise-presidents-xray.html | Eisenhower X-Rays Show Heart Unhurt by Exercise; PRESIDENT'S X-RAY PLEASES DOCTORS | True | By Russell Bakerspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/lincoln-crushes-midwood-45-to-0-emeliancbik-scores-3-times-st-pauls.html | LINCOLN CRUSHES MIDWOOD, 45 TO 0; Emeliancbik Scores 3 Times - St. Paul's Eleven Tops Horace Mann by 13-0 | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/ethiopians-get-new-constitution-and-right-to-vote-for-first-time.html | Ethiopians Get New Constitution And Right to Vote for First Time; Haile Selassie Also Announces Nation's Laws Are Codified -- Electoral Statute Said to Call for Vote in Two Years | True | By Kennett Lovespecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mojud-calls-off-sale-of-assets-directors-cancel-proposal-following.html | MOJUD CALLS OFF SALE OF ASSETS; Directors Cancel Proposal Following the Election of a New Board | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/the-lighthouse.html | THE LIGHTHOUSE | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/walker-quits-hospital-today.html | Walker Quits Hospital Today | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/isidor-alpert-55-funeral-director.html | ISIDOR ALPERT, 55, FUNERAL DIRECTOR | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/cafe-gains-after-heart-attack.html | Cafe Gains After Heart Attack | True | | 1983-10-07 | RE0000177892 | B00000560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/revision-delay-urged-u-s-move-seeks-a-u-n-charter-committee-to.html | REVISION DELAY URGED; U. S. Move Seeks a U. N Charter Committee to Report in 1957 | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/rosewalls-pair-triumphs.html | Rosewall's Pair Triumphs | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/cold-wave-rides-in-wake-of-rain-minor-floods-hit-queens-westchester.html | COLD WAVE RIDES IN WAKE OF RAIN; Minor Floods Hit Queens, Westchester -- Connecticut Snow Reduces Threat Rain Sends Water Spilling Out of Croton Lake and Snarls Traffic COLD WAVE RIDES IN WAKE OF RAIN | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/st-nicholas-ave-is-scene-of-sale-blockfront-building-with-2-stores.html | ST. NICHOLAS AVE. IS SCENE OF SALE; Blockfront Building With 2 Stores and Apartments Bought -- Other Deals | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/pravda-assails-molotov-error-partys-official-voice-scores.html | PRAVDA ASSAILS MOLOTOV 'ERROR'; Party's Official Voice Scores Ideological Views Foreign Minister Recanted | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/woman-mayor-free-in-vote-fraud-case.html | WOMAN MAYOR FREE IN VOTE FRAUD CASE | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/south-africa-draws-triple-u-n-rebuke.html | SOUTH AFRICA DRAWS TRIPLE U. N. REBUKE | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mess-of-deals-hit-kefauver-says-eisenhowers-crusade-has-bogged-down.html | 'MESS OF DEALS' HIT; Kefauver Says Eisenhower's 'Crusade' Has Bogged Down | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mothersinlaw-defy-even-soviet-russian-building-chief-says.html | MOTHERS-IN-LAW DEFY EVEN SOVIET; Russian Building Chief Says Technicians Are Stumped on How to House Them | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/debut-of-meyerowitz-mass-season-opens-here-for-concert-choir.html | Debut of Meyerowitz Mass; Season Opens Here for Concert Choir 'Oedipus Rex' Is Sung on Hillis Program | True | By Howard Taubman | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/motorcade-backing-amendment-1-ends.html | MOTORCADE BACKING AMENDMENT 1 ENDS | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/axehoughton-fund-shows-assets-rise.html | AXE-HOUGHTON FUND SHOWS ASSETS RISE | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/rubber-advances-in-heavy-trading-cottonseed-oil-moves-up-too-but.html | RUBBER ADVANCES IN HEAVY TRADING; Cottonseed Oil Moves Up Too but Coffee Futures Decline, Both in Large Turnover | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mutual-group-hits-judgment-fund-idea.html | MUTUAL GROUP HITS JUDGMENT FUND IDEA | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/wolf-jr-wins-at-255.html | Wolf Jr. Wins at $255 | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/freedom-of-press-topic-in-churches-liberal-denominations-will-note.html | FREEDOM OF PRESS TOPIC IN CHURCHES; Liberal Denominations Will Note 1837 Slaying of Elijah Lovejoy, Crusading Editor JEWISH BOOK MONTH SET Service at St. Patrick's Will Honor Polish Patriots -- Observances Scheduled | True | By Stanley Rowland Jr. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/expow-claims-denied-u-s-commission-disallows-compensation-petitions.html | EX-P.O.W. CLAIMS DENIED; U. S. Commission Disallows Compensation Petitions | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/2-days-in-one-in-court-accuser-becomes-a-defendant-and-apologizes.html | 2 DAYS IN ONE IN COURT; Accuser Becomes a Defendant and Apologizes to Avoid Jail | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/jet-six-beats-clippers-41.html | Jet Six Beats Clippers, 4-1 | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/owen-e-brenian-restaurateur-45-owner-of-famous-eating-house-in-new.html | OWEN E. BRENIAN, RESTAURATEUR, 45; Owner of Famous Eating] House in New Orleans, Tourist Mecca, Dead i | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/37-of-66-police-resign-act-in-dispute-over-low-pay-in-ann-arbor.html | 37 OF 66 POLICE RESIGN; Act in Dispute Over Low Pay in Ann Arbor | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/kennedy-hails-bayonne-police.html | Kennedy Hails Bayonne Police | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/meat-preservation-cited.html | Meat Preservation Cited | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/commodity-index-eases-thursday-figure-put-at-884-off-01-from.html | COMMODITY INDEX EASES; Thursday Figure Put at 88.4, Off 0.1 From Wednesday | True | | 1983-10-07 | RE0000177892 | B00000560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/new-zealanders-triumph.html | New Zealanders Triumph | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/long-hofstra-runs-down-wilkes-136.html | LONG HOFSTRA RUNS DOWN WILKES, 13-6 | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/montgomery-ward-sales-up.html | Montgomery Ward Sales Up | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/glenna-j-green-engaged-to-wed-skidmore-graduate-fiancee-of-harold-l.html | GLENNA J. GREEN 'ENGAGED TO WED; Skidmore Graduate Fiancee of Harold L. Citrin, Who Is a 'Brooklyn Alumnus | True | Special to The New York Ttmei. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/dewitt-t-miver.html | DEWITT T, M'IVER | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/u-s-aide-quit-job-but-kept-his-desk-tells-inquiry-how-he-served.html | U. S. AIDE QUIT JOB BUT KEPT HIS DESK; Tells Inquiry How He Served Without Pay After Going to Private Industry | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/criticizing-supreme-court-no-group-in-america-should-be-exempt-from.html | Criticizing Supreme Court; No Group in America Should Be Exempt From Criticism, It Is Felt | True | JOHN SCOTT SWART | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/pilot-gets-89300-for-crash-injuries.html | PILOT GETS $89,300 FOR CRASH INJURIES | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/city-breaks-ground-for-aviation-school.html | CITY BREAKS GROUND FOR AVIATION SCHOOL | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/meany-lays-down-aflcio-policy-promises-strenuous-political-action.html | MEANY LAYS DOWN A.F.L.-C.I.O. POLICY; Promises Strenuous Political Action to Get Legislation United Labor Wants MEANY LAYS DOWN A.F.L.-G.I.O. POLICY | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mr-truman-commended.html | Mr. Truman Commended | True | RUSSELL GORDON CARTER | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/desapio-invades-gop-stronghold-at-queens-rally-tammany-leader-says.html | DESAPIO INVADES G.O.P. STRONGHOLD; At Queens Rally Tammany Leader Says Victory Would Spur Democrats in '56 DESAPIO INVADES G.O.P. STRONGHOLD | True | By Leo Egan | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/schools-neighbors-get-slant-on-roof.html | SCHOOL'S NEIGHBORS GET SLANT ON ROOF | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/claude-a-hanford.html | CLAUDE A. HANFORD | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/speedboat-men-clash-in-detroit-over-date-of-56-gold-cup-race.html | Speed-Boat Men Clash in Detroit Over Date of '56 Gold Cup Race | True | By Clarence E. Lovejoyspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/other-sales-mergers-distillers-corpseagrams.html | OTHER SALES, MERGERS; Distillers Corp.-Seagrams | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/halley-defends-jai-alai-venture-says-parimutuel-operation-in-puerto.html | HALLEY DEFENDS JAI ALAI VENTURE; Says Pari-Mutuel Operation in Puerto Rico Is Handled 'by Honest, Decent People' | True | By Alexander Feinberg | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mrs-m-b-claussen.html | MRS. M. B. CLAUSSEN | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/ribicoff-asks-30-million-program-to-aid-connecticut-flood-areas.html | Ribicoff Asks 30 Million Program To Aid Connecticut Flood Areas | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/echo-park-plan-for-dam-dropped-western-legislators-predict-early.html | ECHO PARK PLAN FOR DAM DROPPED; Western Legislators Predict Early Action on Multimillion Colorado Water Project | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/cancer-unit-asks-battle-on-quacks-american-society-proposes-state.html | CANCER UNIT ASKS BATTLE ON QUACKS; American Society Proposes State Agencies to Study New Treatment Claims | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/antiobscenity-drive-upstate-legislator-to-advocate-a-parental.html | ANTI-OBSCENITY DRIVE; Upstate Legislator to Advocate a 'Parental Awakening' | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/belafonte-program-canceled.html | Belafonte Program Canceled | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/giel-of-giants-departs-for-two-years-in-army.html | Giel of Giants Departs For Two Years in Army | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/navy-dedicates-jet-test-center-41000000-laboratory-will-spot-most.html | NAVY DEDICATES JET TEST CENTER; $41,000,000 Laboratory Will Spot Most Engine Flaws Without Flying Risks | True | By Richard Witkinspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/u-s-grants-boris-visa-acts-on-russian-archbishop-link-to-soviet.html | U. S. GRANTS BORIS VISA; Acts on Russian Archbishop -- Link to Soviet Move Seen | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/lumber-production-up-last-weeks-output-climbed-21-over-1954s-level.html | LUMBER PRODUCTION UP; Last Week's Output Climbed 2.1% Over 1954's Level | True | | 1983-10-07 | RE0000177892 | B00000560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/sin-made-dull-the-heavenly-twins-staged-at-booth.html | Sin Made Dull; 'The Heavenly Twins' Staged at Booth | True | By Brooks Atkinson | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/ace-marine-first-in-poll.html | Ace Marine First in Poll | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/9-young-writers-found-by-nbctv-search-for-talent-begun-last-may.html | 9 YOUNG WRITERS FOUND BY N.B.C-TV; Search for Talent Begun Last May Also Produces Four New Comedians | True | By Richard F. Shepard | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/jersey-apartments-sold-in-a-package.html | JERSEY APARTMENTS SOLD IN A 'PACKAGE' | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/egypt-to-protest-to-u-n.html | Egypt to Protest to U. N. | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/august-vollmer-suicide-on-coast-criminologist-shoots-himself-in.html | AUGUST VOLLMER SUICIDE ON COAST; Criminologist Shoots Himself in Berkeley -- Was Pioneer in Scientific Detection | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/decline-is-feared-in-school-quality-educators-and-tax-experts.html | DECLINE IS FEARED IN SCHOOL QUALITY; Educators and Tax Experts Concerned for Standards as Enrollments Rise PROTECTIVE STEPS GIVEN Strict Teacher Training Plus Internship and Stress on Gifted Pupils Proposed | True | By Benjamin FinesSpecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/five-indicted-here-as-check-stealers.html | FIVE INDICTED HERE AS CHECK STEALERS | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/stocks-wipe-out-octobers-losses-average-rises-454-weeks-advance-is.html | STOCKS WIPE OUT OCTOBER'S LOSSES; Average Rises 4.54 -- Week's Advance Is the Largest Since June of 1938 VOLUME ALSO INCREASES Jersey Standard Soars 6 1/8, Du Pont Gains 6, G. M. 2 5/8, Chrysler Off 5/8 | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/steinkraus-defeats-mariles-for-another-triumph-in-international.html | Steinkraus Defeats Mariles for Another Triumph in International Jumping; U. S. RIDER TAKES HORSE-SHOW TEST Steinkraus Wins West Point Trophy -- Low Score Prize Retained by Mexicans | True | By John Rendel | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/2-issues-registered-rochester-gas-northrop-plan-stock-debenture.html | 2 ISSUES REGISTERED; Rochester Gas, Northrop Plan Stock, Debenture Offerings | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/thaws-sister-left-6870000.html | Thaw's Sister Left $6,870,000 | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/7-of-10-convicts-caught-fugitives-burrowed-way-out-of-walla-walla.html | 7 OF 10 CONVICTS CAUGHT; Fugitives Burrowed Way Out of Walla Walla Prison | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/weeks-predicts-new-job-upturn-peak-yule-sales-expects-october-will.html | WEEKS PREDICTS NEW JOB UPTURN, PEAK YULE SALES; Expects October Will Show 'Sizable' Employment Gain -- 65 Million Total Seen TRADE 'NEVER BETTER' Secretary Reports 'Ravens of Doom' Silenced and Economy 'in the Pink' WEEKS PREDICTS NEW JOB UPTURN | True | By Charles E. EganSpecial to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/jonesreid.html | Jones--Reid | True | SPecial to The New Yorh Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/tension-in-the-negev.html | TENSION IN THE NEGEV | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/montgomery-in-denver.html | Montgomery in Denver | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/no-bail-in-heroin-case-court-praises-police-capture-of-2-narcotics.html | NO BAIL IN HEROIN CASE; Court Praises Police Capture of 2 Narcotics Suspects | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/president-urged-to-run-by-bender-ohio-senator-calls-it-better-to.html | PRESIDENT URGED TO RUN BY BENDER; Ohio Senator Calls It Better to "Wear Out Rather Than Rust Out" on His Farm | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/u-n-aides-press-for-a-ceasefire-in-el-auja-region-israel-welcomes.html | U. N. AIDES PRESS FOR A CEASE-FIRE IN EL AUJA REGION; Israel Welcomes Move, Says a 'Clarification' of Egypt's Reply Is Being Awaited Israeli Chief proposing Peace Talks U. N. AIDES PRESS FOR EL AUJA TRUCE | True | By Harry Gilroyspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mrs-cudones-team-posts-77-for-medal.html | MRS. CUDONES TEAM POSTS 77 FOR MEDAL | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/city-parade-salutes-castillo-on-his-41st-birthday-guatemalan-is.html | City Parade Salutes Castillo on His 41st Birthday; Guatemalan Is Hailed by Spellman for Fight on Reds GUATEMALA CHIEF GETS CITY HONORS | True | By Edith Evans Asbury | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/boy-kills-pal-in-mishap-with-safety-prize-rifle.html | Boy Kills Pal in Mishap With Safety-Prize Rifle | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/yonkers-feature-to-sister-whippet-125-chance-captures-sixth.html | YONKERS FEATURE TO SISTER WHIPPET; 12-5 Chance Captures Sixth Straight Trotting Race -- Essie Colby Runner-Up | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/697-join-reserves-but-number-in-6month-plan-is-short-of-army-quota.html | 697 JOIN RESERVES; But Number in 6-Month Plan Is Short of Army Quota | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/wood-field-and-stream-progress-reports-on-woodcock-shooting.html | Wood, Field and Stream; Progress Reports on Woodcock Shooting Disappointing, but Picture Varies | True | By Raymond R. Camp | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/subsidy-proposed-to-aid-newsprint-congressional-group-plans-paper.html | SUBSIDY PROPOSED TO AID NEWSPRINT; Congressional Group Plans Paper Mill Tour to Survey Means to Raise Output SUBSIDY PROPOSED TO AID NEWSPRINT | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/i-h-barry-82-retired-general-manager-of-the-knight-newspapers-dies.html | I. H. Barry, 82, Retired General Manager Of the Knight Newspapers, Dies in Detroit | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/minimum-wages-raised-workers-on-some-items-bought-by-government.html | MINIMUM WAGES RAISED; Workers on Some Items Bought by Government Will Gain | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/earle-hyman-set-for-rosten-play-actor-will-take-title-role-in.html | EARLE HYMAN SET FOR ROSTEN PLAY; Actor Will Take Title Role in 'Mister Johnson,' an Adaptation of Cary Novel | True | By Louis Calta | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/world-farm-action-u-s-aim-f-a-o-told.html | WORLD FARM ACTION U. S. AIM, F. A. O. TOLD | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/west-asks-soviet-for-1956-election-on-german-unity-bonn-joins-in.html | WEST ASKS SOVIET FOR 1956 ELECTION ON GERMAN UNITY; Bonn Joins in the Proposal at Geneva to Hold Free Vote Next September A SHOWDOWN IS SOUGHT Molotov Seems Cool to Plan -- Aides Hint That He May Offer New One Tuesday WEST ASKS SOVIET FOR 1956 ELECTION | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/grains-recover-from-early-dip-futures-fail-to-pursue-gains-however.html | GRAINS RECOVER FROM EARLY DIP; Futures Fail to Pursue Gains, However, and Prices End with but Slight Changes | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/municipals-set-high-909274968-of-taxexempt-bonds-issued-last-month.html | MUNICIPALS SET HIGH; $909,274,968 of Tax-Exempt Bonds Issued Last Month | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/view-from-pompeys-head-has-debut-southern-town-stars-in-film-at.html | 'View From Pompey's Head' Has Debut; Southern Town Stars in Film at Roxy | True | By Bosley Crowther | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/protestants-map-welfare-plans-conference-urges-churches-to-join-in.html | PROTESTANTS MAP WELFARE PLANS; Conference Urges Churches to Join in System of Social and Health Services | True | By George Duganspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/vienna-opera-reopens-today.html | Vienna Opera Reopens Today | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/one-million-couples-live-with-parents.html | One Million Couples Live With Parents | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/frisco-will-not-merge-owns-georgia-central-stock-but-wont-unite.html | FRISCO WILL NOT MERGE; Owns Georgia Central Stock but Won't Unite Lines | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mrs-brown-remarried-wed-to-v-k-yon-poushental-in-orthodox-chapel.html | MRS. BROWN REMARRIED; Wed to V. K. yon Poushental in Orthodox Chapel Here | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/last-splitup-voted-for-hopson-empire.html | LAST SPLIT-UP VOTED FOR HOPSON 'EMPIRE' | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/price-cut-increases-brooklyn-gas-use.html | PRICE CUT INCREASES BROOKLYN GAS USE | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/named-vice-president-of-west-penn-power.html | Named Vice President Of West Penn Power | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177892 | B00000560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/steel-records-set-shipments-in-september-nine-months-made-sharp.html | STEEL RECORDS SET; Shipments in September, Nine Months Made Sharp Gains | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/vacancies-scarce-in-housing-here-city-area-has-lowest-rate-in-u-s.html | VACANCIES SCARCE IN HOUSING HERE; City Area Has Lowest Rate in U. S. for Openings in Big Private Apartments | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/levinespringer.html | Levine--Springer | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/wf-verleger-77-in-14a-33-years-retired-officer-who-served-as-master.html | W.F. VERLEGER, 77 IN' 14A 33 YEARS; Retired Officer Who Served as Master of Byrd Flagship on '33 Expedition Dies ' | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Dispatch of The Times, London. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/sudan-plebiscite-sped-britain-concurs-in-agreement-by-egypt-and.html | SUDAN PLEBISCITE SPED; Britain Concurs in Agreement by Egypt and Presses Parley | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/conover-is-reelected-revonoc-skipper-will-lead-cruising-club-of.html | CONOVER IS RE-ELECTED; Revonoc Skipper Will Lead Cruising Club of America | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/blood-drive-in-queens-community-donation-is-slated-in-woodhaven.html | BLOOD DRIVE IN QUEENS; Community Donation Is Slated in Woodhaven Today | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/demand-strong-for-bond-issues-prices-rise-despite-recent-large.html | DEMAND STRONG FOR BOND ISSUES; Prices Rise Despite Recent Large Offerings and Good Schedule of New Ones DEMAND STRONG FOR BOND ISSUES | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/skindiving-propeller-patented-device-straps-to-the-users-chest.html | Skin-Diving Propeller Patented; Device Straps to the User's Chest; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/japan-south-africa-linked.html | Japan, South Africa Linked | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/emergency-care-of-injury-scored-surgeons-college-told-many-accident.html | EMERGENCY CARE OF INJURY SCORED; Surgeons' College Told Many Accident Victims Suffer From Poor Attention | True | By Robert K. Plumbspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/figueres-resuming-job-costa-rica-chief-says-he-will-take-up-office.html | FIGUERES RESUMING JOB; Costa Rica Chief Says He Will Take Up Office Dec. 5 | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/national-gypsum-sales-climb.html | National Gypsum Sales Climb | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/egypt-is-discussing-defense-with-syria.html | EGYPT IS DISCUSSING DEFENSE WITH SYRIA | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/scientists-seek-to-split-water-study-use-of-sunlight-energy-if.html | SCIENTISTS SEEK TO SPLIT WATER; Study Use of Sunlight Energy -- If Successful, Hydrogen Could Replace 'Gas' | True | By William L Laurencespecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/french-get-40-u-s-jets.html | French Get 40 U. S. Jets | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/singapore-fights-red-domination-marshall-chief-minister-is-held-key.html | SINGAPORE FIGHTS RED DOMINATION; Marshall, Chief Minister, Is Held Key Man in Struggle to Keep Colony Free | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mrs-a-holland-forbesi.html | MRS. A. HOLLAND FORBESI | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/u-s-urged-to-aid-flood-insurance-witnesses-at-senate-hearing-ask.html | U. S. URGED TO AID FLOOD INSURANCE; Witnesses at Senate Hearing Ask Below-Cost Rates -- Ives Denies 'Politics' | True | By John C. Devlinspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/cy-young-isdead-famed-pitcher-88-his-record-of-511-victories-has.html | CY YOUNG ISDEAD; FAMED PITCHER, 88; His Record of 511 Victories' Has Never Been Surpassed Hurled 3 No-Hit Games | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/bouts-at-sunnyside-dec-1.html | Bouts at Sunnyside Dec. 1 | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/graham-dancers-hailed-in-tokyo-big-success-in-introducing-modern.html | GRAHAM DANCERS HAILED IN TOKYO; Big Success in Introducing 'Modern' School to Japan as 'Goodwill Envoys' | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/tigers-will-visit-cambridge-field-princeton-eleven-will-meet.html | TIGERS WILL VISIT CAMBRIDGE FIELD; Princeton Eleven Will Meet Harvard for 48th Time in Big Three Game | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/ryder-cup-duos-paired-harper-and-barber-to-tee-off-against-british.html | RYDER CUP DUOS PAIRED; Harper and Barber to Tee Off Against British Today | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/government-workers.html | Government Workers | True | ROSE ARKIN | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/dr-hans-finsterer.html | DR. HANS FINSTERER | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/tennessees-partner-plods-into-palace.html | 'Tennessee's Partner' Plods Into Palace | True | M. E. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/promoted-by-empire-state.html | Promoted by Empire State | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/tax-deductions-set-civil-defense-volunteers-get-exemption-for-own-outlays.html | TAX DEDUCTIONS SET; Civil Defense Volunteers Get Exemption for Own Outlays | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mrs-j-emil-smith.html | MRS. J. EMIL SMITH | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/louis-m-silance.html | LOUIS M. SILANCE | True | Special to The New York 3imes. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/u-n-split-on-size-of-radiation-unit-u-s-britain-oppose-move-to.html | U. N. SPLIT ON SIZE OF RADIATION UNIT; U. S., Britain Oppose Move to Enlarge Study Group -- Soviet Backs Peiping Role | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/miss-hofivleister-is-a-future-bride-john-s-williams-jr-who-1-is.html | MISS HOFIVLEISTER IS A FUTURE BRIDE; John S. Williams Jr., Who '1 Is Princeton Graduate '1 | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/leo-j-bloomfield.html | LEO J. BLOOMFIELD | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/soviet-selling-flax-500-tons-offered-in-british-isles-below-belgian.html | SOVIET SELLING FLAX; 500 Tons Offered in British Isles, Below Belgian Prices | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/the-waterfront-dispute-an-analysis-of-the-conditions-that-led.html | The Waterfront Dispute; An Analysis of the Conditions That Led Harriman to Request Hays' Resignation | True | By A. H. Raskin | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/g-o-p-sights-set-on-senate-seats-hall-tells-oregon-rally-party.html | G. O. P. SIGHTS SET ON SENATE SEATS; Hall Tells Oregon Rally Party Must Oust Lehman, Morse and Magnuson in 1956 | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/utility-plans-big-outlay.html | Utility Plans Big Outlay | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/argentine-regime-checks-la-prensa.html | ARGENTINE REGIME CHECKS LA PRENSA | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/griffith-will-aids-wife-most-of-his-baseball-stock-is-left-to-widow.html | GRIFFITH WILL AIDS WIFE; Most of His Baseball Stock Is Left to Widow | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/play-in-village-is-well-worth-the-trip.html | Play in Village Is Well Worth the Trip | True | A. G. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/cairo-objections-to-u-n-plan-seen-israel-is-expected-to-favor-peace.html | CAIRO OBJECTIONS TO U. N. PLAN SEEN; Israel Is Expected to Favor Peace Proposal, but Egypt May Seek Changes | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/expenditures-on-dogs-queried.html | Expenditures on Dogs Queried | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/ship-sales-aide-quits-tarantino-resigns-as-counsel-in-maritime.html | SHIP SALES AIDE QUITS; Tarantino Resigns as Counsel in Maritime Agency | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/traviata-at-city-center.html | 'Traviata' at City Center | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/hartwig-to-decide-in-week.html | Hartwig to Decide in Week | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/the-s-e-cs-little-bite-study-of-obscure-fee-in-stock-sales-1c-on.html | The S. E. C.'s Little Bite; Study of Obscure Fee in Stock Sales (1c on Each $500), Which Adds Up | True | By J. E. McMahon | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/m-a-hanna-votes-1-extra-dividend-regular-quarterly-payment-of-50c-a.html | M. A. HANNA VOTES $1 EXTRA DIVIDEND; Regular Quarterly Payment of 50c Also Declared -- Year's Total Is $3 | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/jay-crum.html | JAY CRUM | True | special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/news-of-interest-in-shipping-field-international-conference-of-port.html | NEWS OF INTEREST IN 'SHIPPING FIELD; International Conference of Port Officials to Consider Permanent Organization | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1983-10-07 | RE0000177892 | B00000560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/in-need-of-support.html | In Need of Support | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/cadets-favored-over-bulldogs-in-last-fray-of-current-series-both.html | Cadets Favored Over Bulldogs In Last Fray of Current Series; Both Backfields Are Strong, but Army Rates Wide Edge Against Yale in Line | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/air-base-riot-flares-1400-japanese-hold-off-police-at-survey-for-u.html | AIR BASE RIOT FLARES; 1,400 Japanese Hold Off Police at Survey for U. S. Runway | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/townsend-returns-to-post.html | Townsend Returns to Post | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/notables-attend-horse-show-ball-many-entertain-at-waldorf-against.html | NOTABLES ATTEND HORSE SHOW BALL; Many Entertain at Waldorf Against Brilliant Setting of Flags and Fashions | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/violence-erupts-anew-in-faeroes.html | VIOLENCE ERUPTS ANEW IN FAEROES | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/columbiadartmouth-encounter-will-pit-benham-against-beagle-star.html | Columbia-Dartmouth Encounter Will Pit Benham Against Beagle; Star Passers in Spotlight in Baker Field Game Today -- 20,000 Fans Expected | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/navy-airfield-for-mississippi.html | Navy Airfield for Mississippi | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/tool-die-association-elects-new-president.html | Tool, Die Association Elects New President | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/currents-in-money-rates.html | CURRENTS IN MONEY RATES | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/toronto-to-offer-debentures.html | Toronto to Offer Debentures | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/painting-of-mozart-brought-to-light.html | Painting of Mozart Brought to Light | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/on-radio.html | On Radio | True | R. F. S. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/montreal-scans-arena-plan.html | Montreal Scans Arena Plan | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/antarctic-run-slowed-navy-icebreaker-halts-5-hours-off-florida-to.html | ANTARCTIC RUN SLOWED; Navy Icebreaker Halts 5 Hours Off Florida to Fix Towline | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mgrath-to-begin-pier-job-monday-will-take-oath-in-harrimans-office.html | M'GRATH TO BEGIN PIER JOB MONDAY; Will Take Oath in Harriman's Office Here -- Hays' Press Parley One Hour Later | True | By Jacques Nevard | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/jersey-phone-wages-raised.html | Jersey Phone Wages Raised | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/two-killed-in-freight-crash.html | Two Killed in Freight Crash | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/charles-h-isgar.html | CHARLES H. ISGAR | True | SPecial to The New YorR Tles. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/two-garden-fights-listed.html | Two Garden Fights Listed | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/capetown-senate-ends-election-nov-25-will-choose-larger-upper-house.html | CAPETOWN SENATE ENDS; Election Nov. 25 Will Choose Larger Upper House | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/pope-advises-teachers-says-assembly-line-methods-cannot-educate.html | POPE ADVISES TEACHERS; Says Assembly Line Methods Cannot Educate Youth | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/lovely-wave-outraces-kopes-baby-by-length-and-a-half-at-jamaica.html | Lovely Wave Outraces Kope's Baby by Length and a Half at Jamaica Track; 16-5 SHOT VICTOR IN DISTANCE TEST Lovely Wave Scores in Race at Mile and Five Furlongs -- Leong's Runs Third | True | By James Roach | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/u-nu-of-burma-visits-finland.html | U Nu of Burma Visits Finland | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/gol-funston-52-of-air-force-dies-i-first-head-of-the-63d-troopl.html | GOL. FUNSTON, 52, OF AIR FORCE DIES; I First Head of the 63d Troopl Carrier Wing Had Boon ] ! Official of Airline { | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/wests-new-german-plan.html | West's New German Plan | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/2-dutch-concerns-punished-by-u-s-they-lose-export-rights-after.html | 2 DUTCH CONCERNS PUNISHED BY U. S.; They Lose Export Rights After Inquiry Shows Drugs They Bought Went to Reds | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/tito-lets-u-s-add-to-arms-mission-belgrade-accord-means-rise-from.html | TITO LETS U. S. ADD TO ARMS MISSION; Belgrade Accord Means Rise From 44 to 60 -- Atomic Cooperation Sought | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/mental-health-pushed-national-group-urges-centers-of-information.html | MENTAL HEALTH PUSHED; National Group Urges Centers of Information for Ill | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/jersey-contest-focused-in-essex-control-of-state-assembly-and-board.html | JERSEY CONTEST FOCUSED IN ESSEX; Control of State Assembly and Board of Freeholders at Stake on Tuesday | True | By George Cable Wrightspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/tells-of-expense-account.html | Tells of Expense Account | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/bronx-apartment-sold-to-operator-33family-fairmont-avenue-building.html | BRONX APARTMENT SOLD TO OPERATOR; 33-Family Fairmont Avenue Building Changes Hands -- Other Transactions Listed | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/uruguay-president-to-visit-us.html | Uruguay President to Visit U.S. | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/cornell-annexes-heptagonal-run-big-red-takes-third-in-row-to-retire.html | CORNELL ANNEXES HEPTAGONAL RUN; Big Red Takes Third in Row to Retire Trophy as Eckel, Midler Finish One, Two | True | By William J. Briordy | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/carroll-frey.html | CARROLL FREY | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/decries-defense-scare-president-favors-informing-public-fully.html | DECRIES DEFENSE SCARE; President Favors Informing Public Fully Instead | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/r-miss-mead-betrothed-i-nursing-official-future-bride-of-arthur-l.html | r MISS MEAD BETROTHED; i Nursing Official Future Bride of Arthur L, Bolton | True | Special to The New York TImel. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/duke-opens-new-arena-edinburgh-points-out-lack-of-athletic-tracks.html | DUKE OPENS NEW ARENA; Edinburgh Points Out Lack of Athletic Tracks in England | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/religious-groups-debate-court-work.html | RELIGIOUS GROUPS DEBATE COURT WORK | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/herman-paley.html | HERMAN PALEY | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/chinese-ship-lost-with-23.html | Chinese Ship Lost With 23 | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/peace-force-may-be-studied.html | Peace Force May Be Studied | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/us-approves-building-of-two-disputed-dams.html | U.S. Approves Building Of Two Disputed Dams | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/car-output-this-week-is-put-at-174097-units.html | Car Output This Week Is Put at 174,097 Units | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/woodward-case-is-marking-time-police-hold-to-the-belief-that-death.html | WOODWARD CASE IS MARKING TIME; Police Hold to the Belief That Death Was Accidental -- Total of 50 Questioned | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/visit-to-fbi-declined.html | Visit to F.B.I. Declined | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/policy-in-middle-east-mutual-security-pact-between-israel-and.html | Policy in Middle East; Mutual Security Pact Between Israel and United States Favored | True | HARRY TORCZYNER | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/fair-for-park-avenue-church.html | Fair for Park Avenue Church | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/gain-for-the-west-in-parley-is-seen-u-s-aide-says-europeans-are.html | GAIN FOR THE WEST IN PARLEY IS SEEN; U. S. Aide Says Europeans Are Being Won to Formula for Reuniting Germany | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/tract-in-brentwood-bought-for-center.html | TRACT IN BRENTWOOD BOUGHT FOR CENTER | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/use-of-silk-soars.html | Use of Silk Soars | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/carnegie-hall-unit-to-push-aid-drive.html | CARNEGIE HALL UNIT TO PUSH AID DRIVE | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/spain-and-italy-prod-us-on-bids-to-un-spain-and-italy-pushing-u-n.html | Spain and Italy Prod U.S. on Bids to U.N.; SPAIN AND ITALY PUSHING U. N. BIDS | True | By Clifton Danielspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/staten-island-gets-brush-fire-patrol.html | STATEN ISLAND GETS BRUSH FIRE PATROL | True | | 1983-10-07 | RE0000177892 | B00000560672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/hartack-notches-3-more-winners-willie-raises-total-for-year-to-363.html | HARTACK NOTCHES 3 MORE WINNERS; Willie Raises Total for Year to 363 With Third Triple This Week at Laurel | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/cairo-reports-gaza-quiet.html | Cairo Reports Gaza Quiet | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/ellen-berkeley-to-wed.html | Ellen Berkeley to Wed | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/west-shore-riders-win-fight-in-jersey-west-shore-plea-denied-by.html | West Shore Riders Win Fight in Jersey; WEST SHORE PLEA DENIED BY JERSEY | True | By Alfred E. ClarkspecIal To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/bar-acts-to-curb-communist-party-brief-urges-supreme-court-to.html | BAR ACTS TO CURB COMMUNIST PARTY; Brief Urges Supreme Court to Uphold the Registration Order of Federal Board | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/cotton-rise-is-led-by-nearby-march-futures-up-30c-to-105-bale-after.html | COTTON RISE IS LED BY NEAR-BY MARCH; Futures Up 30c to $1.05 Bale After Opening Unchanged to 8 Points (40c) Higher | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/attitude-of-soviet-citizens-people-believed-to-show-hunger-for.html | Attitude of Soviet Citizens; People Believed to Show Hunger for Contact With West | True | CHRISTOPHER EMMET | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/marian-anderson-grows-in-stature.html | Marian Anderson Grows in Stature | True | E. D. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/cabinet-meets.html | Cabinet Meets | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/jersey-repair-yard-sold.html | Jersey Repair Yard Sold | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/c47-falls-in-river-5-of-8-aboard-lost.html | C-47 FALLS IN RIVER; 5 OF 8 ABOARD LOST | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/ultrasonic-corp-cited-s-e-c-to-look-into-charges-of-falsity-in.html | ULTRASONIC CORP. CITED; S. E. C. to Look Into Charges of Falsity in Statement | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/italy-honors-hero-radiologist.html | Italy Honors Hero Radiologist | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/metro-announces-promotion-drive-studio-will-put-tickets-in-cereal.html | METRO ANNOUNCES PROMOTION DRIVE; Studio Will Put Tickets in Cereal Boxes to Lure Children Away From TV | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/irving-phillips.html | IRVING PHILLIPS | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/g-i-christmas-holidays-set.html | G. I. Christmas Holidays Set | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/u-s-monument-base-in-pilsen-removed-after-demonstration-passersby.html | U. S. Monument Base in Pilsen Removed After Demonstration; Passers-By in Czech City Relate How Protest Against Monetary Reform Centered on American Memorial | True | By Jack RaymondspecIal To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/free-east-europe-held-security-key.html | FREE EAST EUROPE HELD SECURITY KEY | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/us-heroes-of-korea-honored-by-britain.html | U.S. HEROES OF KOREA HONORED BY BRITAIN | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/unesco-plan-offered-director-of-u-s-commission-gives-4-points-for.html | UNESCO PLAN OFFERED; Director of U. S. Commission Gives 4 Points for, 1957-58. | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/abraham-d-goldsmithi.html | ABRAHAM D. GOLDSMITHI | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/wholesale-volume-up-1-in-september.html | WHOLESALE VOLUME UP 1% IN SEPTEMBER | True | Special to The New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/minsk-rises-again-from-wars-ruins-city-in-transition-is-one-of.html | MINSK RISES AGAIN FROM WAR'S RUINS; City, in Transition, Is One of Broad Boulevards, Modern Buildings and Shanties | True | By Harry Schwartzspecial To the New York Times. | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-05 | 1955-11-05 | https://www.nytimes.com/1955/11/05/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177892 | B00000560672 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/brooklyn-college-honors-day.html | Brooklyn College Honors Day | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/east-side-holds-barringer-to-tie-newark-elevens-play-1818.html | EAST SIDE HOLDS BARRINGER TO TIE; Newark Elevens Play 18-18 Deadlock—West Side Sets Back Weequahic, 27-7 | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/campus-disorder-studied-in-india-university-students-confer-on.html | CAMPUS DISORDER STUDIED IN INDIA; University Students Confer on Causes of Unrest—Blame All but Selves | True | By A.m. Rosenthal | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rye-high-crushes-fe-bellows-380-extends-victory-streak-to-32sleepy.html | RYE HIGH CRUSHES F.E. BELLOWS, 38-0; Extends Victory Streak to 32--Sleepy Hollow Routs Ossining Eleven, 25-0 | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-chaptfr-opens-for-adenauers-germany-delay-in-reunification-and.html | NEW CHAPTFR OPENS FOR ADENAUER'S GERMANY; Delay in Reunification and Illness Of Chancellor Change the Outlook | True | By M.s. Handler | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/fishing-off-a-bridge.html | FISHING OFF A BRIDGE | True | By J.a. Emmett | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/un-group-pushes-special-aid-fund-latin-americans-and-asians-hope-us.html | U.N. GROUP PUSHES SPECIAL AID FUND; Latin Americans and Asians Hope U.S. Will Back Plan on Economic Development | True | By Arthur J. Olsenspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/delaware-victor-360-routs-gettysburg-as-wagner-scores-three.html | DELAWARE VICTOR, 36-0; Routs Gettysburg as Wagner Scores Three Touchdowns | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/view-from-the-ferry.html | VIEW FROM THE FERRY | True | MRS. JOHN SALY. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sportsminded-mayor-gets-exercise-running-for-office-wagner.html | Sports-Minded Mayor Gets Exercise Running for Office; Wagner, Frustrated Athlete, Is City's No. 1 Fan Now Unobtrusively, He Relaxes at Games, Roots for Giants | True | By Louis Effrat | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bucknell-builds-a-pool.html | Bucknell Builds a Pool | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/both-sun-and-snow-are-among-its-specialties.html | Both Sun and Snow Are Among Its Specialties | True | By Gregory Hawkins | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/marcia-nacht-engaged.html | Marcia Nacht Engaged | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/iowa-turns-back-minnesota-26-to-0-vincent-runs-for-2-scores-passes.html | IOWA TURNS BACK MINNESOTA, 26 TO 0; Vincent Runs for 2 Scores, Passes for One Before He Is Hurt in League Test | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/deep-in-the-heart-of-the-rio-grande-valley.html | DEEP IN THE HEART OF THE RIO GRANDE VALLEY | True | By Irving Wallace | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/2-experts-report-on-a-form-of-tb-french-physicians-contend-patients.html | 2 EXPERTS REPORT ON A FORM OF TB; French Physicians Contend Patients Must Be Operated On or Kept From Children | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/comedy-to-help-education-group-theatre-party-at-the-alvin-dec-1.html | Comedy to Help Education Group; Theatre Party at the Alvin Dec. 1 Will Assist Children | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/british-football-results.html | British Football Results | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/muhlenberg-wins-76-defeats-temple-as-mcdonald-and-lero-pace-attack.html | MUHLENBERG WINS, 7-6; Defeats Temple as McDonald and Lero Pace Attack | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/freeport-routs-mineola.html | Freeport Routs Mineola | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rollene-waterman-engaged-to-marry.html | ROLLENE WATERMAN ENGAGED TO MARRY | True | Special to The New York TImet. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/by-muleback-up-jamaicas-blue-mountain.html | BY MULEBACK UP JAMAICA'S BLUE MOUNTAIN | True | By E. Laine Shepard | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/postmerger-jobs-set-chadbourn-gotham-organizes-four-major-sales.html | POST-MERGER JOBS SET; Chadbourn Gotham Organizes Four Major Sales Divisions | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/idaho-state-wins-8th-in-row.html | Idaho State Wins 8th in Row | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/air-academy-loses-126.html | Air Academy Loses, 12-6 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lyndhurst-beats-garfield.html | Lyndhurst Beats Garfield | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/textile-pay-rise-sought.html | Textile Pay Rise Sought | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sharp-rise-shown-in-bond-approvals.html | SHARP RISE SHOWN IN BOND APPROVALS | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/alieed-takes-chicago-test.html | Alie-Ed Takes Chicago Test | True | | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lehman-heads-roosevelt-fete.html | Lehman Heads Roosevelt Fete | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/un-weighs-plan-on-council-fight-east-europeasia-rotation-urged-to.html | U.N. WEIGHS PLAN ON COUNCIL FIGHT; East Europe-Asia Rotation Urged to Solve Yugoslav- Philippine Deadlock | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/utah-state-triumphs-4221.html | Utah State Triumphs, 42-21 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/haiti-creates-a-shoppers-paradise.html | HAITI CREATES A SHOPPERS' PARADISE | True | By Mary R. Johnson | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-18-no-title.html | Article 18 -- No Title | True | Special To The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/center-for-the-handicapped.html | Center for the Handicapped | True | Special To The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/data-tabulation-an-aid-to-sales-method-of-approach-to-an-indication.html | DATA TABULATION AN AID TO SALES; Method of Approach to an Indication of Value Is Explained by Wittman | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/site-is-enlarged-for-coffee-mart-plan-revised-upward-for-exchange.html | SITE IS ENLARGED FOR COFFEE MART; Plan Revised Upward for Exchange Building on Pine Street Blockfront | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/nicaragua-chief-warns-on-peron-somoza-asks-nation-to-show.html | NICARAGUA CHIEF WARNS ON PERON; Somoza Asks Nation to Show Hospitality as Dissension Over Argentine Grows | True | By Paul P. Kennedy | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/selassie-opens-exhibition.html | Selassie Opens Exhibition | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/economic-choice-near-for-mexico-sharp-rises-in-living-cost-force.html | ECONOMIC CHOICE NEAR FOR MEXICO; Sharp Rises in Living Cost Force Decision on Whether to Slacken Expansion | True | Special To The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/city-opera-offers-oranges.html | City Opera Offers 'Oranges' | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/he-couldnt-be-serious-robert-benchley-a-biography-by-nathaniel.html | He Couldn't Be Serious; ROBERT BENCHLEY: A Biography. By Nathaniel Benchley. Foreword by Robert E. Sherwood. Illustrated. 258 pp. New york: McGraw-Hill. $3.95. | True | By Lewis Nichols | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/tax-cut-for-next-year-depends-on-the-budget-crystalgazers-in.html | TAX CUT FOR NEXT YEAR DEPENDS ON THE BUDGET; Crystal-Gazers in Treasury Must Try To Estimate Future Revenues | True | By Edwin L. Dale Jr. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/no-antarctic-thist-south-polebound-us-ship-is-in-sunbathing-zone.html | NO ANTARCTIC, THIS!; South Pole-Bound U.S. Ship Is in Sunbathing Zone | True | Special To The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/hawaii-u-to-induct-bachman-as-head.html | HAWAII U. TO INDUCT BACHMAN AS HEAD | True | Special To The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/career-of-ben-youssef-now-comes-full-circle-symbol-of-nationalism.html | CAREER OF BEN YOUSSEF NOW COMES FULL CIRCLE; Symbol of Nationalism Sent Into Exile Ready to Return to Moroccan Throne | True | By Henry Giniger | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/occupation-babies-embitter-japanese.html | OCCUPATION BABIES EMBITTER JAPANESE | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/manchester-ties-against-arsenal-united-team-plays-11-game-to-retain.html | MANCHESTER TIES AGAINST ARSENAL; United Team Plays 1-1 Game to Retain Point Lead in English League Soccer | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-km-dead-welfare-leader-settlement-worker-active-in-housing.html | MISS KM DEAD; WELFARE LEADER; Settlement Worker Active in Housing Programs for East Harlem Was 76 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dallas.html | Dallas | True | Special To The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/committee-to-sift-growth-of-barnard.html | COMMITTEE TO SIFT GROWTH OF BARNARD | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-poets-solitude.html | The Poet's Solitude | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/air-pioneer-to-quit-american-airlines.html | AIR PIONEER TO QUIT AMERICAN AIRLINES | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/san-francisco.html | San Francisco | True | Special To The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/guatemala-chief-gets-two-degrees-columbia-and-fordham-cite-castillo.html | GUATEMALA CHIEF GETS TWO DEGREES; Columbia and Fordham Cite Castillo, Who Also Is Feted by Pan American Society | True | By Edith Evans Asbury | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dulles-and-tito-to-confer-today-talk-is-expected-to-center-on-world.html | DULLES AND TITO TO CONFER TODAY; Talk Is Expected to Center on World Scene and Not U.S.-Yugoslav Relations | True | By Jack Raymond | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/five-contemporaries-reveal-diversity-of-themes-and-styles-today-in.html | Five Contemporaries Reveal Diversity Of Themes and Styles Today; IN TWO OF THE CURRENT ONE-MAN SHOWS | True | By Howard Devree | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/yale-rally-tops-army-1412-yale-rally-tops-army-team-1412-elis-stage-rally.html | YALE TOPS ARMY, 14-12;; YALE RALLY TOPS ARMY TEAM, 14-12 ELIS STAGE RALLY Winterbauer's Extra Points Top Army in Finale of Series | True | By Allison Danzigspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/heads-legal-aid-fund-drive.html | Heads Legal Aid Fund Drive | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/till-case-moves-into-new-phase-grand-jury-meets-tomorrow-to.html | TILL CASE MOVES INTO NEW PHASE; Grand Jury Meets Tomorrow to Consider If Kidnapping Trial Is Necessary | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/texas-aggies-win-from-smu-132-wrights-touchdown-passes-to-crow-and.html | TEXAS AGGIES WIN FROM S.M.U., 13-2; Wright's Touchdown Passes to Crow and Keith Beat Fumbling Mustangs | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/citadel-tops-newberry-137.html | Citadel Tops Newberry, 13-7 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/refinishing-can-be-done-with-simple-tools-by-patt-patterson.html | Refinishing Can Be Done With Simple Tools; BY PATT PATTERSON | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/life-term-slayer-flees-he-escapes-from-connecticut-hospitalguard.html | LIFE TERM SLAYER FLEES; He Escapes From Connecticut Hospital-- Guard Suspended | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/vanderbilt-downs-kentucky-34-to-0.html | VANDERBILT DOWNS KENTUCKY, 34 TO 0 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/nc-state-downs-boston-u-40-to-13-west-hunter-and-marinkov-get-2.html | N.C. STATE DOWNS BOSTON U., 40 TO 13; West, Hunter and Marinkov Get 2 Scores Each for Hard- Driving Wolf Pack | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/armenian-hospital-benefit.html | Armenian Hospital Benefit | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/atom-ship-urged-for-the-us-flag-representative-asks-senate-to.html | ATOM SHIP URGED FOR THE U.S. FLAG; Representative Asks Senate to Authorize First Nuclear Vessel for Merchant Fleet | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/russia-beckons-travelers-wait-lifting-of-passport-curbs-by-us.html | RUSSIA BECKONS, TRAVELERS WAIT; Lifting of Passport Curbs by U.S. Viewed With Apathy --Red Visa Block Cited | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/long-island-fights-gypsy-moth-invasions-summer-trapping-campaign-is.html | LONG ISLAND FIGHTS GYPSY MOTH INVASIONS; Summer Trapping Campaign Is to Be Followed by Scouting for Eggs | True | ROBERTA HOPE. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/gop-expected-to-hold-suffolk-democrats-have-been-waging-stiff.html | G.O.P. EXPECTED TO HOLD SUFFOLK; Democrats Have Been Waging Stiff Campaign, but Seem Fated to Stay Second | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/voice-qualifies-its-geneva-hopes-not-encouraging-its-world-audience.html | VOICE QUALIFIES ITS GENEVA HOPES; Not Encouraging Its World Audience to Expect Too Much From Parley | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/41-in-jersey-named-to-school-parley.html | 41 IN JERSEY NAMED TO SCHOOL PARLEY | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/emerson-school-to-be-aided.html | Emerson School to Be Aided | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/40000-see-texas-nip-baylor-2120-3-extra-points-by-fondren.html | 40,000 SEE TEXAS NIP BAYLOR, 21-20; 3 Extra Points by Fondren Decisive--Longhorns Win 3d Straight in League | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/contributions-up-churches-report-1687921729-recorded-in-year-by-47.html | CONTRIBUTIONS UP, CHURCHES REPORT; $1,687,921,729 Recorded in Year by 47 Protestant and 2 Eastern Orthodox Bodies | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/carol-g-curtiss-bride-of-soldier-wed-in-greenwich-church-to-william.html | CAROL G. CURTISS BRIDE OF SOLDIER; Wed in Greenwich Church to William Dewart 3d., Son of Late Publisher of The Sun | True | Special to The New York Times. I | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dulles-hails-austria.html | Dulles Hails Austria | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/clothing-for-overseas-thanksgiving-collection-to-be-charted-by.html | CLOTHING FOR OVERSEAS; Thanksgiving Collection to Be Charted by Catholics Thursday | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/how-to-survive-the-1956-presidential-election.html | How to Survive the 1956 Presidential Election | True | By James Reston | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/french-hospital-fete-waldorf-dinner-on-thursday-planned-as-a.html | FRENCH HOSPITAL FETE; Waldorf Dinner on Thursday Planned as a Benefit | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/3-nations-to-push-study-of-salmon-us-canadian-and-japanese-body.html | 3 NATIONS TO PUSH STUDY OF SALMON; U.S., Canadian and Japanese Body Decides it Needs More Data on Pacific Waters | True | By Foster Haileyspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/kennedy-demotes-30-city-detectives-30-detectives-go-to-lower-ranks.html | KENNEDY DEMOTES 30 CITY DETECTIVES; 30 DETECTIVES GO TO LOWER RANKS Sends 15 Back to Uniform Duty, 15 to Lower Grades in Efficiency Campaign | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/a-day-in-the-life-of-a-training-orchestra.html | A DAY IN THE LIFE OF A TRAINING ORCHESTRA | True | By Edward Downes | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/florance-scott-to-wed-she-is-betrothed-to-william-b-conway.html | FLORANCE SCOTT TO WED; She Is Betrothed to William B. Conway, Dartmouth Graduate | True | Special to The New York Time*. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/william-p-meyer.html | WILLIAM P. MEYER | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/imitoi-infiagdtoii-k-daughter-of-yale-professor-fiancee-of.html | iMiTOi INfiAGED-TOii); K Daughter of Yale Professor Fiancee of, Geoffrey Bush, ^ a Fellow'at Harvard | True | I SpeziaHo The New York.TImei. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/congress-primary-in-detroit-tuesday.html | CONGRESS PRIMARY IN DETROIT TUESDAY | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/successful-opera-company-in-chicago-can-be-a-stimulus-to-new-york.html | Successful Opera Company in Chicago Can Be a Stimulus to New York | True | By Howard Taubman | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-explosive-mideast-study-of-the-factors-causing-instability-to.html | The Explosive Mideast; Study of the Factors Causing Instability, To Which Red Moves Have Been Added | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/pakistan-slates-alpinist-school-plans-summer-expeditions-in-the.html | PAKISTAN SLATES ALPINIST SCHOOL; Plans Summer Expeditions in the Himalayas Designed for Amateur Climbers | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cancer-research.html | CANCER RESEARCH | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/-u-i-joan-martin-a-future-bride.html | ....... .. u I Joan Martin a Future Bride; | True | I Special to The itew York Times. I | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/16-injured-in-clash-at-us-base-in-japan.html | 16 INJURED IN CLASH AT U.S. BASE IN JAPAN | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/russian-actions-in-asia-new-challenge-to-west-offers-of-aid-are.html | RUSSIAN ACTIONS IN ASIA NEW CHALLENGE TO WEST; Offers of Aid Are Seen as an Attempt to Win Over a Large Uncommitted Bloc PLANTING TIME' | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/birdsallukealey.html | BirdsalluKealey | True | I Special to The New York TimM. I | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/joan-vennstrom-troth-west-hartford-girl-will-be-bride-of-georga-m.html | JOAN VENNSTROM TROTH; West Hartford Girl Will Be Bride of Georga M. Isbell | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/california-season-launched-in-death-valley.html | CALIFORNIA SEASON LAUNCHED IN DEATH VALLEY | True | By Gladwin Hill | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/andover-in-front-120.html | Andover in Front, 12-0 | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/ann-d-mason-a-bride-wed-in-glen-ridge-church-to-james-kensuke.html | ANN D. MASON A BRIDE; Wed in Glen Ridge Church to James Kensuke Irikura | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sizeup-of-the-dark-horse-species-sizeup-of-the-dark-horse.html | Size-up of the Dark Horse Species; Size-up of The Dark Horse | True | By Sidney Hyman | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/architecture-of-embassies.html | Architecture of Embassies | True | WILLIAM LESCAZE. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/iuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-elissa-weinstock-engaged.html | Iuuuuuuuuuuuuuuuuuuuuuuu; Elissa Weinstock Engaged | True | Special to The New YctVk Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/aged-women-to-benefit-card-party-to-help-buy-gifts-for-oxford-home.html | AGED WOMEN TO BENEFIT; Card Party to Help Buy Gifts for Oxford Home Residents | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/producers-praise.html | PRODUCER'S PRAISE | True | LEONARD SILLMAN. | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-rift-in-the-lute-yehudi-menuhin-the-story-of-the-man-and-the.html | The Rift in the Lute; YEHUDI MENUHIN: The Story of the Man and the Musician. By Robert Magidoff. Illustrated. 319 pp. New York: Doubleday & Co. $4.50. | True | By Howard Taubman | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/elizabeth-honors-dead-unveils-memorial-to-24000-seamen-of-world-war.html | ELIZABETH HONORS DEAD; Unveils Memorial to 24,000 Seamen of World War II | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/elaine-marqolis-will-be-wed.html | Elaine Marqolis Will Be Wed | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/-wss-benjamins-troth-uuuuou-u-1-cornell-alumna-engaged-to-i-robert-.html | [ WSS BENJAMIN'S TROTH; uuuuou- u ... 1 Cornell Alumna Engaged to I Robert Dreeben, Teacher | True | I Special to The New Yorlc TIme. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/murdochubaker.html | MurdochuBaker | True | I Special to The New York TImei. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/german-aide-cites-need-for-linguists.html | GERMAN AIDE CITES NEED FOR LINGUISTS | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cameronueldred.html | CameronuEldred | True | i Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mcdonald-with-2-touchdowns-sparks-oklahoma-victory-over-missouri.html | McDonald, With 2 Touchdowns, Sparks Oklahoma Victory Over Missouri; SOONERS SET BACK TIGERS BY 20 TO 0 Oklahoma Tops Missouri for 26th in Row--Rough Game Marked by 16 Penalties | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/college-dormitory-dedicated.html | College Dormitory Dedicated | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/benefit-concert-set-haarlem-philharmonic-will-play-at-waldorf.html | BENEFIT CONCERT SET; Haarlem Philharmonic Will Play at Waldorf Friday | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/yorkville-dance-to-help-children-dinner-event-on-jan-13-at-plaza-to.html | YORKVILLE DANCE TO HELP CHILDREN; Dinner Event on Jan. 13 at Plaza to Aid Association's Summer Camp Program Working Toward Success of Charity Fete | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/undersea-archaeologist-boy-on-a-dolphin-by-david-divine-191-pp-new.html | Undersea Archaeologist; BOY ON A DOLPHIN. By David Divine 191 pp. New York: The Macmillan Company. $3 | True | REX LARDNER. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/some-hardy-varieties-offer-a-twofold-bounty-even-for-those-regions.html | Some Hardy Varieties Offer a Two-Fold Bounty Even For Those Regions That Have Cold Winters | True | By Homer L. Jacobs | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/kearny-victor-1413.html | Kearny Victor, 14--13 | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/will-he-run.html | Will He Run? | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/late-clemson-pass-beats-vpi-2116.html | LATE CLEMSON PASS BEATS V.P.I., 21-16 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-sedley-engaged-she-is-fiancee-of-leo-cashin-a-student-at.html | MISS SEDLEY ENGAGED; She Is Fiancee of Leo Cashin, a Student at Colgate | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/uuuuuuuuuu-phyllis-schlossberg-fiancee.html | uuuuuuuuuu Phyllis Schlossberg Fiancee | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/open-school-fete-held-inadequate-years-spread-proposed-for-events.html | OPEN SCHOOL' FETE HELD INADEQUATE; Year's Spread Proposed for Events of Annual 'Week,' Starting Here Tomorrow | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/for-younger-readers.html | For Younger Readers | True | By Henry F. Graff | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-lidice-lives-in-sight-of-old-its-inhabitants-gaze-upon-mementos.html | NEW LIDICE LIVES IN SIGHT OF OLD; Its Inhabitants Gaze Upon Mementos of Czech Village That the Nazis Destroyed | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/head-of-local-board-welcomes-realtors.html | Head of Local Board Welcomes Realtors | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/virginia-gop-active-party-seeks-to-add-to-the-few-in-the.html | VIRGINIA G.O.P. ACTIVE; Party Seeks to Add to the Few in the Legislature | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/californians-may-see-threeman-gop-race-knowland-candidacy-would.html | CALIFORNIANS MAY SEE THREE-MAN G.O.P. RACE; Knowland Candidacy Would Hinge On Tactics of Nixon and Knight | True | By Lawrence E. Daviesspecial To The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/curacao-haunted-by-its-oil-economy-fear-that-companies-may-move.html | CURACAO HAUNTED BY ITS OIL ECONOMY; Fear That Companies May Move Spurs Island to Seek Other Income Sources | True | By Walter H. Waggonerspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/visitors-to-see-skyline-changes-visitors-to-see-skyline-changes.html | VISITORS TO SEE SKYLINE CHANGES; VISITORS TO SEE SKYLINE CHANGES Many Office Buildings Have Risen Since Previous Convention in '48 | True | By John A. Bradley | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mexico-tourist-boom-defies-storms.html | MEXICO: TOURIST BOOM DEFIES STORMS | True | PAUL P. KENNEDY. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/samuel-goldwyn-plans-new-production-local-projectsother-matters.html | Samuel Goldwyn Plans New Production --Local Projects--Other Matters | True | By A.h. Weiler | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/eniac-codesigner-to-speak.html | ENIAC Co-Designer to Speak | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/air-risk-rates-reduced-major-insurer-cuts-premiums-for-flight.html | AIR RISK RATES REDUCED; Major Insurer Cuts Premiums for Flight Personnel in U.S. | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/leila-f-sherman-bride-in-brooklyn.html | LEILA F. SHERMAN BRIDE IN BROOKLYN | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/colorado-on-top-377-touchdowns-in-less-than-3-minutes-crush-utah.html | COLORADO ON TOP, 37-7; Touchdowns in Less Than 3 Minutes Crush Utah | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/shelter-for-children-passaic-county-provides-it-for-homeless-and.html | SHELTER FOR CHILDREN; Passaic County Provides It for Homeless and Delinquent | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times.ALBANY, Nov. 5 | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/corrections-chief-will-ask-fund-rise.html | CORRECTIONS CHIEF WILL ASK FUND RISE | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-secret-of-kedleston-the-lotus-seat-by-victor-chapin-276-pp-new.html | The Secret of Kedleston; THE LOTUS SEAT. By Victor Chapin. 276 pp. New York: Rinehart & Co. $3.50. | True | JOHN NERBER. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-willis-wins-award.html | Miss Willis Wins Award | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/business-indev-rises-in-week.html | Business Index Rises in Week | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/politics-on-the-docks.html | Politics on the Docks | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/football-deaths-total-four-through-october.html | Football Deaths Total Four Through October | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/assembly-ball-will-be-benefit-yuletide-event-on-dec-27-at.html | ASSEMBLY BALL WILL BE BENEFIT; Yuletide Event on Dec. 27 at Ambassador to Aid Graham School for Children | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/winneruwarnick.html | WinneruWarnick | True | Special to The New York TimeB. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/tmbiiciicii-ofjimo-1-o-oy-o-o-o-o-_-_-0_-_-o-o-o-yale-nursing.html | TMBiiciicii ofjimO 1 -<o'oy o o o' o\_'\_ \*o\_\*-^\_^"'-o o' o\_\*; Yale Nursing Student Will Be Wed to George Robert Swan, Colgate Alumnus | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/barbara-dresslar-berothed.html | Barbara Dresslar Berothed. | True | Special to The New York Timei. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/nurses-select-executive.html | Nurses Select Executive | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/beewee-dollar.html | BEEWEE DOLLAR | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mountain-climb-abandoned.html | Mountain Climb Abandoned | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/majesty-for-the-profile-of-america-benjamin-henry-latrobe-by-talbot.html | Majesty for the Profile of America; BENJAMIN HENRY LATROBE. By Talbot Hamlin. Illustrated. 633 pp. New York: Oxford University Press. $15. | True | By Wayne Andrews | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/to-mark-education-week.html | To Mark Education Week | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/formosa-names-minister.html | Formosa Names Minister | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/to-the-end-of-an-ancient-road-highway-of-the-sun-by-victor-w-von.html | To the End of an Ancient Road; HIGHWAY OF THE SUN. By Victor W. Von Hagen. Illustrated. 320 pp. New York and Baston: Duell, Sloan & Pearce-Little. Brown & Co. $6. | True | By William Lytle Schurz | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/gerosa-heads-charity-group.html | Gerosa Heads Charity Group | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/pianist-16-makes-town-hall-debut-thomas-mcintosh-presents-ambitious.html | PIANIST, 16, MAKES TOWN HALL DEBUT; Thomas McIntosh Presents Ambitious Program--Best in Beethoven Sonata | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/heienee-comet-bride-in-jersey-married-to-donald-thomas-clark-in-st.html | HEIENEE COMET BRIDE IN JERSEY; Married to Donald Thomas Clark* in St. Cecilia's Church in Englewood | True | Special to The New York Timel. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/tension-in-morocco-the-spiders-house-by-paul-bowles-406-pp-new-york.html | Tension in Morocco; THE SPIDER'S HOUSE. By Paul Bowles. 406 pp. New York: Random House. $3.95. | True | By Charles J. Rolo | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/virginias-colleges-called-inadequate.html | VIRGINIA'S COLLEGES CALLED INADEQUATE | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-york-plays-host-this-week-to-the-nations-real-estate-leaders.html | New York Plays Host This Week to the Nation's Real Estate Leaders Mortgage Outlook Is "Hottest" Topic Up for Discussion as 5,000 Gather for the First Convention Here Since 1948 | True | By Maurice Foley | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/knick-five-beats-royals-100-to-98-triumphs-in-overtime-and-spoils.html | KNICK FIVE BEATS ROYALS, 100 TO 98; Triumphs in Overtime and Spoils Rochester's Home Opener in New Arena | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mariles-of-mexico-gains-riding-prize-mariles-takes-international.html | Mariles of Mexico Gains Riding Prize; Mariles Takes International Jumping Trophy at Garden | True | By John Rendel | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/ben-youssef-gets-french-approval-to-rule-morocco-ben-youssef-gets.html | BEN YOUSSEF GETS FRENCH APPROVAL TO RULE MOROCCO; BEN YOUSSEF GETS FRENCH APPROVAL Cabinet Formally Recognizes Exiled Sultan--His Return to Rabat Expected Soon | True | By Henry GinigerSpecial To The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-laurels-for-the-menningers-new-laurels-for-the-menningers.html | New Laurels for the Menningers; New Laurels for the Menningers | True | By C.b. Palmer | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/shoe-makers-eye-the-hide-market-shoe-makers-eye-the-hide-market.html | SHOE MAKERS EYE THE HIDE MARKET; SHOE MAKERS EYE THE HIDE MARKET | True | By George Auerbach | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bridge-when-signals-get-mixed-partners-often-confuse-ordinary.html | BRIDGE: WHEN SIGNALS GET MIXED; Partners Often Confuse Ordinary Situations In Their Bidding | True | By Albert H. Morehead | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mothannooncieb-of-lois-mkeman-teacher-at-la-grangeville-is-engaged.html | nOTHANNOONCIEB OF LOIS M'KEMAN; Teacher at La Grangeville is Engaged to Pf<?, Victor Earle 3d, Williams Alumnus | True | Special to The Now York^lmes. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/recent-rulings.html | Recent Rulings | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/beverly-ritter-to-be-married.html | Beverly Ritter to Be Married | True | Special to The New York Times. I | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/san-francisco-set-to-vote-tuesday-christopher-and-reilly-are-viewed.html | SAN FRANCISCO SET TO VOTE TUESDAY; Christopher and Reilly Are Viewed as Top Contenders In Contest for Mayors | True | By Lawrence E. Davies | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/ccny-soccer-postponed.html | C.C.N.Y. Soccer Postponed | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/colgate-scores-in-every-quarter-to-trounce-bucknell-eleven-at.html | Colgate Scores in Every Quarter to Trounce Bucknelll Eleven at Lewisburg; PASSES HELP GAIN TRIUMPH, 35 TO 7 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/atomic-power-plans-face-insurance-lag-atom-insurance-still-unsolved.html | Atomic Power Plans Face Insurance Lag; ATOM INSURANCE STILL UNSOLVED | True | By Gene Smith | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-cox-affianced-to-richard-klingler.html | MISS COX AFFIANCED TO RICHARD KLINGLER | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wesleyan-downs-williams-40-to-21-cardinals-score-3-times-in-third.html | WESLEYAN DOWNS WILLIAMS, 40 TO 21; Cardinals Score 3 Times in Third Period to Clinch Little Three Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/syracuse-u-dedicates-hall.html | Syracuse U. Dedicates Hall | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dominican-worlds-fair.html | DOMINICAN WORLD'S FAIR | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/i-judith-schindler-betrothed.html | I Judith Schindler Betrothed | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/whither-are-we-trending-utopia-1976-by-morris-l-ernst-305-pp-new.html | Whither Are We Trending?; UTOPIA 1976. By Morris. L. Ernst. 305 pp. New York: Reinhart & Co. $3.50. | True | By Joseph Wood Krutch | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/a-review-of-medical-research-gains-in-10-years-of-prizes-for.html | A Review of Medical Research Gains In 10 Years of Prizes for Scientists | True | By Howard A. Rusk, M.d. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/notre-dame-team-routs-penn-4614-notre-dame-team-routs-penn-4614.html | NOTRE DAME TEAM ROUTS PENN, 46-14; NOTRE DAME TEAM ROUTS PENN, 46-14 Irish's 2d-Half Drive Decides --Quakers' Riap1 Returns Kick-Off 108 Yards | True | By Louis Effratspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/british-atom-aides-here-security-experts-visiting-us-on-aec-bid.html | BRITISH ATOM AIDES HERE; Security Experts Visiting U.S. on A.E.C. Bid | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/traditional-mast-rots-coast-guard-school-replacing-116foot-fir.html | TRADITIONAL MAST ROTS; Coast Guard School Replacing 116-Foot Fir Landmark | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/israeli-bond-drive-here-36-jewish-organizations-join-in-sixweek.html | ISRAELI BOND DRIVE HERE; 36 Jewish Organizations Join in Six-Week Campaign | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/judith-lack-is-affianced.html | Judith Lack Is Affianced | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/labor-proposal-at-stake-in-ohio-jobless-pay-plan-major-issue-before.html | LABOR PROPOSAL AT STAKE IN OHIO; Jobless Pay Plan Major Issue Before Voters Tuesday-- Light Ballot Expected | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/7-deacons-ordained-protestant-episcopal-bishop-raises-them-to.html | 7 DEACONS ORDAINED; Protestant Episcopal Bishop Raises Them to Priesthood | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/forrest-als-planes-to-get-new-device.html | FORREST AL'S PLANES TO GET NEW DEVICE | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/metropolitan-club-council-distributes-annual-awardsnew-exhibition.html | Metropolitan Club Council Distributes Annual Awards--New Exhibition | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/steamsubird.html | SteamsuBird | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/that-first-year-those-fateful-days-the-truman-memoirs.html | THAT FIRST YEAR, THOSE FATEFUL DAYS; The Truman Memoirs | True | By Allan Nevins | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/note-on-poetry.html | Note on Poetry | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-marshall-is-web-in-dayton-wears-white-peau-de-faille-gown-at.html | MISS MARSHALL IS WEB IN DAYTON; Wears White Peau de Faille Gown at Her Marriage to James J. Mulligan. Jr. | True | Suecial to The New York Tim. " I | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/farmers-get-hearing-on-their-grievances-touring-senators-listen-to.html | FARMERS GET HEARING ON THEIR GRIEVANCES; Touring Senators Listen to Variety Of Complaints but Few Solutions THE NATIVES ARE GETTING RESTLESS | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/amelrmkift-wed-to-officer-j-excongressmans-daughter-bride-of-maj.html | AMELRMKift WED TO OFFICER; j Ex-Congressman's Daughter Bride of Maj. John Sanders, U. S. A. F., in Washington | True | Soecial to Tht New York lima. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/pledging-soviet-security-advantages-to-russia-of-a-second-locarno.html | Pledging Soviet Security; Advantages to Russia of a Second Locarno System Discussed | True | BYRon Dexter. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/ohio-state-tops-indiana-20-to-13-cassady-paces-offensive-by-scoring.html | OHIO STATE TOPS INDIANA, 20 TO 13; Cassady Paces Offensive by Scoring Two Touchdowns as 80,730 Look On | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/visitors-to-the-public-schools-this-week-will-find-many-things-that.html | Visitors to the Public Schools This Week Will Find Many Things That Are Right | True | By Benjamin Fine | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/scrap-exports-may-set-record-reds-get-none-us-aide-says-export-of.html | Scrap Exports May Set Record; Reds Get None, U.S. Aide Says; EXPORT OF SCRAP SOARS THIS YEAR | True | By Thomas E. Mullaney | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/oregon-in-front-350-shanley-morris-set-pace-in-beating-washington.html | OREGON IN FRONT, 35-0; Shanley, Morris Set Pace in Beating Washington State | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/polio-virus-is-now-crystallized.html | Polio Virus Is Now Crystallized | True | W.K. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/son-born-to-the-alan-pauls.html | Son Born to the Alan Pauls | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/camellias-have-been-bred-in-alabama-to-survive-winter-farther-north.html | Camellias Have Been Bred in Alabama To Survive Winter Farther North | True | By Adria Allen Aldrich | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/a-baseball-immortal.html | A BASEBALL 'IMMORTAL' | True | | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/researcher-is-honored-by-chemical-industry.html | Researcher Is Honored By Chemical Industry | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/automotive-wins-run-captures-brooklyn-psal-titlegatto-finishes.html | AUTOMOTIVE WINS RUN; Captures Brooklyn P.S.A.L. Title--Gatto Finishes First | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/school-aid-forecast-congress-to-act-next-year-smith-of-jersey-says.html | SCHOOL AID FORECAST; Congress to Act Next Year, Smith of Jersey Says | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/depression-hits-county-in-maine-state-law-curbing-size-of-fish-that.html | DEPRESSION HITS COUNTY IN MAINE; State Law Curbing Size of Fish That Can Be Packed Contributes to Bad Times | True | By John H. Fentonspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/blanche-yurka-unhappy-over-trend-of-plays-retires-from-broadway.html | Blanche Yurka, Unhappy Over Trend Of Plays, Retires From Broadway | True | By Louis Sheaffer | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/ndustry-gaining-n-hudson-valley-survey-shows-factories-usurping.html | NDUSTRY GAINING N HUDSON VALLEY; Survey Shows Factories Usurping Farmland in 6 Nearby Counties | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mrs-ryan-baring-oo*o..o-ooo-o-o-o-wed-to-albert-j-beveridge-jr-son-of.html | MRS. RYAN BARING .oo*o..o-ooo 'o o : o; Wed to Albert J. Beveridge Jr., Son of Late Senator, by State Justice Hecht | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/party-chiefs-ask-a-heavy-turnout-at-polls-tuesday-party-chiefs-ask.html | PARTY CHIEFS ASK A HEAVY TURNOUT AT POLLS TUESDAY; PARTY CHIEFS ASK A HEAVY TURNOUT Kentucky and Philadelphia Races Hold Interest as G.O.P. Seeks Upsets MOST ISSUES ARE LOCAL New York's Voters Focusing Attention on Proposition and 10 Amendments | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mrs-william-brown-jr.html | MRS. WILLIAM BROWN JR. | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/klein-assails-rise-in-newsprint-price.html | KLEIN ASSAILS RISE IN NEWSPRINT PRICE | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/alfred-triumphs-190-beats-kings-point-eleven-to-extend-streak-to-7.html | ALFRED TRIUMPHS, 19-0; Beats Kings Point Eleven to Extend Streak to 7 Games | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bates-triumphs-2012-two-touchdowns-by-deramo-spark-victory-over.html | BATES TRIUMPHS, 20-12; Two Touchdowns by D'Eramo Spark Victory Over Colby | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/error-on-french-vote-fauro-confidence-ballot-on-thursday-was-330211.html | ERROR ON FRENCH VOTE; Fauro Confidence Ballot on Thursday Was 330-211 | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/singapore-as-typical.html | SINGAPORE AS TYPICAL | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bronx-unit-set-up-to-assist-youths-group-plans-athletic-events.html | BRONX UNIT SET UP TO ASSIST YOUTHS; Group Plans Athletic Events, Guidance and Job Training to Fight Delinquency | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/us-pushes-talks-on-thai-arms-aid-army-and-navy-group-winds-up.html | U.S. PUSHES TALKS ON THAI ARMS AID; Army and Navy Group Winds Up Preliminary Parleys on Road and Other Projects | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/automobiles-winter-a-big-season-of-travel-by-motorcar-is.html | AUTOMOBILES: WINTER; A Big Season of Travel by Motorcar Is Forecast--New Routes Help | True | By Bert Pierce | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/fbi-director-warns-of-holiday-theft-rise.html | F.B.I. Director Warns Of Holiday Theft Rise | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/constance-outpoints-watkins.html | Constance Outpoints Watkins | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/latest-developments-heard-at-washington-symposium.html | Latest Developments Heard at Washington Symposium | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/african-campaign-on-birds-assailed-group-says-flamethrowers-and.html | AFRICAN CAMPAIGN ON BIRDS ASSAILED; Group Says Flame-Throwers and Dynamite Are Used on Sparrow-Like Pest | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dorothy-p-ridgely-bryn-mawr-alumna-is-betrothed-to-andrew-banks.html | Dorothy P. Ridgely, Bryn Mawr Alumna, Is Betrothed to Andrew Banks Thomas 1\ | True | I Special to The New York Tlmej. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/un-awaits-presidents-executives-of-uruguay-and-costa-rica-to-pay.html | U.N. AWAITS PRESIDENTS; Executives of Uruguay and Costa Rica to Pay Visits | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/governor-hails-press-freedom.html | Governor Hails Press Freedom | True | | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/news-of-interest-in-shipping-field-official-for-brooklyn-army.html | NEWS OF INTEREST IN SHIPPING FIELD; Official for Brooklyn Army Terminal Named—Vessel Gets New Maitre d'Hotel | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/a-james-sheldon-.html | A. JAMES SHELDON \ | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/shot-kills-2-hunters-boy-16-mistakes-father-and-cousin-for-elk-in.html | SHOT KILLS 2 HUNTERS; Boy, 16, Mistakes Father and Cousin for Elk in Woods | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/kirk-going-on-tour-educator-will-study-schools-in-far-and-near-east.html | KIRK GOING ON TOUR; Educator Will Study Schools in Far and Near East | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/great-signs-with-pirates.html | Great Signs With Pirates | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/troth-announced-ofannelegare-finch-alumna-is-affianced-tcrwilliam-a.html | TROTH ANNOUNCED OFANNELEGARE; Finch Alumna Is" Affianced tcrWilliam A. Hardy Jr., a Graduate of Trinity | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/anne-raufer-is-married.html | Anne Raufer Is Married | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/irt-service-disrupted.html | I.R.T. Service Disrupted | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/montclair-tops-west-orange.html | Montclair Tops West Orange | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cuba-is-betting-on-her-new-gambling-casinos.html | CUBA IS BETTING ON HER NEW GAMBLING CASINOS | True | By R. Hart Phillips | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/ancient-missions-of-new-mexico-are-preserved.html | ANCIENT MISSIONS OF NEW MEXICO ARE PRESERVED | True | By W. Thetford Leviness | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sixth-north-shore-hospital-autumn-ball-to-take-place-friday-at.html | Sixth North Shore Hospital Autumn Ball To Take Place Friday at Kings Point | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/worcester-tech-victor-sets-back-norwich-280-in-contest-played-in.html | WORCESTER TECH VICTOR; Sets Back Norwich, 28-0, in Contest Played in Snow | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/unexceptionable-julie-harris-the-unexceptionable-julie-harris.html | Unexceptionable' Julie Harris; The 'Unexceptionable Julie Harris | True | By Gilbert Millstein | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/from-adams-line.html | From Adam's Line | True | By Betty Pepis | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dartmouth-ties-in-rugby.html | Dartmouth Ties in Rugby | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cattleman-urges-farm-plan-vote-tells-senate-group-raisers-of-crops.html | CATTLEMAN URGES FARM PLAN VOTE; Tells Senate Group Raisers of Crops and Livestock Should Set Program | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-teaching-and-the-taught-collectivism-on-the-campus-a-battle-for.html | The Teaching and the Taught; COLLECTIVISM ON THE CAMPUS: A Battle for the Mind in American Colleges. By E. Merrill Root. 403 pp. New York: The Devis-Adair Company. $5. | True | By Sidney Hook | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/hampton-downs-howard-140.html | Hampton Downs Howard, 14-0 | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/nancy-l-seville-bride-in-queens-magazine-aide-married-to-james.html | NANCY L. SEVILLE BRIDE IN QUEENS; Magazine Aide Married to James Jarvis Bartlett, an Alumnus of Middlebury | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bethpage-scores-350.html | Bethpage Scores, 35-0 | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mrs-bent-to-be-rewed-former-miss-boyer-engaged-to-donald-f-harding.html | MRS. BENT TO BE REWED; Former Miss Boyer Engaged to Donald F. Harding | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/awards-are-announced-in-25000-competition.html | Awards Are Announced In $25,000 Competition | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/-lothropu-miller-i.html | ! . Lothropu-Miller i | True | Special to The New York Time*. I | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/unbeaten-maryland-trims-lsu-130-maryland-downs-lsus-team-130.html | Unbeaten Maryland Trims L.S.U., 13-0; MARYLAND DOWNS L.S.U.'S TEAM, 13-0 | True | By the United Press. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/beliveau-gets-4-goals.html | Beliveau Gets 4 Goals | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/varied-industry-urged-by-expert-long-island-group-is-told-of-need.html | VARIED INDUSTRY URGED BY EXPERT; Long Island Group Is Told of Need for Growth in Nassau-Suffolk Area | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lintonuganlt.html | LintonuGanlt | True | Special to The New York Time*. 1 | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/37-queens-boys-held-in-2-gang-threats.html | 37 QUEENS BOYS HELD IN 2 GANG THREATS | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/tennessee-ties-georgia-tech-77-majors-stars-as-volunteers-hold.html | TENNESSEE TIES GEORGIA TECH, 7-7; Majors Stars as Volunteers Hold Early Lead Until Final Period | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sandra-costello-bridetobe.html | Sandra Costello Bride-to-Be | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/an-urge-to-make-dante-known-the-divine-comedy-of-dante-alighieri.html | An Urge to Make Dante Known; THE DIVINE COMEDY OF DANTE ALIGHIERI THE FLORENTINE. Translated by Dorothy L. Sayers. Vol. I: Hell. Vol. II: Purgatory. 346 and 390 pp. Baltimore: Penguin Books. 65 cents and 85 cents. | True | By Dudley Fitts | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/2000000-aeronautical-research-center-nearing-completion-at-the-u-of.html | $2,000,000 Aeronautical Research Center Nearing Completion at the U. of Michigan | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-hill-married-in-hastings-church-o.html | MISS HILL MARRIED IN HASTINGS CHURCH o | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/stanford-upsets-usc-2820-as-brodies-passing-shows-way-indians-back.html | Stanford Upsets U.S.C., 28-20, As Brodie's Passing Shows Way; Indians' Back Connects for Two Touchdowns, Sets Up Another With Aerial | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/truman-positive-of-56-party-unity-says-southern-bolters-will-be.html | TRUMAN POSITIVE OF '56 PARTY UNITY; Says Southern Bolters Will Be Back—Talks at Temple Brotherhood Meeting | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/navy-lightweights-defeat-penn-13-to-6.html | NAVY LIGHTWEIGHTS DEFEAT PENN, 13 TO 6 | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/boston-to-elect-mayor-tuesday-hynes-and-powers-wind-up-campaignsnew.html | BOSTON TO ELECT MAYOR TUESDAY; Hynes and Powers Wind Up Campaigns--New England Voting at City Levels | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/7-to-study-in-europe-architectural-students-get-traveling.html | 7 TO STUDY IN EUROPE; Architectural Students Get Traveling Fellowships | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miami-of-ohio-triumphs-beats-bowling-green-70-to-stay-undefeated.html | MIAMI OF OHIO TRIUMPHS; Beats Bowling Green, 7-0, to Stay Undefeated, Untied | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wake-up.html | WAKE UP! | True | LOIS NOLAN. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/post-at-manhattan-is-filled.html | Post at Manhattan Is Filled | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/helping-a-child-choose-a-career.html | Helping a Child Choose a Career | True | By Norma E. Cutts and Nicholas Moseley | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/misshatham-i-flummwed-faculty-member-at-calhoun-school-fiancee-of.html | MISSHATHAM i flUtMMWED; Faculty Member at Calhoun School, Fiancee of Lieut. Sheldon S. Schoen, Navy | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/eugenia-b-bauer-to-be-wed-dec-17-finch-alumna-betrothed-to-peter-a.html | EUGENIA B. BAUER TO BE WED DEC. 17; Finch Alumna Betrothed to Peter A. Nowakoski, Who Is a Graduate of Yale | True | Special fo The New York - Flan | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/us-gives-the-un-strong-support-on-mideast-peace-us-supports-un-on.html | U.S. GIVES THE U.N. 'STRONG SUPPORT' ON MIDEAST PEACE; U.S. SUPPORTS U.N. ON MIDEAST PEACE | True | By Harrison E. Salisbury | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mississippi-on-top-396.html | Mississippi on Top, 39-6 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-french-artists-problems.html | THE FRENCH ARTIST'S PROBLEMS | True | By M.c. Lacoste | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/race-and-beliefs-in-politics-scored-choices-by-quotas-decried-by-a.html | RACE AND BELIEFS IN POLITICS SCORED; Choices by Quotas Decried by a Rabbi--2 Others Hail Resurgence of Faith | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/espinosa-down-twice-wins.html | Espinosa, Down Twice, Wins | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lincoln-roden-3d-yale-graduate-marries-geralyn-winner-bennington.html | Lincoln Roden 3d, Yale Graduate, Marries Geralyn Winner, Bennington Ex-Student | True | Special to The New York Tlma. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/william-reynolds-civil-engineer-72.html | WILLIAM REYNOLDS, CIVIL ENGINEER, 72 | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/jean-moore-is-married-wedat-pelham-manor-church-to-nixon-dc.html | JEAN MOORE IS MARRIED '; ' Wedat Pelham Manor Church to Nixon de Tarnowsky | True | Special to The New York Times | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/survey-shows-few-persons-have-seen-color-videoassorted-items.html | Survey Shows Few Persons Have Seen Color Video--Assorted Items | True | By Val Adams | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/moods-and-the-poet.html | Moods and the Poet | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bus-service-deluxe.html | Bus Service Deluxe | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/head-of-child-care-group-gets-finley-medal-for-55.html | Head of Child Care Group Gets Finley Medal for '55 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/michigan-state-turns-back-purdues-eleven-for-first-time-in-big-ten.html | Michigan State Turns Back Purdue's Eleven for First Time in Big Ten Play; PARTANS NOTCH 27-TO-0 TRIUMPH | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lafayette-high-defeats-new-utrecht-eleven-in-brooklyn-psal-contes.html | Lafayette High Defeats New Utrecht Eleven in Brooklyn P.S.A.L. Contes; MEISI STANDS OUT IN 34-19 TRIUMPH Lafayette Back Tallies Twice at Lincoln Field--Madison Bows at New Dorp, 27-7 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-posey-betrothed-she-s-fiancee-of-peter-allan-franken-m-i-t.html | MISS POSEY BETROTHED; She \s Fiancee of Peter Allan Franken, M. I. T. Student | True | Special to The New York Time*. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/letter-writer-suggests-plan-to-expand-theatre-collectionsundry.html | Letter Writer Suggests Plan to Expand Theatre Collection--Sundry Notes | True | ROBERT DOWNING. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-art-of-war-the-american-wars-a-pictorial-history-from-quebec-to.html | The Art Of War; THE AMERICAN WARS: A Pictorial History From Quebec to Korea, 1755-1953. By Roy Meredith. Illustrated. 349 pp. Cleveland and New York: The World Publishing Company. $10. | True | By Pierce G. Fredericks | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/patrigiaao-bronxyillebride-o-_-i-wfars-ivory-satin-gown-at-wedding.html | PATRIGIAA.O BRONXYILLEBRIDE o _. I; Wfars Ivory Satin Gown at Wedding in Si. Joseph's to Herman Iyioss Jr. | True | I Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/columbia-to-honor-nobel-prize-winner.html | COLUMBIA TO HONOR NOBEL PRIZE WINNER | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/canada-to-make-loans-on-wheat-trade-minister-says-nation-will.html | CANADA TO MAKE LOANS ON WHEAT; Trade Minister Says Nation Will Guarantee Farm Aid --Parliament Must Act | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/modern-in-design-rebuilt-hamburg-opera-also-accents-modern-works.html | Modern in Design, Rebuilt Hamburg Opera Also Accents Modern Works | True | By Henry Pleasants | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/legendre-scores-3-touchdown-as-lawrenceville-wins-20-to-larries.html | Legendre Scores 3 Touchdown As Lawrenceville Wins, 20 to; Larries Beat Choate for Fifth Victory Six Games--Hill Downs Peddie, 19-0 to Remain Undefeated | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/56-city-golf-permits-applications-available-dec-1-at-park.html | 56 CITY GOLF PERMITS; Applications Available Dec. 1 at Park Department Offices | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/roselle-park-school-vote-set.html | Roselle Park School Vote Set | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/student-to-wed-alme-moore-fenton-mccall-of-the-u-of-chicago-and-a.html | STUDENT TO WED ALME MOORE; Fenton McCall of the U. of Chicago and a Senior at Vas.sar Are Engaged | True | Special to The New York TImei. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/world-press-rebuked-vatican-editor-assails-play-of-princess.html | WORLD PRESS REBUKED; Vatican Editor Assails Play of Princess Margaret Story | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sheila-weintraub-engaged-j.html | Sheila Weintraub Engaged j | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-no-1-pitcher.html | The No. 1 Pitcher | True | By Arthur Daley | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/ecuadorians-voting-today.html | Ecuadorians Voting Today | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lusitano-soccer-test-today.html | Lusitano Soccer Test Today | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/howard-t-mkee-jr.html | HOWARD T. M'KEE JR. | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/protestants-to-scan-schools.html | Protestants to Scan Schools | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/detroit-wins-by-207-russell-smallest-man-in-game-stars-against.html | DETROIT WINS BY 20-7; Russell, Smallest Man in Game, Stars Against Marquette | True | | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sewanhaka-tops-mepham-20-to-6-kaley-registers-all-indian.html | SEWANHAKA TOPS MEPHAM, 20 TO 6; Kaley Registers All Indian Touchdowns--Undefeated Oceanside Wins No. 7 | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/indonesia-takes-new-look-at-us-realization-begins-to-dawn-that-it.html | INDONESIA TAKES NEW LOOK AT U.S.; Realization Begins to Dawn That It Is Not Just Another Western Colonial Power | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/springfield-wins-180-beats-new-hampshire-as-fied-plumb-and-conant.html | SPRINGFIELD WINS, 18-0; Beats New Hampshire as Fied, Plumb and Conant Score | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/old-hickory-at-yuletide-her-christmas-at-the-hermitage-a-tale-about.html | Old Hickory At Yuletide; HER CHRISTMAS AT THE HERMITAGE: A Tale About Rachel and Andrew Jackson. By Helen Topping Miller. 89 pp. New York: Longmans, Green & Co. $2.50. | | CHARLOTTE CAPERS. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/air-cadets-called-soft.html | Air Cadets Called Soft | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/early-deliveries-slow.html | Early Deliveries 'Slow' | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/plans-advanced-for-british-fete-ye-olde-english-faire-to-be-held.html | PLANS ADVANCED FOR BRITISH FETE; Ye Olde English Faire, to Be Held Nov. 21-23, Will Help Home for Aged Upstate | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/up-mans-body-found-peter-b-gruening-was-bureau-chief-in-australia.html | U.P. MAN'S BODY FOUND; Peter B. Gruening Was Bureau Chief in Australia | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/union-college-assets-at-high.html | Union College Assets at High | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/epstein-victor-in-a-30year-war-epstean-victor-in-a-30year-war-at-75.html | Epstein: Victor in a 30-Year War; Epstean: Victor in a 30-Year War At 75, the former 'enfant terrible has won his fight with the critics and become British sculpture's Grand Old Man. WORKS BY EPSTEIN | True | By John Beavan | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bert-wilson.html | BERT WILSON | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/harvard-trips-princeton-76-harvard-upsets-princeton-7-to-6-crosby.html | HARVARD TRIPS PRINCETON, 7-6; HARVARD UPSETS PRINCETON, 7 TO 6 CROSBY KICK WINS Harvard Triumphs as Martin of Princeton Misses Conversion | True | By Roscoe McGowenspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Time. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/talk-with-sholem-asch.html | Talk With Sholem Asch | True | By Lewis Nichols | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/news-of-the-world-of-stamps-un-decennial-souvenir-completely-sold.html | NEWS OF THE WORLD OF STAMPS; U.N. Decennial Souvenir Completely Sold Out -- Wilson First Day | True | By Kent B. Stiles | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/war-relief-unit-plans-a-benefit-american-womens-group-to-hold-card.html | WAR RELIEF UNIT PLANS A BENEFIT; American Women's Group to Hold Card Party and Tea Wednesday Afternoon | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/north-carolina-wins-beats-south-carolina-3214-in-oyster-bowl.html | NORTH CAROLINA WINS; Beats South Carolina, 32-14-in Oyster Bowl Benefit | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/tulips-and-narcissus-are-varied-color-sources.html | Tulips and Narcissus Are Varied Color Sources | True | N.R.S. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/f-janetbernhard-wed-i-uuuuuo-pride-in-yonkers-church-of-john.html | f JANETBERNHARD WED; I uuuuuo Pride in Yonkers Church of John Christopher Monks | | Special, to The New Ypllc Times. I | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/duke-ties-navy-77-navy-fumble-aids-duke-in-77-draw-middies-fumble.html | DUKE TIES NAVY, 7-7;; NAVY FUMBLE AIDS DUKE IN 7-7 DRAW MIDDIES' FUMBLE SETS UP DEADLOCK Welsh Passes to 3d-Period Score, Then His Miscue Helps Duke Tie Navy | True | By Joseph M. Sheeharsspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/marilyn-rosoff-betrothed.html | Marilyn Rosoff Betrothed | True | Specia to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/gop-sees-smear-in-investigations-democrats-accused-of-hunt-for-1956.html | G.O.P. SEES 'SMEAR' IN INVESTIGATIONS; Democrats, Accused of Hunt for 1956 Issues, Say They Are Just After Facts | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/main-56-contenders-as-backrooms-see-it-much-depends-on-presidents.html | MAIN '56 CONTENDERS AS BACKROOMS SEE IT; Much Depends on President's Word But Hats Are Filling the Air | True | By Cabell Phillips | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rtlmfclih-forlss12iotjr-stanford-graduate-engaged-to-homer-f.html | rtIMclihH FOR;ISS12IOtJR; Stanford Graduate Engaged to Homer F. Franklin/Who Is a Princetqn-'Alumnus i | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/newcomers-are-brightening-broadway-tale-told-of-a-discoveryitems.html | Newcomers Are Brightening Broadway --Tale Told of a Discovery--Items | True | By Lewis Funke | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wake-forest-triumphs-parham-ace-as-deacons-nip-william-and-mary-137.html | WAKE FOREST TRIUMPHS; Parham Ace as Deacons Nip William and Mary, 13-7 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/more-french-maneuvers.html | More French Maneuvers | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/chains-take-space-in-bay-shore-center.html | CHAINS TAKE SPACE IN BAY SHORE CENTER | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/arkansas-is-victor-over-rice-team-100.html | ARKANSAS IS VICTOR OVER RICE TEAM, 10-0 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/icelanders-greet-nobel-winner.html | Icelanders Greet Nobel Winner | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/stoa-of-attalos-now-50-rebuilt-princeton-professor-tells-of-gains.html | STOA OF ATTALOS NOW 50% REBUILT; Princeton Professor Tells of Gains in Work on Ancient 21-Shop Athenian Building | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sbarra-first-in-run-paces-manhattan-to-victory-over-penn-state-by.html | SBARRA FIRST IN RUN; Paces Manhattan to Victory Over Penn State by 22-39 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/club-community-opens-in-suffolk-club-community-opens-in-suffolk.html | CLUB COMMUNITY OPENS IN SUFFOLK; CLUB COMMUNITY OPENS IN SUFFOLK Port Jefferson Colony to Have a Golf Course and Waterfront Facilities SEVEN MODELS SHOWN Other New Homes Displayed in Commack, Plainview and Smithtown Areas | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-inquiring-traveler-adventures-in-paradise-tahiti-and-beyond-by.html | The Inquiring Traveler; ADVENTURES IN PARADISE: Tahiti and Beyond. By Willard Price. Illustrated. 309 pp. New York: The John Dav Company. $5. | True | By E.b. Garside | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/letters-to-the-editor.html | Letters To the Editor | True | THOMAS C. LOWRY.JAMES R. RANDOLPH.R. W. URICH.ROY B. CLARK.C. ROLAND WAGNER.SOLOMON ZEITLIN. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/november.html | NOVEMBER | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/clean-tools-and-floors-other-suggestions.html | Clean Tools and Floors --Other Suggestions | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/no-time-for-sergeants-makes-audience-roar.html | No Time for Sergeants' Makes Audience Roar | True | By Brooks Atkinson | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/two-groups-do-spadework-on-industry-production-code-of-ethics.html | Two Groups Do Spadework on Industry Production Code of Ethics | True | By Oscar Godbout | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/brooklyn-program-set-junior-league-there-supports-borough.html | BROOKLYN PROGRAM SET; Junior League There Supports Borough Philharmonia | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/round-about-sarasota-in-autumn-new-attractions-await-the-prewinter.html | ROUND ABOUT SARASOTA IN AUTUMN; New Attractions Await The Pre-Winter Visitors | True | By Richard Fay Warner | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/continental-buys-oil-interest.html | Continental Buys Oil Interest | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-fitzpatrick-bride-in-brooklyn.html | MISS FITZPATRICK BRIDE IN BROOKLYN | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/kansas-state-triumphs-crushes-kansas-460-for-its-widest-margin-of.html | KANSAS STATE TRIUMPHS; Crushes Kansas, 46-0, for Its Widest Margin of Series | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/harriman-favors-yes-on-road-fund-harriman-pleads-for-yes-vote-on.html | HARRIMAN FAVORS 'YES' ON ROAD FUND; Harriman Pleads for 'Yes' Vote On Bonds as 3 Road Links Open | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/french-drama-on-lp-moliere-beaumarchais-and-others-are-presented-in.html | FRENCH DRAMA ON LP; Moliere, Beaumarchais and Others Are Presented in Original Language | True | By Nona Balakian | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/jacplinehale-engaged-towl-she-is-betrothed-to-robert-oldham-forsyth.html | JACPLINEHALE, ENGAGED TOWl; She Is Betrothed to Robert Oldham Forsyth of Army, ; a Graduate of Kenyon i | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lieui-robert-reponen-of-army-marries-deborah-underwood-at-gardner.html | Lieui. Robert Reponen of Army Marries Deborah Underwood at Gardner, Mass. | True | SpKlal to The New York Titoei | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/jersey-road-gets-safety-strip.html | Jersey Road Gets Safety Strip | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/son-to-the-henry-necarsulmers.html | Son to the Henry Necarsulmers | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mscilla-bkuce-engaged-to-iad-connecticut-estudent-to-be-bride-of-h.html | MSCILLA BKUCE ENGAGED TO IED; Connecticut Ex-Student to Be Bride of H. M. Temple, Who Attended Colgate | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/barbados-as-usual-janet-injured-the-crops-but-not-the-tourists.html | BARBADOS AS USUAL; Janet Injured the Crops But Not the Tourists | True | By May F. McElravy | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dinnerdance-for-builders.html | Dinner-Dance for Builders | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/i-buy-them-sell-them-i-buy-them-sell-them.html | I Buy Them, Sell Them!; I Buy Them, Sell Them! | True | By James Kelly | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cranford-police-chief-dies.html | Cranford Police Chief Dies | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/democratic-victory-forecast-discounts-defection-of-quinn-supporters.html | Democratic Victory Forecast Discounts Defection of Quinn Supporters in Queens | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sciarabba-leads-comets.html | Sciarabba Leads Comets | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lieutenant-marries-geraldine-mitchell.html | LIEUTENANT MARRIES* GERALDNE MITCHELL | True | . Special to The New York Tlmei. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/records-some-german-whipped-cream.html | RECORDS: SOME GERMAN WHIPPED CREAM | True | By Harold C. Schonberg | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/suspense.html | SUSPENSE? | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sarah-lawrence-fund-fete.html | Sarah Lawrence Fund Fete | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/gauguin-display-to-aid-children-comprehensive-art-show-to-open-on.html | GAUGUIN DISPLAY TO AID CHILDREN; Comprehensive Art Show to Open on April 4--Citizens Committee Will Benefit | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-oriental-crabapples-are-varied-in-flower-fruit-and-foliage.html | The Oriental Crabapples Are Varied In Flower, Fruit and Foliage | True | By Donald Wyman | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/alabaman-named-head-of-port-authorities-unit.html | Alabaman Named Head Of Port Authorities Unit | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rounded-college-program-stressed.html | Rounded College Program Stressed | True | B.F. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/election-is-dull-in-all-fairfield-lack-of-issues-and-problems-left.html | ELECTION IS DULL IN ALL FAIRFIELD; Lack of Issues and Problems Left by Floods Result in Apathetic Campaign | True | By Richard H. Parkespecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/port-chester-triumphs.html | Port Chester Triumphs | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/interstate-plans-branch-store.html | Interstate Plans Branch Store | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/camden-race-won-by-social-outcast-choice-sets-track-record-in-rich.html | CAMDEN RACE WON BY SOCIAL OUTCAST; Choice Sets Track Record in Rich Trenton Handicap as Garden State Closes | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/floridas-st-pete-coaxes-the-elderly-into-new-enthusiasm-for-living.html | Florida's 'St. Pete' Coaxes the Elderly Into New Enthusiasm for Living | True | R.F.W. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bioff-case-clues-are-sought-here-mafia-operations-are-studied-in.html | BIOFF CASE CLUES ARE SOUGHT HERE; Mafia Operations Are Studied in the Car-Bomb Slaying of Former Racketeer | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/eisenhower-bible-gift-museum-to-display-record-of-presidents.html | EISENHOWER BIBLE GIFT; Museum to Display Record of President's Ancestors | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-virgin-islands-balmy-and-unspoiled.html | THE VIRGIN ISLANDS, BALMY AND UNSPOILED | True | By Paul P. Kennedy | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/hahnushafer.html | HahnuShafer | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/woman-church-leader-resigns.html | Woman Church Leader Resigns | True | | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/peron-in-venezuela.html | Peron in Venezuela | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/innovation.html | INNOVATION | True | Mrs. JOHN GASSNER. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rally-beats-villanova-florida-state-1613-winner-on-late-wildcat.html | RALLY BEATS VILLANOVA; Florida State 16-13 Winner on Late Wildcat Miscues | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/montgomery-in-denver-eisenhower-plans-white-house-talk.html | Montgomery in Denver; EISENHOWER PLANS WHITE HOUSE TALK | True | By Russell Baker | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/philadelphia-set-to-elect-a-mayor-democratic-victory-forecast-in.html | PHILADELPHIA SET TO ELECT A MAYOR; Democratic Victory Forecast in Tuesday Poll--Effect on '56 Vote Expected | True | By William G. Weart | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/connecticut-eyes-primary-revision-special-session-wednesday-will-be.html | CONNECTICUT EYES PRIMARY REVISION; Special Session Wednesday Will Be Asked to Alter New Election Law | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/abroad-at-homethe-glamour-of-puerto-rico.html | ABROAD AT HOME--THE GLAMOUR OF PUERTO RICO | True | By George Tichenor | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/united-states-has-secret-sonic-weaponjazz-secret-weapon-a-long-blue.html | United States Has Secret Sonic Weapon--Jazz; SECRET WEAPON: A LONG BLUE NOTE Europe Falls Captive as Crowds Riot to Hear Dixieland But Vast Propaganda Value Is a Secret to Washington, Too | True | By Felix Belair Jr.special To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/no-joshua.html | NO JOSHUA | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/pakistan-scores-israel.html | Pakistan Scores Israel | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mis-merrick-engaged-magazine-aide-future-bride-of-jac-easton.html | miS MERRICK ENGAGED; Magazine Aide Future Bride of Jac Easton Holzman | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cards-beat-steelers.html | Cards Beat Steelers | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/margarets-decision-bolsters-the-crown-most-britons-applaud-her.html | MARGARET'S DECISION BOLSTERS THE CROWN; Most Britons Applaud Her Stand In Accord With Church Doctrine | True | By Benjamin Welles | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rockland-is-test-for-prendergast-democratic-state-and-county.html | ROCKLAND IS TEST FOR PRENDERGAST; Democratic State and County Chairman Works to Keep Bailiwick for His Party | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/chattanooga-tops-no-texas.html | Chattanooga Tops No. Texas | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dance-furthered-for-judson-group-large-subscription-reported-for.html | DANCE FURTHERED FOR JUDSON GROUP; Large Subscription Reported for Health Center Benefit at Ambassador Nov. 17 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/convent-is-opened-for-disabled-nuns.html | CONVENT IS OPENED FOR DISABLED NUNS | True | By Religious News Service. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/club-plans-party-for-orphans.html | Club Plans Party for Orphans | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/barbara-jaffe-to-wed-fylagazine-aide-is-fiancee-of-dr-haskell-s.html | BARBARA JAFFE TO WED; fylagazine Aide Is Fiancee of. Dr. Haskell S. Ellison | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/varied-activity-on-the-campus-and-in-the-classrooms.html | Varied Activity on the Campus And in the Classrooms | True | B.F. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sea-freight-rates-to-increase-feb-1.html | SEA FREIGHT RATES TO INCREASE FEB. 1 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/union-loses-by-1913-haverford-checks-late-rally-by-visitors-to.html | UNION LOSES BY 19-13; Haverford Checks Late Rally by Visitors to Triumph | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mayor-of-haifa-plans-a-subway-tube-to-go-up-mount-carmel-15-seconds.html | MAYOR OF HAIFA PLANS A SUBWAY; Tube to Go Up Mount Carmel --15 Seconds Enough for a Stop, Executive Says | True | By Harry Gilroy | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/performers-to-be-seen-in-television-plays.html | PERFORMERS TO BE SEEN IN TELEVISION PLAYS | True | By J.p. Shanley | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/an-american-testament-how-far-the-promised-landi-by-walter-white.html | An American Testament; HOW FAR THE PROMISED LANDI By Walter White. Foreword by Ralph J. Bunche. 244 pp. New York: Viking Press. $3.50. | True | By Gerald W. Johnson | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/transit-pay-raised-pittsburgh-company-union-agree-on-retroactive.html | TRANSIT PAY RAISED; Pittsburgh Company, Union Agree on Retroactive Wage | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/homes-for-white-plains.html | Homes for White Plains | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/catholic-youth-week-hailed.html | Catholic Youth Week Hailed | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/pay-rise-an-issue-in-salt-lake-city.html | PAY RISE AN ISSUE IN SALT LAKE CITY | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/fellowships-to-broaden-foreign-relations-study.html | Fellowships to Broaden Foreign Relations Study | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/van-gogh-canvas-to-be-auctioned-painting-is-part-of-collection-to.html | VAN GOGH CANVAS TO BE AUCTIONED; Painting Is Part of Collection to Be Sold Wednesday-- Antiques Are Offered | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/barbara-buermannwed-married-in-bronxville-church-to-william-r.html | barbara buermann'wed; Married in Bronxville Church to William R. Johnson | True | Special to The N>w York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/muscular-state-of-the-union-its-flabby-says-a-public-health.html | Muscular State of the Union; It's flabby, says a public health specialist, and if we're to stop running to fat, the only answer is: exercise. | True | By Jean Mayer | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/homes-in-pearl-river-42-units-are-planned-for-rockland-county.html | HOMES IN PEARL RIVER; 42 Units Are Planned for Rockland County Colony | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/russians-see-3-movies.html | Russians See 3 Movies | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/villons-individual-art-dove-graves-nay.html | Villon's Individual Art --Dove, Graves, Nay | True | By Stuart Preston | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/jabesukunz.html | JabesuKunz | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/israeli-aircraft-hit-arabs-report-syrians-said-to-have-shot-down.html | ISRAELI AIRCRAFT HIT, ARABS REPORT; Syrians Said to Have Shot Down Plane--New Clash Flares at Gaza Strip | True | By the United Press. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/a-war-for-mens-minds-facts-to-a-candid-world-americas-overseas.html | A War for Men's Minds; FACTS TO A CANDID WORLD: America's Overseas Information Program. By Oren Stephens. 164 pp. Stanford, Calif.: Stanford University Press. $3.50. | True | By Erwin D. Canham | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sewellustabins.html | SewelluStabins | True | oSpeciat 'j The New York Tttaes. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/jobs-for-stenographers.html | Jobs for Stenographers | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/a-critic-of-art-life-and-criticism-the-inmost-leaf-a-selection-of.html | A Critic of Art, Life and Criticism; THE INMOST LEAF. A Selection of Essays s. By Alfred Kazin. 273 pp. New York: Harcourt, Brace & Co. $4.75. | True | By Cleanth Brooks | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/susquehanna-wins-from-wagner-2119.html | SUSQUEHANNA WINS FROM WAGNER, 21-19 | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/matthew-w-galbraith.html | MATTHEW W. GALBRAITH | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/knight-would-free-delegation-after-conventionsfirst-ballot.html | Knight Would Free Delegation After Convention's-First Ballot; California Governor Gives 'Favorite Son' Plans to Republican Meeting--Tactic Hinges on Eisenhower Retirement | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/treasure-chest-the-nature-of-poetry.html | Treasure Chest; The Nature of Poetry | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/algeria-bus-line-had-origins-here-new-yorker-retired-to-bone-for.html | ALGERIA BUS LINE HAD ORIGINS HERE; New Yorker Retired to Bone For Rest in 1926--Set Up Transit Service in 1928 | True | By Michael Clark | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/buffalo-victor-3912-doll-and-kubitsky-stars-as-st-lawrence-bows.html | BUFFALO VICTOR, 39-12; Doll and Kubitsky Stars as St. Lawrence Bows | True | | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/archives/new-civil-war-history-doubleday-and-times-to-issue-centennial-work.html | NEW CIVIL WAR HISTORY; Doubleday and Times to Issue Centennial Work by Catton | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dartmouth-head-ending-10th-year-dickey-reviews-progress-in-building.html | DARTMOUTH HEAD ENDING 10TH YEAR; Dickey Reviews Progress in Building Scholarship Aid and Faculty Benefits | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/air-tour-of-the-caribbean-the-glamorous-flight-island-by-island-is.html | AIR TOUR OF THE CARIBBEAN; The Glamorous Flight, Island by Island, Is Varied and Colorful | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/adenauer-continues-to-gain.html | Adenauer Continues to Gain | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/holiday-apparel-being-reordered-blouses-and-sweaters-are-in-demand.html | HOLIDAY APPAREL BEING REORDERED; Blouses and Sweaters Are in Demand, Resident Buying Offices Report | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/colorado-angles-triumph.html | Colorado Angles Triumph | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mrs-haim-heifetz.html | MRS. HAIM HEIFETZ | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/-tramp-work-of-18-ocean-tugs-is-described-by-a-dutch-executive-murk.html | 'Tramp' Work of 18 Ocean Tugs Is Described by Dutch Executive; Murk Lels Says Competition Keeps Ships From Making 'Empty' Return Trips -- Activities Cover Seven Seas | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-helen-fram-engaged.html | Miss Helen. Fram Engaged | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/on-a-caribbean-cruise-with-baby.html | ON A CARIBBEAN CRUISE WITH BABY | True | By Mary Hoehling | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/tradition-and-change-judaism-for-the-modern-age-by-robert-gordis.html | Tradition and Change; JUDAISM FOR THE MODERN AGE By Robert Gordis. 368 pp. New York: Farrar, Straus and Cudahy. $4.50. | True | By Oscar Handlin | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/arrest-by-chauffeur-police-driver-seizes-man-after-east-side-holdup.html | ARREST BY CHAUFFEUR; Police Driver Seizes Man After East Side Hold-Up | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/isabella-home-benefit-aged-to-be-assisted-by-card-party-at-waldorf.html | ISABELLA HOME BENEFIT; Aged to Be Assisted by Card Party at Waldorf Nov. 18 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/unionism-and-oil-worrying-aruba-refinery-fears-venezuela-will-halt.html | UNIONISM AND OIL WORRYING ARUBA; Refinery Fears Venezuela Will Halt Supply of Crude if Labor Makes Inroads | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/-now-if-youre-ready-oysters-dear.html | 'Now if you're ready, Oysters, dear' | True | By Jane Nickerson | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/moravian-gains-400-victory.html | Moravian Gains 40-0 Victory | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/chemical-groups-elect-chairman-are-named-by-two-divisions-of.html | CHEMICAL GROUPS ELECT; Chairmen Are Named by Two Divisions of Society | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/daughter-to-mrs-jn-higgins.html | Daughter to Mrs. J.N. Higgins | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/farmers-protest-foreign-policies-assert-security-is-excuse-for.html | FARMERS PROTEST FOREIGN POLICIES; Assert 'Security' Is 'Excuse' for Programs That Hurt Agriculture at Home | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/shirley-winner-will-be-married-student-of-hygiene-at-uof-p-is.html | SHIRLEY WINNER WILL BE MARRIED; Student of Hygiene at U.of P. Is Betrothed to Delmont J. Kennedy 3d of Lehigh | True | Special to The New York Times, | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/parent-training-is-stressed-here-unit-for-exceptional-children-asks.html | PARENT TRAINING IS STRESSED HERE; Unit for Exceptional Children Asks Special Instruction --Strides in Field Noted | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/7-die-in-mexican-air-crash.html | 7 Die in Mexican Air Crash | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/when-teddy-roosevelt-got-out-in-the-open-theodore-roosevelts.html | When Teddy Roosevelt Got Out in the Open; THEODORE ROOSEVELT'S AMERICA: Selections From the Writings of the Oyster Bay Naturalist. Edited by Farida A. Wiley. Illustrated by Ugo Mochi. 418 pp. New York: The Devin-Adair Company. $5.75. | True | By Frederic F. van de Water | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/marshall-club-victor-turns-back-capablanca-chess-team-of-havana-5.html | MARSHALL CLUB VICTOR; Turns Back Capablanca Chess Team of Havana, 5 1/2-1/2 | True | | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/fine-art-finery.html | Fine Art Finery | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/smyslov-moves-into-chess-lead-russian-sets-back-fuderer-to-displace.html | SMYSLOV MOVES INTO CHESS LEAD; Russian Sets Back Fuderer to Displace Trifunovic in Zagreb Tourney | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-laws-aid-florida-tourists-they-cover-room-rates-discrimination.html | NEW LAWS AID FLORIDA TOURISTS; They Cover Room Rates, Discrimination, and Motor Accidents | True | By C.e. Wright | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dapme-reynolds-isiedinhirginia-l-i-she-s-escorted-by-uncle-at.html | DAPME REYNOLDS ISIEDINHIRGINIA; -L-- I She (s escorted by Uncle at Marriage to Ellis Williams in Alexandria Chapel | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/aids-retarded-children.html | Aids Retarded Children | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/ship-architects-meet-wednesday-17-technical-papers-will-be.html | SHIP ARCHITECTS MEET WEDNESDAY; 17 Technical Papers Will Be Presented at the Society's 63d Annual Session | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/tests-put-humph-in-camel-legend-scientists-learn-animals-cheat-a.html | TESTS PUT HUMPH IN CAMEL LEGEND; Scientists Learn Animals Cheat a Bit on Ability to Endure Without Water | True | By Kathleen McLaughlin | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/pittsburgh-defeats-virginia-as-walton-sets-school-passreception.html | Pittsburgh Defeats Virginia as Walton Sets School Pass-Reception Record; ENDS TWO SCORES PAGE 18-7 VICTORY | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cortland-teachers-victors.html | Cortland Teachers Victors | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/accent-on-safety.html | ACCENT ON SAFETY | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/johnson-community-center-will-benefit-from-jan-16-performance-of.html | Johnson Community Center Will Benefit From Jan. 16 Performance of 'Sebastians' | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/auto-sales-race-hurting-dealers-protests-grow-as-pressure-from.html | AUTO SALES RACE HURTING DEALERS; Protests Grow as Pressure From Detroit Brings on Fiercest Competition | True | By Joseph A. Loftus | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wichita-sets-back-cincinnati.html | Wichita Sets Back Cincinnati | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rare-rain.html | RARE RAIN | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/tulane-in-front-27-to-7-defeats-alabama-on-scores-by-cottrell.html | TULANE IN FRONT, 27 TO 7; Defeats Alabama on Scores by Cottrell, Quillian | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/schatt-takes-boxing-crown.html | Schatt Takes Boxing Crown | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/court-plan-views-now-under-study-commission-will-consider.html | COURT PLAN VIEWS NOW UNDER STUDY; Commission Will Consider Suggestions Offered at 10 Hearings in State | True | By Russell Porter | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/julia-r-christie-becomes-engaged-she-will-be-wed-next-month-to-p-h.html | JULIA R. CHRISTIE BECOMES ENGAGED; She Will Be Wed Next Month to P. H. Pitney, Grandson of Late High Court Justice | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/running-mates-in-56-must-meet-new-tests-contenders-for-the-vice.html | RUNNING MATES IN '56 MUST MEET NEW TESTS; Contenders for the Vice Presidency Will Face Much Closer Scrutiny By Voters Than Ever Before | True | By Arthur Krock | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/over-issue-of-germany.html | Over Issue of Germany | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wsranisfimge-oiimhiggiw-charles-c-wadsworth-and-alumna-of-garland.html | WSRANISFIMGE OIIMHIGGIW; Charles C. Wadsworth and Alumna of Garland School Are Engaged to Marry | True | SpeeUt to The New York Tlm1/2 I | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/prophet-of-the-return-the-prophet-by-sholem-asch-translated-from.html | Prophet of the Return; THE PROPHET. By Sholem Asch. Translated from the Yiddish by Arthur Saul Super. 343 pp. New York: G.P. Putnam's Sons. $4. | True | By Meyer Levin | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/visit-believed-important.html | Visit Believed Important | True | By M. S. Handler | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/edward-j-mullen.html | EDWARD J. MULLEN | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/grenada-whips-storm.html | GRENADA WHIPS STORM | True | By Diana Searl | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bandits-yell-trick-or-treat.html | Bandits Yell 'Trick or Treat' | True | | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-jordan-wed-to-lee-fiffi-jr-couple-has-16-attendants-at.html | MISS JORDAN WED ..TO LEE fiffi JR.; Couple Has 16 Attendants at Nuptials in Christ Church . in Stroudsburg, Pa. | True | I Special to The Hew York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/fflpgaret-km-becomes-a-bride-wed-to-edward-g-sippel-in-church-at.html | fflpGARET KM BECOMES A BRIDE; Wed to Edward G. Sippel in Church at Glen Coveu Wears White Taffeta _____ \ | True | I Special to The New York TimM. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/roberta-erenstoft-to-be-wed.html | Roberta Erenstoft to Be Wed | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/child-to-the-bruce-fischbergs.html | Child to the Bruce Fischbergs | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Carl Spielvogel | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/publisher-leaves-1288000.html | Publisher Leaves $1,288,000 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/two-hoover-reports.html | TWO HOOVER REPORTS | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/77th-division-in-training.html | 77th Division in Training | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/from-beachcombers-to-tourists-delight.html | FROM BEACHCOMBERS TO TOURISTS DELIGHT | True | R.F. WARNER. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/seeds-sown-in-fall-get-the-jump-on-spring-many-hardy-kinds-respond.html | SEEDS SOWN IN FALL GET THE JUMP ON SPRING; Many Hardy Kinds Respond Vigorously If Winter Is Spent Outdoors | True | By Gertrude B. Foster | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/exgi-wins-award-in-home-economics.html | EX-G.I. WINS AWARD IN HOME ECONOMICS | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/juniata-wins-21st-in-row.html | Juniata Wins 21st in Row | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/railroads-to-florida-newly-equipped-trains-and-faster-service-are.html | RAILROADS: TO FLORIDA; Newly Equipped Trains and Faster Service Are Provided for Winter | True | By Ward Allan Howe | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/once-gay-budapest-now-dull-but-reds-have-made-it-grow-wars-scars.html | Once Gay Budapest Now Dull, But Reds Have Made It Grow; War's Scars Still Remain Amid Extensive Building-- National Income Seems to Outrun Standards of Living | True | By John MacCormac | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sarah-chapman-baltimore-bride-attired-in-satin-gown-at-her-marriage.html | SARAH. CHAPMAN BALTIMORE BRIDE; Attired in Satin Gown at Her Marriage to John George Ledes, an S. E. C. Aide | True | Special to The New York Tlma. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/vileno-miss-frank-gain-in-jersey-golf.html | VILENO, MISS FRANK GAIN IN JERSEY GOLF | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mary-regucci-a-bride-wed-in-old-saybrook-conn-to-robert-pianta.html | MARY REGUCCi A BRIDE; Wed in Old Saybrook, Conn., to Robert Pianta, Ex-Officer | True | Special to The New York Tlmcj. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/power-top-issue-in-memphis-vote-former-mayor-seeks-office-on-pledge.html | POWER TOP ISSUE IN MEMPHIS VOTE; Former Mayor Seeks Office on Pledge to Build Plant Owned by the City | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/pat-c-flick-dies-at-57-comedian-and-author-played-on-ed-sullivan.html | PAT C. FLICK DIES AT 57; Comedian and Author Played on 'Ed Sullivan Show' | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/early-duck-migration-provides-good-shooting-for-coastal-hunters.html | Early Duck Migration Provides Good Shooting for Coastal Hunters | True | By Raymond R. Camp | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/harvest-injuries-cause-rot-in-sweet-potatoes.html | Harvest Injuries Cause Rot in Sweet Potatoes | True | HULDA L. TILTON. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/brandeis-chapels.html | BRANDEIS CHAPELS | True | I. BRUCE GORDON, | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mary-murphy-a-bride-wed-to-dr-j-t-henriques-in-st-patricks-lady.html | MARY MURPHY A BRIDE; Wed to Dr. J. T. Henriques in St. Patrick's Lady Chapel | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/when-neighbors-pitch-in.html | When Neighbors Pitch In | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/massachusetts-on-top-beats-brandeis-17-to-6-with-2-tallies-in-last.html | MASSACHUSETTS ON TOP; Beats Brandeis, 17 to 6, With 2 Tallies in Last Period | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/manual-by-berg-among-latest-publications.html | Manual by Berg Among Latest Publications | True | By Jacob Deschin | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/brypbigil-toinmonfiair-wears-white-chiffon-velvet-gown-at.html | BRYpBlgiI TOINMONfiAIR; Wears White Chi'ffon Velvet : Gown "at Iviarriage in St. Luke's to J. A. Schaffer | True | Special to The New Yotlt Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/st-francis-dean-named.html | St. Francis Dean Named | True | | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/crippled-childrens-unit-elects.html | Crippled Children's Unit Elects | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/east-seen-irritated-at-attitude-of-us.html | EAST SEEN IRRITATED AT ATTITUDE OF U.S. | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/us-laws-permit-red-interchange-cultural-cooperation-plan-of-dulles.html | U.S. LAWS PERMIT RED INTERCHANGE; Cultural Cooperation Plan of Dulles Is Said to Need Few Legislative Steps | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/gets-new-realty-post.html | Gets New Realty Post | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dartmouth-rallies-in-mud-to-down-columbia-14-to-7-dartmouth-trips.html | Dartmouth Rallies in Mud To Down Columbia, 14 to 7; DARTMOUTH TRIPS COLUMBIA, 14 TO 7 | True | By Lincoln A. Werden | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/balloon-ascent-in-35-recalled-explorer-iis-record-climb-to-72395.html | BALLOON ASCENT IN '35 RECALLED; Explorer II's Record Climb to 72,395 Feet Will Be Commemorated Friday | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/seatreasure-hunters-getting-so-thick-library-of-congress-issues-a.html | Sea-Treasure Hunters Getting So Thick Library of Congress Issues a Book for 'Em | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/aviation-new-flights-airlines-expand-their-winter-runs-to-the.html | AVIATION: NEW FLIGHTS; Airlines Expand Their Winter Runs To the Caribbean, South America | True | By Richard Witkin | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wolfson-disowns-new-bid-for-ward-wolfson-vetoes-new-ward-fight.html | WOLFSON DISOWNS NEW BID FOR WARD; WOLFSON VETOES NEW WARD FIGHT | True | By Robert E. Bedingfield | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dr-jonas-friedenwald.html | DR. JONAS FRIEDENWALD | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/hotchkiss-tops-loomis.html | Hotchkiss Tops Loomis | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/capt-gerard-bradford.html | CAPT. GERARD BRADFORD | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/easing-reported-in-pace-of-boom.html | EASING REPORTED IN PACE OF BOOM | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/city-gets-taste-of-wintry-snow-flakes-soon-meltsuburbs-and-upstate.html | CITY GETS TASTE OF WINTRY SNOW; Flakes Soon Melt--Suburbs and Upstate Are Coated as Cold Spell Persists | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/kennecott-shifts-its-staff.html | Kennecott Shifts Its Staff | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/system-to-warn-of-air-raid-ready-civil-defense-network-for-us.html | SYSTEM TO WARN OF AIR RAID READY; Civil Defense Network for U.S. Centers in Michigan --War Experience Used | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cornell-is-victor-over-brown-207-cornell-is-victor-over-brown-207.html | CORNELL IS VICTOR OVER BROWN, 20-7; CORNELL IS VICTOR OVER BROWN, 20-7 | True | By Michael Strauss | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/troth-amounced-ofmissmeedmm-alumna-of-hunter-affianced-to-norman-8.html | TROTH AMOUNCED OFMISSMEEDMM; Alumna of Hunter Affianced to Norman 8. Robbins, Who Graduated From Adelphi Veteran's Fiancee | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/geneva-polite-talk-but-no-real-negotiation-so-far-there-is-no.html | GENEVA: POLITE TALK BUT NO REAL NEGOTIATION; So Far There Is No Bargaining On Basic East-West Differences LANGUAGE BARRIER' | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/monte-sohn-dies-dairy-ad-man-64-former-newsman-and-editor-of-trade.html | MONTE SOHN DIES; DAIRY AD MAN, 64; Former Newsman and Editor of Trade Journals Helped 'Elsie, the Cow' Campaign | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/vienna-hails-liberty-and-restored-opera-vienna-rejoices-as-opera.html | Vienna Hails Liberty And Restored Opera; VIENNA REJOICES AS OPERA OPENS | True | By John MacCormac | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/europe-blooms-in-the-offseason-for-tourists.html | EUROPE BLOOMS IN THE OFF-SEASON FOR TOURISTS | True | By Mitchell Goodman | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/scandal-feared-in-housing-loans-atman-charges-buyers-are-being.html | SCANDAL' FEARED IN HOUSING LOANS; atman Charges Buyers Are 'Being Gouged' Because of Mortgage Discounts | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/paul-sacks-to-wed-miss-katz.html | Paul Sacks to Wed Miss Katz | True | Special to The New York Times. j | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/whose-notes-are-they-notes-for-a-journal-by-maxim-litvinov.html | Whose Notes Are They'?; NOTES FOR A JOURNAL By Maxim Litvinov. Introduction by E.H. Carr. Prefatory note by Gen. Walter Bedell Smith. 347 pp. New York: William Morrow & Co. $3.75. | True | By Philip E. Mosely | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/to-insure-happy-landings.html | TO INSURE HAPPY LANDINGS | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/in-praise-of-a-maturing-industry.html | IN PRAISE OF A MATURING INDUSTRY | True | By Clifford Odets | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/compton-undergoes-operation.html | Compton Undergoes Operation | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/burmese-oil-strike-ends.html | Burmese Oil Strike Ends | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-range-and-vitality-of-the-frontier-west-the-frontier-west.html | The Range and Vitality of the Frontier West; The Frontier West | True | By H.I. Davis | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/manningmorris-.html | ManningMorris ' | True | Spec&d to The New York Tlmsi. ! | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/coup-curbs-pope-of-vietnam-sect-bao-dai-pontiff-is-deprived-of.html | COUP CURBS POPE OF VIETNAM SECT; Bao Dai Pontiff Is Deprived of Temporal Power--Now a Virtual Prisoner | True | By Henry R. Lieberman | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/desegregation-report-southern-survey-finds-negro-teachers-insecure.html | DESEGREGATION REPORT; Southern Survey Finds Negro Teachers Insecure | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/anne-careys-phantom-the-lute-and-the-glove-by-katherine-wigmore.html | Anne Carey's Phantom; THE LUTE AND THE GLOVE. By Katherine Wigmore Eyre. 313 pp. New York: Appleton-Century-Crofts. $3.50. | True | ANDREA PARKE. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/thunder-over-gaza.html | Thunder Over Gaza | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rogersumurray.html | RogersuMurray | True | Special to The New York Tlmsi. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/marie-and-the-cake.html | MARIE AND THE CAKE | True | E.D. COLLINS. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/stony-brook-takes-run-harriers-win-ivy-prep-title-horace-mann.html | STONY BROOK TAKES RUN; Harriers Win Ivy Prep Title --Horace Mann Second | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/holy-land-usa-in-florida.html | HOLY LAND, U.S.A., IN FLORIDA | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/nyu-runners-win-take-first-five-places-to-beat-fordham-1540.html | N.Y.U. RUNNERS WIN; Take First Five Places to Beat Fordham, 15-40 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-rousseau-becomes-bride-she-is-wed-at-lady-chapel-of-st.html | MISS ROUSSEAU BECOMES BRIDE; She Is Wed at Lady Chapel of St. Patrick's to Bernard Olcott, an Engineer. | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-motorship-is-due-hamburgamericans-tubingen-to-arrive-here.html | NEW MOTORSHIP IS DUE; Hamburg-American's Tubingen to Arrive Here Tuesday | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/paradox.html | PARADOX | True | CHARLES MAROWITZ. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bonn-leaders-to-go-to-geneva.html | Bonn Leaders to Go to Geneva | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/5-yankee-homers-rout-japanese-team-14-to-1.html | 5 Yankee Homers Rout Japanese Team, 14 to 1 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/trinity-streak-at-14-alexander-sticks-set-pace-in-3814-rout-of.html | TRINITY STREAK AT 14; Alexander, Sticks Set Pace in 38-14 Rout of Amherst | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/maine-governor-race-opens.html | Maine Governor Race Opens | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/meetings-at-bronx-college.html | Meetings at Bronx College | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cordelia-reid-wed-at-oyster-bay-_-_-_-_-_-christ-church-scene-of.html | Cordelia Reid Wed at Oyster Bay; -_-_____ * Christ Church Scene of Her Marriage to Bayard Robb | True | Special to The New York TrintM. I | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-light-on-lafitte-the-corsair-by-madeleine-fabiola-kent-299-pp.html | New Light on Lafitte; THE CORSAIR. By Madeleine Fabiola Kent. 299 pp. New York. Doubleday & Co. $3.95. | True | HARNETT T. KANE. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/for-the-glory-of-caesar-the-lost-eagles-by-ralph-graves-392-pp-new.html | For the Glory of Caesar; THE LOST EAGLES. By Ralph Graves. 392 pp. New York: Alfred A. Knopf. $3.95. | True | GEOFFREY WAGNER. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/imiss-cappel-to-be-wed-dec-29.html | iMiss Cappel to Be Wed Dec. 29 | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/officer-to-wed-sandra-shepherd-lieut-r-j-lesinski-brother-of-u-s.html | OFFICER TO WED SANDRA SHEPHERD; Lieut. R. J. Lesinski, Brother of U. S. Representative,, and Jersey Cirl Betrothed Affianced | True | *p*dal to Tb1/2 New Yortc Time*. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/paris-fogs-leads-to-deaths.html | Paris Fog Leads to Deaths | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/city-college-lecture-slated.html | City College Lecture Slated | True | | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/news-of-the-advertising-and-marketing-fields-same-leaders-in.html | News of the Advertising and Marketing Fields; Same Leaders in Holiday Whisky Advertising Drive | True | By William M. Freeman | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/us-leads-3-to-1-in-ryder-cup-golf-us-leads-3-to-1-in-ryder-cup-golf.html | U.S. Leads, 3 to 1, In Ryder Cup Golf; U.S. LEADS, 3 TO 1, IN RYDER CUP GOLF | True | By the United Press. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/markusenrodrigaez.html | MarkusenRodriguez | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/oregon-state-in-front-turns-back-idaho-3314-for-4th-conference.html | OREGON STATE IN FRONT; Turns Back Idaho, 33-14, for 4th Conference Victory | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/fathleen-bailey-is-future-bride-sweet-briar-alumna-fiancee-of.html | fATHLEEN BAILEY IS FUTURE BRIDE; Sweet Briar Alumna Fiancee of Charles J. Nager Jr., a Student at Columbia | True | I special to The New York TImei. x< | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/south-dakota-loses-3326.html | South Dakota Loses, 33-26 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/stammering-laid-to-poor-hearing-britons-use-interference-with.html | STAMMERING LAID TO POOR HEARING; Britons Use Interference With Patients' Sound Reception in Giving Treatment | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/weekly-reports-on-business-throughout-the-nation.html | Weekly Reports on Business Throughout the Nation | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/apparel-center-hails-the-spring-apparel-center-hails-the-spring.html | APPAREL CENTER HAILS THE SPRING; APPAREL CENTER HAILS THE SPRING Optimism Blooms on 7th Ave. as Nation's Store Buyers Shop Easter Finery SEASON GETS FAST START Early Holiday and Consumer Trends Indicate Heavy Preliminary Orders | True | By Glenn Fowler | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/loyallsts-vow-to-beat-shivers-rayburns-forces-organize-for-battle.html | LOYALISTS VOW TO BEAT SHIVERS; Rayburn's Forces Organize for Battle to Capture Texas Party Control | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/kentuckians-will-vote-tuesday-on-chandler-comeback-attempt.html | Kentuckians Will Vote Tuesday On Chandler Comeback Attempt; Governorship Campaign Sees Democrats Making Show of Unity, With Barkley Supporting His Former Enemy | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wells-college-has-surplus.html | Wells College Has Surplus | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-haven-teachers-score.html | New Haven Teachers Score | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lafayette-beats-rutgers-16-to-7-leopards-erase-70-deficit-for-first.html | LAFAYETTE BEATS RUTGERS, 16 TO 7; Leopards Erase 70-Deficit for First Triumph Over Scarlet in 11 Years | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mountbatten-at-base-inspects-guided-missile-ship-at-philadelphia.html | MOUNTBATTEN AT BASE; Inspects Guided Missile Ship at Philadelphia | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/eisenhower-plans-meetings-in-white-house-dec-1213-tentatively.html | Eisenhower Plans Meetings In White House Dec. 12-13; Tentatively Schedules Conferences With Leaders of Congress on Legislation --President Exercises on Stairs | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/moses-defends-his-labor-stand-recalls-steps-after-order-of.html | MOSES DEFENDS HIS LABOR STAND; Recalls Steps After Order of 1954--Questions Union's Following in City Parks | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/centre-notches-11th-straight.html | Centre Notches 11th Straight | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/hollywood-views-studios-now-seek-contemporary-yarns-public.html | HOLLYWOOD VIEWS Studios Now Seek Contemporary Yarns --Public Relations Critic--Addenda | True | By Thomas M. Pryor | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bowenuroberts.html | BowenuRoberts | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/federal-role-big-in-disaster-area-12-agencies-rushed-relief-to.html | FEDERAL ROLE BIG IN DISASTER AREA; 12 Agencies Rushed Relief to Flood-Stricken States --Aid Efforts Listed | True | By C.p. Trusselspecial To The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/luanda-pitcaim-a-bride-in-pittsburgh-of-second-lieut-vincent-h.html | Luanda Pitcaim a Bride in Pittsburgh Of Second Lieut. Vincent H. Rose, Army _____ * _____ : _____ .. | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/many-sided-genius-alonso-cano-painter-sculptor-architect-by-harold-e.html | Many-Sided Genius; ALONSO CANO: Painter, Sculptor, Architect. By Harold E. Wethey. Illustrated. 227 pp. Princeton: Princeton University Press. $15. | True | By Stuart Preston | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/police-continuing-woodward-inquiry.html | POLICE CONTINUING WOODWARD INQUIRY | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-hunt-for-the-heir-the-greer-case-a-true-court-drama-by-david-w.html | The Hunt for the Heir; THE GREER CASE. A True Court Drama. By David W. Peck. 209 pp. New York: Simon & Schuster. $3.75. | True | By Samuel T. Williamson | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/israel-looks-to-west-to-quench-the-fires-meanwhile-her-army-will.html | ISRAEL LOOKS TO WEST TO QUENCH THE FIRES; Meanwhile Her Army Will Maintain Strict Defense of Her Borders THE RED SEA' FAIR WARNING' | True | By Harry Gilroyspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/whats-he-say.html | WHAT'S HE SAY? | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/communique-from-the-capn-a-member-of-the-connoisseurs-of-american.html | Communique From the C.A.P.N.; A member of the Connoisseurs of American Place Names warns that changes in our native nomenclature can go too far. | True | By Allan Taylor | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/auburn-conquers-miss-state-2726-plainsmen-win-on-childress-score.html | AUBURN CONQUERS MISS. STATE, 27-26; Plainsmen Win on Childress Score After Two Tallies in Third Quarter | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/on-dyeing.html | ON DYEING | True | JEAN AUERS. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/combination-door-needs-upkeep.html | COMBINATION DOOR NEEDS UPKEEP | True | By William C. Nakos | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/philippine-guards-poll.html | Philippine Guards Poll | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/builder-forecasts-easier-credit-soon.html | BUILDER FORECASTS EASIER CREDIT SOON | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wilmer-w-scopes.html | WILMER W. SCOPES | True | Special to The New rark TUan. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/atomic-power-for-army-sites-animal-brains-linked.html | Atomic Power for Army Sites -- Animal Brains Linked | True | W.K. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/symphony-prize-won-group-in-capital-awards-2000-to-weed-music.html | SYMPHONY PRIZE WON; Group in Capital Awards $2,000 to Weed, Music Teacher | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/jersey-builders-show-new-homes-woodbridge-emerson-and-wayne.html | JERSEY BUILDERS SHOW NEW HOMES; Woodbridge, Emerson and Wayne Township Have New Developments | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/winter-vacation-preview-1955.html | Winter Vacation Preview 1955 | True | By Paul J.c. Friedlander | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/teacher-training.html | TEACHER TRAINING | True | PEARL MAHAFFEY. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/free-vaccine-hits-a-snag-in-jersey-fear-of-socialized-medicine-in.html | FREE VACCINE HITS A SNAG IN JERSEY; Fear of Socialized Medicine in Bernardsville Holds Up Polio Shots for Children | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/housing-census-is-urged-on-city-abrams-finds-clearance-of-slums.html | HOUSING CENSUS IS URGED ON CITY; Abrams Finds Clearance of Slums Slowed and Cites Perils in Overcrowding | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/12-to-make-debuts-in-brooklyn-dec-23.html | 12 TO MAKE DEBUTS IN BROOKLYN DEC. 23 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/poodle-triumphs-in-yonkers-show-bestinshow-prize-won-by-miniature.html | POODLE TRIUMPHS IN YONKERS SHOW; Best-in-Show Prize Won by Miniature, Adastra Magic Fame, as 633 Compete | True | By William J. Briordyspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/gifts-for-bryn-mawr-college-receives-funds-to-aid-new-science.html | GIFTS FOR BRYN MAWR; College Receives Funds to Aid New Science Center | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/trailing-a-solid-gold-cadillac-film-crew-shoots-real-backgrounds.html | TRAILING A 'SOLID GOLD CADILLAC'; Film Crew Shoots Real Backgrounds Locally And in Washington | True | By Milton Esterow | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/international-exposition-to-feature-flowers.html | International Exposition To Feature Flowers | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/latin-unrest.html | LATIN UNREST | True | J. RAFAEL OREAMUNO, | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wests-experts-say-soviet-insists-on-a-split-germany-defeat-of-unity.html | West's Experts Say Soviet Insists on a Split Germany; DEFEAT OF UNITY BY SOVIET IS SEEN | True | By Elie Abelspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/gilding-the-lily-that-is-miami-beach.html | GILDING THE LILY THAT IS MIAMI BEACH | True | By Arthur L. Himbert | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/texas-tech-downs-arizona.html | Texas Tech Downs Arizona | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/few-races-in-cleveland.html | Few Races in Cleveland | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/uuuuuuuuuu-mary-lou-mcaree-to-be-wed-j.html | uuuuuuuuuu , Mary Lou McAree to Be Wed j | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/connecticut-to-pick-mayors-on-tuesday-most-incumbents-expected-to.html | Connecticut to Pick Mayors on Tuesday; Most Incumbents Expected to Retain Posts | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/action-near-gaza-strip-israeli-aircraft-hit-arabs-report.html | Action Near Gaza Strip; ISRAELI AIRCRAFT HIT, ARABS REPORT | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/shoe-workers-call-strike-in-midwest.html | SHOE WORKERS CALL STRIKE IN MIDWEST | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/offices-planned-on-a-coop-basis-six-chicago-firms-to-use-space-in.html | OFFICES PLANNED ON A 'CO-OP' BASIS; Six Chicago Firms to Use Space in Building to Rise on Wacker Drive | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/talks-set-in-canadian-strike.html | Talks Set in Canadian Strike | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/assembly-race-eyed-in-jersey-democrats-may-gain-control-first-time.html | ASSEMBLY RACE EYED IN JERSEY; Democrats May Gain Control First Time Since '37--Vote in Essex Held to Be Key | True | By George Cable Wright | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/british-jets-to-jordan-amman-reports-10-vampire-fighters-will-be.html | BRITISH JETS TO JORDAN; Amman Reports 10 Vampire Fighters Will Be Supplied | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/royal-sting-home-first-beats-jovial-jove-in-51715-race-at-churchill.html | ROYAL STING HOME FIRST; Beats Jovial Jove in $51,715 Race at Churchill Downs | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/nassau-watches-glen-cove-race-close-vote-expected-there-but.html | NASSAU WATCHES GLEN COVE RACE; Close Vote Expected There, but Interest Lags in Other County Contests | True | By Byron Porterfield | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-kilbornes-troth-wells-exstudent-is-future-bride-of-gsidney.html | MISS KILBORNE'S TROTH; Wells Ex-Student Is Future Bride of G. Sidney Fox | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sally-j-meeker-is-engaged.html | Sally J. Meeker Is Engaged | True | Special to Th New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/charles-a-christensen.html | CHARLES A. CHRISTENSEN | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mrs-benisch-feted-head-of-big-brother-benefit-is-honored-at-a-tea.html | MRS. BENISCH FETED; Head of Big Brother Benefit Is Honored at a Tea | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/louise-p-oryan-is-future-bride-katharine-cibbs-alumna-to-be-wad-to.html | LOUISE P. O'RYAN IS FUTURE BRIDE; Katharine Cibbs Alumna to Be Wad to Joseph C. Frack, Military School Graduate | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/us-statement-on-mideast.html | U.S. Statement on Mideast | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/40-settle-auto-strike-6-pay-rise-seen-as-pattern-for-rest-of-350.html | 40 SETTLE AUTO STRIKE; $6 Pay Rise Seen as Pattern for Rest of 350 Dealers Here | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/legislature-recalled-michigan-session-adjourns-must-reconvene.html | LEGISLATURE RECALLED; Michigan Session Adjourns, Must Reconvene Tomorrow | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/exporter-is-found-dead.html | Exporter Is Found Dead | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bishop-loughlin-takes-title-run-captures-catholic-schools-city.html | BISHOP LOUGHLIN TAKES TITLE RUN; Captures Catholic Schools City Crown--O'Sullivan of Rice Leads Pack | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lehigh-wins-390-for-6th-straight-engineers-crush-vmi-gain-biggest.html | LEHIGH WINS, 39-0, FOR 6TH STRAIGHT; Engineers Crush V.M.I., Gain Biggest Victory Margin Since 1950--Rust Stars | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/troth-announced-ofbasbara-dodd-daughter-of-a-professor-at-columbia.html | TROTH ANNOUNCED OFBASBARA DODD; Daughter of a Professor at Columbia Is Engaged to Albert Booz Minnich | True | | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/irving-golin.html | IRVING GOLIN | True | Special to The New York Timef. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/magazines-bow-is-postponed.html | Magazine's Bow Is Postponed | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rebels-killed-in-algeria.html | Rebels Killed in Algeria | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/maurice-utrillo-71-french-artist-dies-maurice-utrillo-french-artist.html | Maurice Utrillo, 71, French Artist, Dies; Maurice Utrillo, French Artist, Dies at 71 | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lions-beat-colts-for-first-victory-53874-see-detroit-triumph-2414.html | LIONS BEAT COLTS FOR FIRST VICTORY; 53,874 See Detroit Triumph, 24-14, as Walker Scores Twice Late in Came | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/burdell-praises-small-colleges.html | BURDELL PRAISES SMALL COLLEGES | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-dance-caledonia-detail-of-scots-guards-conquers-new-york.html | THE DANCE: CALEDONIA; Detail of Scots Guards Conquers New York | True | By John Martin | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/adios-harry-is-first-in-pace-at-yonkers.html | ADIOS HARRY IS FIRST IN PACE AT YONKERS | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/aj-macnab-dies-biggame-hunter-noted-marksman-served-on-pershings.html | A.J. MACNAB DIES, BIG-GAME HUNTER; Noted Marksman Served on Pershing's Staff--Led 2 Expeditions to Africa | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/report-on-the-forests.html | REPORT ON THE FORESTS | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/warning-on-yule-mail-christmas-stamps-must-not-be-placed-on-address.html | WARNING ON YULE MAIL; Christmas Stamps Must Not Be Placed on Address Side | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sailor-131-shot-takes-rich-stake-sailor-13-1-shot-takes-rich-stake.html | SAILOR, 13-1 SHOT, TAKES RICH STAKE; SAILOR, 13-1 SHOT, TAKES RICH STAKE | True | By James Roach | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sffirlee-robisit-becomes-fiancee-_____i-interior-decorator.html | SFfirLEE ROBISit BECOMES FIANCEE _____ i°; Interior Decorator Betrothed to Dr. Louis Capozzoli Jr., a Civil Engineer Here _____ -i | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mental-health-post-filled.html | Mental Health Post Filled | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/california-upsets-washington-20-to-6.html | CALIFORNIA UPSETS WASHINGTON, 20 TO 6 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/scientists-plan-attack-on-crime-new-research-body-to-give-the.html | SCIENTISTS PLAN ATTACK ON CRIME; New Research Body to Give the Theoretical Basis for Attempts at Control | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/market-snaps-out-of-its-worrisome-mood-with-best-advance-since-june.html | Market Snaps Out of Its Worrisome Mood With Best Advance Since June, 1938 | True | By John G. Forrest | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/radicals-modify-demand-on-faure-radicals-modify-demand-on-faure.html | RADICALS MODIFY DEMAND ON FAURE; RADICALS MODIFY DEMAND ON FAURE | True | By Robert C. Doty | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/tufts-triumphs-340-jumbos-bruising-attack-puts-rochester-to-rout.html | TUFTS TRIUMPHS, 34-0; Jumbos' Bruising Attack Puts Rochester to Rout | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cincinnati-to-elect-council.html | Cincinnati to Elect Council | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/iwyra-mintz-affianced-to-be-bride-of-stephen-eisen-mit-and-columbia.html | IWYRA MINTZ AFFIANCED; To Be Bride of Stephen Eisen, M.I.T. and Columbia Alumnus | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/ucla-with-knox-routs-pacific-340.html | U.C.L.A., WITH KNOX, ROUTS PACIFIC, 34-0 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mary-newhall-fiancee-medical-senior-to-be-wed-to-dr-ernest-s.html | MARY NEWHALL FIANCEE; Medical Senior to Be Wed to Dr. Ernest S. Mathewa , | True | Special to The New York TIme. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wings-tie-hawks-33.html | Wings Tie Hawks, 3--3 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/marilyn-ia5hin-v-becomes-otcee-daughter-of-municipal-court-justice-.html | MARILYN IA5HIN V BECOMES OTCEE; Daughter of Municipal Court Justice Engaged to Henry Siaphier, N.Y.U. Student ; | True | | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/westminster-triumphs-340.html | Westminster Triumphs, 34-0 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/expansive-nassau-tourist-boom-spreads-to-the-out-islands.html | EXPANSIVE NASSAU; Tourist Boom Spreads To The Out Islands | True | By Eileen Dupuch | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/billy-graham-at-cambridge.html | Billy Graham at Cambridge | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/of-boys-and-dogs-dog-days-by-ross-santee-illustrated-by-the-author.html | Of Boys And Dogs; DOG DAYS. By Ross Santee. Illustrated by the author. 244 pp. New York: Charles Scribner Sons. $3.95. | True | By Hal Borland | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cavan-to-meet-cork-today.html | Cavan to Meet Cork Today | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/gannett-leaves-hospital.html | Gannett Leaves Hospital | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/holyoke-to-add-80-girls.html | Holyoke to Add 80 Girls | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/adventures-in-the-great-age-of-discovery-new-found-world-how-north.html | Adventures in the Great Age of Discovery; NEW FOUND WORLD: How North America Was Discovered and Explored. By Harold Lamb. 336 pp. New York: Doubleday & Co. $5.75. | True | By Carl Bridenbaugh | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/desapio-honored-by-temple.html | DeSapio Honored by Temple | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mrs-watt-remarried-hera.html | Mrs. Watt Remarried Hera | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rosewall-tops-cooper-in-aussie-tennis-final.html | Rosewall Tops Cooper In Aussie Tennis Final | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/september-exports-low.html | September Exports Low | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/a-businessman-father-and-his-son-ruskins-letters-from-venice.html | A Businessman Father and His Son; RUSKIN'S LETTERS FROM VENICE. 1851-1852. Edited with an introduction by John Lewis Bradley. 330 pp. New Haven: Yale University Press. $5. | True | By Alfred Frankfurter | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mideast-crisis-over-arabisraeli-moves-events-and-forces-behind-the.html | Mideast Crisis; Over Arab-Israeli Moves EVENTS AND FORCES BEHIND THE NEW ERUPTION OF HOSTILITIES IN THE MIDEAST | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/condonmcgovern.html | CondonuMcGovern | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/ann-higbee-married-wedding-to-edward-kearton-is-held-in-rose-bank-s.html | ANN HIGBEE MARRIED; Wedding to Edward Kearton Is Held in Rose Bank, S. I. | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-brazil-base-shown-to-press-it-is-one-of-chain-planned-for.html | NEW BRAZIL BASE SHOWN TO PRESS; It Is One of Chain Planned for North—Survey Being Made of Vital Minerals | True | By Sam Pope Brewer | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/homesite-sales-on-installments-25-interest-on-deposits-offered-by.html | HOMESITE SALES ON INSTALLMENTS; 2.5% Interest on Deposits Offered by Builder of Jersey Shore Colony | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/hobart-tops-hamilton-statesmen-gain-190-victory-run-unbeaten-skein.html | HOBART TOPS HAMILTON; Statesmen Gain 19-0 Victory, Run Unbeaten Skein to 19 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-coveted-escape-a-charmed-life-by-mary-mccarthy-313-pp-new-york.html | The Coveted Escape; A CHARMED LIFE. By Mary McCarthy. 313 pp. New York: Harcourt, Brace & Co. $3.95. | True | By Alice S. Morris | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/vamps-background-background-of-the-vamp.html | VAMP'S BACKGROUND; BACKGROUND OF 'THE VAMP' | True | By John Latouche | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-battle-for-housing-adventures-of-a-slum-fighter-by-charles-f.html | The Battle for Housing; ADVENTURES OF A SLUM FIGHTER. By Charles F. Palmer. 272 pp. Atlanta: Tupper & Love. Distributed by David McKay Company. New York. $4. | True | By Charles Abrams | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mrs-allan-smiley-has-a-son.html | Mrs. Allan Smiley Has a Son | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/4-lost-in-air-crash-connecticut-river-searched-for-air-force-bodies.html | 4 LOST IN AIR CRASH; Connecticut River Searched for Air Force Bodies | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/drahos-gets-2-touchdowns.html | Drahos Gets 2 Touchdowns | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/cotton-glut-laid-to-exports-drop-cotton-glut-laid-to-exports-drop.html | COTTON GLUT LAID TO EXPORTS DROP; COTTON GLUT LAID TO EXPORTS DROP | True | By J. H. Carmical | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/footprint-footnotes.html | Footprint Footnotes | True | | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/world-of-music-greek-passion-martinu-writing-a-new-opera-based-on.html | WORLD OF MUSIC: 'GREEK PASSION'; Martinu Writing a New Opera Based on Novel By Kazantzakis | True | By Ross Parmenter | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wedding-is-held-for-joan-harris-her-cousin-js-maid-of-honor-at.html | WEDDING IS HELD FOR JOAN HARRIS; Her Cousin Js Maid of Honor at Marriage to Graham Spencer in Bronxville | True | Special to The New York Times, | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/iss-jean-harris-engaged-to-wed-connecticut-college-student-fiancee.html | ISS JEAN HARRIS ENGAGED 'TO WED; Connecticut College Student Fiancee of David Whitney, a Senior at Harvard | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/damons-and-goldwyns-guys-and-dolls.html | Damon's and Goldwyn's "Guys and Dolls" | True | By Bosley Crowther | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/almewtom-fiamgee-bradford-alumna-betrothed-to-richard-d-sampson.html | AIM~'EWTOM FIAMGEE ]; Bradford Alumna Betrothed to Richard D. Sampson | True | \SpecialtoTheNewYorkTlinej. \ | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-greenberg-troth-lakewood-girl-future-bride-of-leonard-s-rosen.html | MISS GREENBERG TROTH; Lakewood Girl Future Bride of Leonard S. Rosen | True | Special to The N<w York Ttaei. l | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/day-after-tomorrow.html | DAY AFTER TOMORROW | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/englewood-downs-tenafly-210-as-edgar-gets-two-touchdowns-maroon.html | Englewood Downs Tenafly, 21-0, As Edgar Gets Two Touchdowns; Maroon Gains Fifth Triumph in Row-- Hackensack Trounces Rutherford-- Ridgefield Park, Bogota Win | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/suzffle-crosby-bride-ffl-suburbs-married-at-spring-lake-to-thomas-s.html | SUZ ffE CROSBY BRIDE ffl SUBURBS; Married at Spring Lake to Thomas S. Murphy, Son of New York Jurist | True | I Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/surfcasting-has-come-to-bermuda.html | SURF-CASTING HAS COME TO BERMUDA | True | By E.t. Sayer | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/jddislogkboier-will-be-married-briarcliff-senior-betrothed-to.html | JDDISLOGKBOIER WILL BE MARRIED; Briarcliff Senior Betrothed to George Robert Tonjes, a Graduate of N.Y.U. | True | [ , Special to The New York Timer. I | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-yorker-buys-store-properties-new-yorker-boys-store-properties.html | NEW YORKER BUYS STORE PROPERTIES; NEW YORKER BOYS STORE PROPERTIES Sidney M. Barton Gets Nine Parcels on East and West Coasts Leased to Sears | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/hotel-is-leased-on-west-58th-st-the-wilson-near-coliseum-is.html | HOTEL IS LEASED ON WEST 58TH ST.; The Wilson Near Coliseum Is Acquired in a Deal With Leo Rosner | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/he-spread-the-word-on-horseback.html | He Spread the Word on; Horseback | True | By Hoffman Birney | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-cole-marrfed-i-she-is-wed-to-john-watson-alexander-in.html | MISS COLE MARRfED i; She Is Wed to John Watson Alexander in Scarsdale | True | Special to Th? New York Time's. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wisconsin-wins-4114-touchdown-passes-by-miller-haluska-rout.html | WISCONSIN WINS, 41-14; Touchdown Passes by Miller, Haluska Rout Northwestern | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/mar-got-meyer-will-be-wed-next-month-to-harry-e-richter-haveriord.html | Mar got Meyer Will Be Wed Next Month To Harry E. Richter, Haveriord Alumnus | True | I * Special to The New York Tlttes. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/parents-ask-that-kidnappers-of-boy-3-give-medicine-to-him-for.html | Parents Ask That Kidnappers of Boy, 3, Give Medicine to Him for Severe Anemia | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-joy-of-service-my-hospital-in-the-hills-by-gordon-s-seagrave-md.html | The Joy Of Service; My HOSPITAL IN THE HILLS. By Gordon S. Seagrave, M.D. Illustrated. 253 pp. New York: W.W. Norton & Co. $3.75. | True | By Frank G. Slaughter | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/a-stately-dwelling-amberwell-by-de-stevenson-316-pp-new-york.html | A Stately Dwelling; AMBERWELL By D.E. Stevenson. 316 pp. New York: Rinehart & Co. $3.50. | True | A.P. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/when-its-apple-picking-time-in-virginia-the-byrds-are-busy-its.html | When It's Apple Picking Time in Virginia, the Byrds Are Busy; IT'S APPLE SEASON IN BYRD ORCHARDS 3,000,000 Apples a Day Keep The Senator Away, in Season | True | By John D. MorrisSpecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/chavez-chides-army-for-unlicensed-hunting.html | Chavez Chides Army For Unlicensed Hunting | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/pleasantville-wins-76.html | Pleasantville Wins, 7--6 | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/sailing-the-gulf-stream-blue.html | SAILING THE GULF STREAM BLUE | True | | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/maine-routs-bowdoin-triumphs-54-to-8-to-take-third-state-title-in.html | MAINE ROUTS BOWDOIN; Triumphs, 54 to 8, to Take Third State Title in Row | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-magic-of-a-silver-belt-the-token-by-samuel-shellabarger-135-pp.html | The Magic of a Silver Belt; THE TOKEN. By Samuel Shellabarger. 135 pp. Boston: Little, Brown & Co. 53. | True | By Thomas Caldecot Chubb | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/us-urged-by-zionist-to-sign-israel-pact.html | U.S. URGED BY ZIONIST TO SIGN ISRAEL PACT | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/3-contests-hot-in-westchester-democrats-feel-certain-of-victory-in.html | 3 CONTESTS HOT IN WESTCHESTER; Democrats Feel Certain of Victory in Some Races-- Amendment 1 Favored | True | By Merrill FolsomspecialTo the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/fog-halts-the-united-states.html | Fog Halts the United States | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/xavier-of-ohio-130-victor.html | Xavier of Ohio 13-0 Victor | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/press-group-widens-anticensor-effort.html | PRESS GROUP WIDENS ANTI-CENSOR EFFORT | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-southern-on-top-400.html | Miss. Southern on Top, 40-0 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/dolores-la-stayo-bride-married-in-tenafly-church-to-carl-paul-korz.html | DOLORES LA STAYO BRIDE; Married in Tenafly Church to Carl Paul Korz, Ex-Officer _____ l | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/minor-steps-set-on-credit-policy-minor-steps-set-on-credit-policy.html | MINOR STEPS SET ON CREDIT POLICY; MINOR STEPS SET ON CREDIT POLICY Major Action Is Deferred by Federal Agencies in Face of Mortgage 'Pinch' HOUSING STARTS A GUIDE U.S. Seeks to Allay Fear That Too Many Homes Are Being Built Now | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/small-game-plentiful-as-jersey-season-starts.html | Small Game Plentiful As Jersey Season Starts | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/nebraska-107-victor-beats-iowa-state-on-erways-thirdperiod-field.html | NEBRASKA 10-7 VICTOR; Beats Iowa State on Erway's Third-Period Field Goal | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/hartack-boots-home-six-winners-and-equals-own-track-record-at.html | Hartack Boots Home Six Winners and Equals Own Track Record at Laurel; ACE JOCKEY GAINS RHY DRESS SCORE | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/trimper-is-reelected-president-by-american-power-boat-group-john.html | Trimper Is Re-elected President By American Power Boat Group; John, Sayres and Sawyer Added to Honor Squadron at Detroit Meeting--Three Drivers Hailed--Seattle Date Set | True | By Clarence E. Lovejoy | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/iepd8g-tuesday-por-miss-bingham-i-xsenators-granddaughter-fiancee.html | IEPD8G TUESDAY POR MISS BINGHAM i; 2x-Senator's Granddaughter Fiancee of Richard Derby Tucker Jr., Harvard '50 | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/turks-number-24109000.html | Turks Number 24,109,000 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/florida-scores-1913-three-long-touchdown-runs-beat-georgia-before.html | FLORIDA SCORES, 19-13; Three Long Touchdown Runs Beat Georgia Before 37,000 | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/isseipippi-wrtiyffifiila-0v-12li-_-_-_-_-_-o-su-uv-bride-of.html | issEipiPPi .WrtiYffifiilA 0-v'' ^1/2li _-_-_-_-_-. o; -Su uv Bride of Ashley P. Cutohin at Appomattox Manor, Her Residence in Hppewell | True | I StifcUatoThe New York Tim.. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/leningrad-opens-subway.html | Leningrad Opens Subway | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/freedom-to-read.html | FREEDOM TO READ | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/ten-amendments-on-state-ballot-one-borrowing-proposition-also-on.html | TEN AMENDMENTS ON STATE BALLOT; One Borrowing Proposition Also on Slate--Proposals at Issue Are Analyzed | True | By Warren Weaver Jr. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/norman-f-oakley.html | NORMAN F. OAKLEY | True | Special to The New York Time*. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/catholics-save-africa-schools-mission-plea-oversubscribed-after.html | CATHOLICS SAVE AFRICA SCHOOLS; Mission Plea Oversubscribed After Stridjonts Regime Cuts the Annual Subsidy | True | By Leonard Ingallsspecial To the New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-game-of-verse-the-final-answer-and-other-poems-by-grantland.html | The Game Of Verse; THE FINAL ANSWER and Other Poems. By Grantland Rice. Selected and with a foreword by John Kieran. 111 pp. New York: A.S. Barnes & Co. $2.75. | True | By Morris Gilbert | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/un-weighs-the-danger-of-a-middle-east-war-soviet-intervention-has.html | U.N. WEIGHS THE DANGER OF A MIDDLE EAST WAR; Soviet Intervention Has Introduced A New Factor Which May Prove Of Vital Importance | True | By Thomas J. Hamilton | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/denver-routs-colorado-college.html | Denver Routs Colorado College | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/_____-strange-visitor-in-jhe-ojmate-of.html | 'STRANGE VISITOR IN JHE'OJMATE OF GENEVA'_____ | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/negro-women-to-meet.html | Negro Women to Meet | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/biography-of-a-princess.html | Biography Of a Princess | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/bay-state-exmayor-assaulted.html | Bay State Ex-Mayor Assaulted | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/miss-sarah-davis-becomes-i-bride-daughter-of-the-president-of.html | MISS SARAH DAVIS BECOMES I BRIDE; Daughter -of the President of Stevens Institute Is Wed to Edward S. Beslow Jr. | True | Special to The New York Times. I | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/research-urged-in-mental-health-national-group-asks-state-to-use.html | RESEARCH URGED IN MENTAL HEALTH; National Group Asks State to Use $10,470,000 a Year on Training Program | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/new-yorkers-present.html | New Yorkers Present | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/unesco-projects-in-mexico-sailed-organizations-chief-after-tour.html | UNESCO PROJECTS IN MEXICO SAILED; Organization's Chief, After Tour, Also Cites Education Aid in Central America | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/the-interpreters-linguist-plus-diplomat-linguist-plus-diplomat-thc.html | The Interpreters: Linguist Plus Diplomat; Linguist Plus Diplomat The disappearance of a universal language of diplomacy makes him the indispensable man at today's conferences. The good ones are towers of strength in Babel. | True | By Peter T. White | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/largescale-utilization-of-solar-energy-is-not-yet-a-practical.html | Large-Scale Utilization of Solar Energy Is Not Yet a Practical Proposition | True | By Waldemar Kaempffert | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/whitney-to-show-art-of-americans-exhibition-of-prints-by-two-german.html | WHITNEY TO SHOW ART OF AMERICANS; Exhibition of Prints by Two German Masters Also on Week's Gallery List | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/gop-right-wing-is-stirring-again-some-of-old-guard-planning-to.html | G.O.P. RIGHT WING IS STIRRING AGAIN; Some of Old Guard Planning to Control '56 Convention if President Retires | True | By William S. White | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/yonkers-art-show-to-open.html | Yonkers Art Show to Open | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/family-will-test-sunheated-home-denver-house-will-be-first-of.html | FAMILY WILL TEST SUN-HEATED HOME; Denver House Will Be First of Standard Design With Optional Solar Device | True | By Gladwin Hill | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/william-h-vilas-52-an-advertising-man.html | WILLIAM H. VILAS, 52, AN ADVERTISING MAN | True | Special to The New York TImei. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/trials-and-triumphs-noted-among-programs-that-have-had-premieres-on.html | Trials and Triumphs Noted Among Programs That Have Had Premieres on Video During Last Two Months; WEEKDAY STAR | True | By Jack Gould | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rocket-work-planned-officials-say-satellite-device-will-be-started.html | ROCKET WORK PLANNED; Officials Say Satellite Device Will Be Started in 2 Months | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/chester-alan-gash-restaurateur-here.html | CHESTER ALAN GASH, RESTAURATEUR HERE | True | | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/rangers-vanquish-maple-leafs-and-capture-second-place-in-hockey.html | Rangers Vanquish Maple Leafs and Capture Second Place in Hockey League; NEW YORKERS WIN AT TORONTO, 3 TO 0 Worsley Registers His First Shutout of Season-- Bruins Lose to Canadiens, 4-2 | True | | 1983-10-07 | RE0000177893 | B00000560673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/lincoln-captures-title.html | Lincoln Captures Title | True | Special to The New York Times. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-06 | 1955-11-06 | https://www.nytimes.com/1955/11/06/archives/wheat-for-india-urged-distribution-of-surplus-in-flood-devastated.html | Wheat for India Urged; Distribution of Surplus in Flood- Devastated Areas Suggested | True | GEORGE B. LEEDER. | 1983-10-07 | RE0000177893 | B00000560673 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/football-still-furnishes-kicks-for-albie-booth-former-yale-star-is.html | Football Still Furnishes 'Kicks' for Albie Booth; Former Yale Star Is Leading Official in Eastern Games | True | By Lincoln A. Werden | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/farm-research-aide-named.html | Farm Research Aide Named | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/income-rate-put-at-3075-billion-us-says-personal-receipts-a-record.html | INCOME RATE PUT AT 307.5 BILLION; U.S. Says Personal Receipts, a Record, Top Level of '54 by $20,000,000,000 | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/wide-demand-due-fund-to-pick-syndicate-managers-to-handle-400.html | WIDE DEMAND DUE; Fund to Pick Syndicate Managers to Handle 400 Million Deal | True | By J. H. Carmical | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/new-brooklyn-pastor-schwartz-preaches-as-aide-in-presbyterian.html | NEW BROOKLYN PASTOR; Schwartz Preaches as Aide in Presbyterian Church | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/city-opera-ends-its-fall-season-offers-carmen-and-madama-butterfly.html | CITY OPERA ENDS ITS FALL SEASON; Offers 'Carmen' and 'Madama Butterfly' -- Cassilly Makes His Debut as Don Jose | True | S. B.[ | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/new-soviet-policy-offers-a-dilemma-problem-of-internal-easing-is.html | NEW SOVIET POLICY OFFERS A DILEMMA; Problem of Internal Easing Is How Far Freedom Can Go in a Police State | True | By Harry Schwartz | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/netherlands-bank-is-converting-dollars-into-gold-foreign-trade-at.html | Netherlands Bank Is Converting Dollars Into Gold; Foreign Trade at New Peak | True | By Paul Catz | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/elected-to-presidency-of-texasadams-oil-co.html | Elected to Presidency Of Texas-Adams Oil Co. | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/red-move-at-indian-border.html | Red Move at Indian Border | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/12minute-tieup-in-subway.html | 12-Minute Tie-Up in Subway | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/nuptials-of-miss-janet-weissl.html | Nuptials of Miss Janet Weissl | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/ten-barges-ordered-trap-rock-concern-will-use-them-to-ship-crushed.html | TEN BARGES ORDERED; Trap Rock Concern Will Use Them to Ship Crushed Stone | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/israelis-stress-el-auja-threat-foreign-ministry-says-cairo-force-in.html | ISRAELIS STRESS EL AUJA THREAT; Foreign Ministry Says Cairo Force in Area Is in Excess of Armistice Terms | True | By Harry Gilroy | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/dulles-and-tito-call-for-freeing-satellite-lands-agree-east.html | DULLES AND TITO CALL FOR FREEING SATELLITE LANDS; Agree East European States Should Rule Own Affairs Without Interference | True | By Jack Raymond | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/71st-met-season-to-begin-monday-les-contes-dhoffmann-to-be-revived.html | 71ST 'MET' SEASON TO BEGIN MONDAY; ' Les Contes d'Hoffmann' to Be Revived as Opener -- Week's Schedule Listed | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/peiping-shows-rare-blooms.html | Peiping Shows Rare Blooms | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/lard-futures-climb-strength-at-end-of-week-lifts-prices-42-12-to.html | LARD FUTURES CLIMB; Strength at End of Week Lifts Prices 42 1/2 to 70c | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/william-armistead-exad-official-82.html | WILLIAM ARMISTEAD, EX.AD OFFICIAL, 82 | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/bioff-ring-examined-gold-around-7carat-diamond-is-coated-by-blast.html | BIOFF RING EXAMINED; Gold Around 7-Carat Diamond Is Coated by Blast | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/oil-hard-and-water-hot-profitably-mixed-in-sumatra-oil-well-boasts.html | Oil (Hard) and Water (Hot) Profitably Mixed in Sumatra; OIL WELL BOASTS HOT WATER HEAT | True | By Jack R. Ryan | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/kapp-iss-myra-here-iarried-attired-in-white-taffeta-at-wedding-to.html | KAPP , ISS MYRA HERE I.ARRIED; , Attired in White Taffeta at Wedding to Dr. Theodore I Levitt, Ex-Dental Officer | True | | 1983-10-07 | RE0000177894 | B00000560674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/some-things-unusual-in-crash.html | Some Things 'Unusual' in Crash | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/magsaysay-faces-test-in-election-feud-with-recto-could-have-crucial.html | MAGSAYSAY FACES TEST IN ELECTION; Feud With Recto Could Have Crucial Effect on Future of Philippines President | True | By Robert Alden | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/a-l-boyce-u-m-t-advocate-who-lecl-broomstick-army-dies-maior.html | A. L. Boyce, U. M. T. Advocate, Who Lecl Broomstick Army, Dies; Maior Trained 30,000'Tigers' in World War !. -Scored Unpreparedness | True | specisl to the new york times | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/mrs-nathan-r-leavltr.html | MRS. NATHAN R. LEAVlT'r | True | Spectal to The New York Ttmes. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/carl-gregg-donen.html | CARL GREGG DONEN | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/87-c-y-o-awards-given-american-league-umpire-and-yonkers-justice.html | 87 C. Y. O. AWARDS GIVEN; American League Umpire and Yonkers Justice Honored | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/i-mrs-robert-d-kohn-i-a-sculptor-here-83.html | i MRS. ROBERT D. KOHN i A SCULPTOR HERE, 83 | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/performance-of-the-desk-set-on-dec-1-to-be-benefit-for-pioneer.html | Performance of 'The Desk Set' on Dec. 1 To Be Benefit for Pioneer Youth Camp | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/city-schools-cleared-in-segregation-study-clears-city-of-bias.html | City Schools Cleared in Segregation Study; STUDY CLEARS CITY OF BIAS IN SCHOOLS | True | By Leonard Buder | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/shipyards-show-rise-in-backlogs.html | SHIPYARDS SHOW RISE IN BACKLOGS | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/integration-goes-in-two-directions-whites-make-up-a-third-of.html | INTEGRATION GOES IN TWO DIRECTIONS; Whites Make Up a Third of Students at West Virginia State, Formerly All-Negro | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/ford-shared-control-of-company-with-son-for-first-time-in-18-edsel.html | Ford Shared Control of Company With Son for First Time in '18; Edsel Became President in Next Year and Held Post Until Death -- 3 of Children Now Are Top Officials in Concern | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/french-concede-moroccans-goal-independence-is-mentioned-officially.html | FRENCH CONCEDE MOROCCANS' GOAL; ' Independence' Is Mentioned Officially for First Time, but With Reservations | True | By Henry Giniger | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/italian-soccer-fans-riot-and-try-to-kill-umpire.html | Italian Soccer Fans Riot And Try to 'Kill Umpire' | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/too-good-a-fake-fools-official-costs-yardage.html | Too Good a Fake Fools Official, Costs Yardage | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/mrs-oldfield-dead-widow-of-the-famous-racing.html | MRS. OLDFIELD DEAD; Widow of the Famous Racing' | True | Special to the new york times | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/7500-heart-grant-made.html | $7,500 Heart Grant Made | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/trifunovic-ties-for-chess-lead-beats-barcza-in-36-moves-at-zagreb.html | TRIFUNOVIC TIES FOR CHESS LEAD; Beats Barcza in 36 Moves at Zagreb and Shares First Place With Smyslov | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/natale-paces-st-cecilea.html | Natale Paces St. Cecilea | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/budapest-parliament-called.html | Budapest Parliament Called | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/night-of-stars-aides-named.html | Night of Stars' Aides Named | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/firemens-memorial-service.html | Firemen's Memorial Service | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/president-hears-singers.html | President Hears Singers | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/brooklyn-homecoming-day.html | Brooklyn Homecoming Day | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/seton-hall-victor-19-18.html | Seton Hall Victor, 19 -- 18 | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/francis-j-ohara.html | FRANCIS J. O'HARA | True | Special to The New York Ttmes. | 1983-10-07 | RE0000177894 | B00000560674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/child-court-test-on-faith-decried-dean-pike-says-quotas-for.html | CHILD COURT TEST ON FAITH DECRIED; Dean Pike Says Quotas for Probation Aides Violate Principles of Basic Law | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/controls-urged-on-plane-traffic-u-s-study-unit-tentatively-favors.html | CONTROLS URGED ON PLANE TRAFFIC; U. S. Study Unit Tentatively Favors Ground Supervision to End Collision Risks | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/old-oligarchy-blamed-by-peron-former-dictator-in-panama-declares.html | OLD 'OLIGARCHY' BLAMED BY PERON; Former Dictator, in Panama, Declares the Revolt Was Financed in Uruguay | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/masonic-gift-to-hospital.html | Masonic Gift to Hospital | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/u-s-tour-slated-by-danish-ballet-troupe-from-copenhagens-royal.html | U. S. TOUR SLATED BY DANISH BALLET; Troupe From Copenhagen's Royal Theatre Plans First Visit Here Next September | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/two-groups-urge-cut-in-u-s-tariff-program-seen-bolstering.html | TWO GROUPS URGE CUT IN U. S. TARIFF; Program Seen Bolstering Anti-Communist World -- Aid for Unemployed Included | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/lehman-defends-his-stand-on-dam-says-he-changed-mind-on-panther.html | LEHMAN DEFENDS HIS STAND ON DAM; Says He Changed Mind on Panther Project When He Saw Merit in It | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/pretheatre-film.html | Pre-Theatre Film | True | By Jack Gould | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/baker-routs-a-bandit-with-volley-of-sweets.html | Baker Routs a Bandit With Volley of Sweets | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/allday-school-chief-honored-at-luncheon.html | All-Day School Chief Honored at Luncheon | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/community-gifts-top-past-levels-first-110-cities-to-report-show.html | COMMUNITY GIFTS TOP PAST LEVELS; First 110 Cities to Report Show Rise of 9.1% in Their United Funds Drives | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/ford-foundation-largest-in-nation-holds-the-bulk-of-motor-companys.html | Ford Foundation, Largest in Nation, Holds the Bulk of Motor Company's Stock; ASSETS IN '54 SET AT $493 MILLIONS | True | By Russell Porter | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/excerpts-from-kaganovich-speech-at-soviet-fete.html | Excerpts From Kaganovich Speech at Soviet Fete | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/jurists-will-see-delinquency-film-picture-produced-by-coast-tv.html | JURISTS WILL SEE DELINQUENCY FILM; Picture Produced by Coast TV Station Will Be Shown at Pittsburgh Meeting | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/old-soldiers-communicate.html | Old Soldiers Communicate | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/mr-dulles-weekend.html | MR. DULLES WEEK-END | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/debs-birthday-marked.html | Debs' Birthday Marked | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/shurtz-captures-epee-crown.html | Shurtz Captures Epee Crown | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/realty-outlook-held-to-be-good-head-of-national-group-here-for.html | REALTY OUTLOOK HELD TO BE GOOD; Head of National Group, Here for Convention, Optimistic on Mortgage Prospects | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/new-trustee-is-elected-by-national-art-gallery.html | New Trustee Is Elected By National Art Gallery | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/rise-is-predicted-in-arms-outlays-need-put-by-defense-aide-slightly.html | RISE IS PREDICTED IN ARMS OUTLAYS; Need Put by Defense Aide Slightly Above 34.5 Billion of Current Fiscal Year | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/new-financial-quiz-business-men-guessing-on-who-will-handle-stock.html | NEW FINANCIAL QUIZ; Business Men Guessing on Who Will Handle Stock | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/list-of-candidates-in-the-city-election-tomorrow.html | List of Candidates in the City Election Tomorrow | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/niarn-jane-ciuci-engaged-to-ed-graduate-of-duke-is-fiancee-of-lhii.html | NIARN JANE CIUCI ENGAGED TO ED; Graduate of Duke Is Fiancee of LHi;] elvacazMacAd ebe r, t | True | Spu.,cial to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/-y-to-stage-dos-passos-usa.html | 'Y' to Stage Dos Passos' 'U.S.A.' | True | | 1983-10-07 | RE0000177894 | B00000560674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/beer-taste-trend-cuts-crop-of-hops-bitter-fruit-of-vine-is-used.html | BEER TASTE TREND CUTS CROP OF HOPS; Bitter Fruit of Vine Is Used Less by Brewers Today -- Industry Shrinking | True | By Carl Spielvogel | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/reorganization-in-pakistan.html | REORGANIZATION IN PAKISTAN | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/loughlin-harriers-win-capture-catholic-high-school-junior-varsity.html | LOUGHLIN HARRIERS WIN; Capture Catholic High School Junior Varsity Crown | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/foundation-gains-fords-to-retain-40-of-control-in-deal-markets.html | FOUNDATION GAINS; Fords to Retain 40% of Control in Deal, Market's Biggest | True | By A. H. Raskin | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/yeshiva-celebrates-tenth-anniversary.html | YESHIVA CELEBRATES TENTH ANNIVERSARY | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/2-sermons-stress-duty-of-the-press-u-n-official-asks-accent-on.html | 2 SERMONS STRESS DUTY OF THE PRESS; U. N. Official Asks Accent on Accuracy -- Minister Scores Pressure to Conform | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/fort-dix-victor-on-gridiron.html | Fort Dix Victor on Gridiron | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/3-carey-homers-pace-yank-drive-infielder-bats-in-eight-runs-in.html | 3 CAREY HOMERS PACE YANK DRIVE; Infielder Bats In Eight Runs in 12-to-2 Triumph Over Japanese All-Stars | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/parental-apathy-perturbs-silver-head-of-school-board-tells-1600.html | PARENTAL APATHY PERTURBS SILVER; Head of School Board Tells 1,600 Teachers He Marvels at Their Achievements | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/peoples-gas-coke-shows-income-rise.html | PEOPLES GAS & COKE SHOWS INCOME RISE | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/molotov-may-ask-a-german-inquiry-to-delay-decision-on-unity-he-may.html | MOLOTOV MAY ASK A GERMAN INQUIRY; To Delay Decision on Unity He May Urge Joint Study of Free Election Issue | True | By Drew Middleton | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/prelate-decries-us-welfare-role-tells-catholic-charity-group-growth.html | PRELATE DECRIES U.S. WELFARE ROLE; Tells Catholic Charity Group Growth of Federal Service Imperils Church Effort | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/u-nu-arrives-in-stockholm.html | U Nu Arrives in Stockholm | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/restricting-oil-imports-proposal-to-curtail-supply-from-middle-east.html | Restricting Oil Imports; Proposal to Curtail Supply From Middle East Is Questioned | True | RAYMOND VERNON | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/ipatricia-mae-frank-married-to-surgeon.html | IPATRICIA MAE FRANK MARRIED TO SURGEON | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/brownstoneklein.html | Brownstone--Klein | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/wings-streak-snapped.html | Wings' Streak Snapped | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/new-records-set-by-borgwarner-9-months-sales-net-topped-those-for.html | NEW RECORDS SET BY BORG-WARNER; 9 Months' Sales, Net Topped Those for All '54 -- Other Company Reports | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/william-p-day.html | WILLIAM P. DAY | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/everett-c-watkins.html | EVERETT C. WATKINS | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/hat-union-fights-foreign-dumping-federal-action-asked-to-halt-flow.html | HAT UNION FIGHTS FOREIGN 'DUMPING'; Federal Action Asked to Halt Flow of Cheap Goods From Japan and Czechoslovakia | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/spellman-dedicates-school.html | Spellman Dedicates School | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/ad-agency-takes-space-compton-leases-4-floors-at-625-madison-avenue.html | AD AGENCY TAKES SPACE; Compton Leases 4 Floors at 625 Madison Avenue | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/to-settle-arab-refugees.html | To Settle Arab Refugees | True | EDWARD COUZO | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/mrs-morrell-w-gaines.html | MRS. MORRELL W. GAINES | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/vote-tomorrow-due-to-be-light-in-city-and-state-amendments-are-the.html | VOTE TOMORROW DUE TO BE LIGHT IN CITY AND STATE; Amendments Are the Only General Issues -- Kentucky to Elect a Governor | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/yale-soccer-team-won.html | Yale Soccer Team Won | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/small-church-decried-penner-denounces-schisms-and-limited-outlook.html | SMALL' CHURCH DECRIED; Penner Denounces Schisms and Limited Outlook | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/nbc-will-spend-12000000-to-expand-color-tv-facilities.html | N.B.C. Will Spend $12,000,000 To Expand Color Tv Facilities | True | By Val Adams | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/britons-honor-war-dead-queen-and-eden-at-ceremonies-at-cenotaph.html | BRITONS HONOR WAR DEAD; Queen and Eden at Ceremonies at Cenotaph in London | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/in-promotion-at-benton-bowles.html | In Promotion at Benton & Bowles | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/dayton-takes-penguin-sail.html | Dayton Takes Penguin Sail | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/sloan-fund-finds-asset-gain-of-70-rises-are-from-the-initial.html | SLOAN FUND FINDS ASSET GAIN OF 70%; Rises Are From the Initial Valuations Since 1937 -- '53-54 Grants $6,560,615 | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/iam-i-architegt_____w_wihs-75-one-of-original-designers-of-new-york.html | IAM-- .I ARCHITEGT____~_W_WIhS 75; One of Original Designers of New York Cathedral Dies [ --Author and Traveler | True | Special fo The New York Times. / | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/big-bond-issues-are-up-for-vote-referendums-set-tomorrow-on.html | BIG BOND ISSUES ARE UP FOR VOTE; Referendums Set Tomorrow on $1,449,888,179, Third Biggest Total in History | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/cooks-tour-of-10-kitchens-will-benefit-youth-groups.html | ' Cook's Tour' of 10 Kitchens Will Benefit Youth Groups | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/six-slain-in-casablanca.html | Six Slain in Casablanca | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/bronx-man-to-preside-at-convention-talks.html | Bronx Man to Preside At Convention Talks | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/prep-school-sports-75th-or-76th-exeterandover-encounter-saturday.html | Prep School Sports; 75th or 76th? Exeter-Andover Encounter Saturday Stirs Old Gridiron Dispute | True | By Michael Strauss | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/run-is-captured-by-ashenfelter-horace-first-in-met-a-a-u-senior.html | RUN IS CAPTURED BY ASHENFELTER; Horace First in Met A. A. U. Senior Cross-Country -- N. Y. A. C. Team Wins | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/met-artists-sing-at-hunter-college.html | MET' ARTISTS SING AT HUNTER COLLEGE | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/young-and-beautiful-contest.html | Young and Beautiful' Contest | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/frank-str-tz.html | FRANK STR ~TZ | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/population-spurs-dutch-expansion.html | POPULATION SPURS DUTCH EXPANSION | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/sports-of-the-times-letting-george-do-it.html | Sports of The Times; Letting George Do It | True | By Arthur Daley | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/governor-asked-for-pier-pledge-citizens-union-urges-him-to-say-hays.html | GOVERNOR ASKED FOR PIER PLEDGE; Citizens Union Urges Him to Say Hays Incident Will Not Relax Clean-Up Drive | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/schijlan-ritbs-hbl-a_t-l-rabbi-emeritus-since-1934-mourned-at.html | SCHIJL~AN RITBS HBL~ A_T ?L~; Rabbi Emeritus Since 1934 Mourned at Emanu-El-/ 500 Attend Service | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/u-s-reviews-policy-on-mideast-in-face-of-russian-penetration-u-s-is.html | U. S. Reviews Policy on Mideast In Face of Russian Penetration; U. S. IS REVIEWING POLICY IN MIDEAST | True | By James Reston | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/tournafissian.html | TourNafissian | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/medical-centers-set-for-4-ports-health-program-is-key-part-of.html | MEDICAL CENTERS SET FOR 4 PORTS; Health Program Is Key Part of Benefits Negotiated by A. F. L. Seamen's Union | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/michigan-upset-in-illinois-game-army-and-princeton-defeats.html | Michigan Upset in Illinois Game; Army and Princeton Defeats Highlights; FAVORED ELEVENS FALL IN RANKING | True | By Allison Danzig | 1983-10-07 | RE0000177894 | B00000560674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/henry-ford-tied-stock-to-service-believed-in-turning-profits-above.html | HENRY FORD TIED STOCK TO SERVICE; Believed in Turning Profits Above Small Percentage Back Into Company | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/runyon-fund-allots-78220-to-research.html | RUNYON FUND ALLOTS $78,220 TO RESEARCH | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/text-of-statement-by-ford-foundation.html | Text of Statement by Ford Foundation | True | FRANK W. ABRAMS | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/to-lower-wheat-surplus-more-palatable-bread-would-increase.html | To Lower Wheat Surplus, More Palatable Bread Would Increase Consumption, It Is Felt | True | ROBERT P. SKINNER | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/jewish-fund-opens-house-in-e-69th-st.html | JEWISH FUND OPENS HOUSE IN E. 69TH ST. | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/beck-discloses-he-voted-for-eisenhower-dewey.html | Beck Discloses He Voted For Eisenhower, Dewey | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/vice-president-is-named-by-pennsylvania-state-u.html | Vice President Is Named By Pennsylvania State U. | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/teenagers-urge-family-decisions-four-on-times-youth-forum-agree.html | TEEN-AGERS URGE FAMILY DECISIONS; Four on Times Youth Forum Agree Children Should Have Voice in Home | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/paper-machine-noise-is-muffled-by-shifting-holes-in-couch-roll.html | Paper Machine Noise Is Muffled By Shifting Holes in 'Couch Roll'; VOLUME OF NOISE IN PAPER MILL CUT | True | By Brendan M. Jones | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/a-solution-for-morocco.html | A SOLUTION FOR MOROCCO | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/steel-users-seek-outside-supplies-stray-from-usual-channels-to.html | STEEL USERS SEEK OUTSIDE SUPPLIES; Stray From Usual Channels to Avoid Cutting Operations if Shortage Gets Worse | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/griffelkin-has-premiere-on-nbctv-fantasy-is-marked-by-charm.html | Griffelkin' Has Premiere on N.B.C.-TV; Fantasy Is Marked by Charm, Tenderness | True | By Howard Taubman | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/libya-dissolves-parliament.html | Libya Dissolves Parliament | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/85302-see-rams-beat-49ers-2714-los-angeles-takes-division.html | 85,302 SEE RAMS BEAT 49ERS, 27-14; Los Angeles Takes Division Leadership Undisputed With 24-Point Rally | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/city-to-close-tennis-courts.html | City to Close Tennis Courts | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The Hew York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/i-miss-stein___an_-a-bribei-wed-in-queens-to-r-m-kulsrudj-of.html | I , MISS STEIN?___AN__ A BRIBEI; , Wed in Queens to R, M, Kulsrudj : of Princeton Faculty I | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/new-l-l-school-voted.html | New L, L School Voted | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/v-f-w-to-honor-printer.html | V. F. W. to Honor Printer | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/brucker-presses-germ-war-plans-approves-a-civilian-report-urging.html | BRUCKER PRESSES GERM WAR PLANS; Approves a Civilian Report Urging Complete Family of Chemical Weapons | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/field-hockey-champions-win.html | Field Hockey Champions Win | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/usually-frigid-molotov-feels-heat-of-some-western-answers-macmillan.html | Usually Frigid Molotov Feels Heat of Some Western Answers; Macmillan Casts Doubt on 99% Votes -- Pinay Refers to East German 'Paradise' From Which Millions Have Fled | True | By Felix Belair Jr. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/panel-cites-henry-ford-2d.html | Panel Cites Henry Ford 2d | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/library-schedules-tomorrow.html | Library Schedules Tomorrow | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/moscow-says-communism-will-triumph-this-century-soviet-foresees.html | Moscow Says Communism Will Triumph This Century; SOVIET FORESEES COMMUNIST ERA | True | By Welles Hangen | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/vienna-stages-mozart-ope.html | Vienna Stages Mozart Ope | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/ford-stalled-twice-before-he-succeeded.html | Ford Stalled Twice Before He Succeeded | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/chemical-venture-offers-a-package.html | CHEMICAL VENTURE OFFERS A PACKAGE | True | | 1983-10-07 | RE0000177894 | B00000560674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/diocese-honors-castillo-at-mass-spellman-later-gives-him-10000-for.html | DIOCESE HONORS CASTILLO AT MASS; Spellman Later Gives Him $10,000 for Building Fund of Guatemala Seminary | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/chagy-pianist-plays.html | Chagy, Pianist, Plays | True | E. D. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/name-for-new-thruway.html | Name for New Thruway | True | CATHERINE SINCLAIR | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/toronto-bowlers-set-record.html | Toronto Bowlers Set Record | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/holy-cross-aerial-nips-dayton-13-to-7.html | HOLY CROSS AERIAL NIPS DAYTON, 13 TO 7 | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/president-to-set-his-return-date-will-decide-today-after-he-hears.html | PRESIDENT TO SET HIS RETURN DATE; Will Decide Today After He Hears Reports From White and Other Physicians | True | By Russell Baker | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/two-influential-in-stock-release-charles-e-wilson-acted-for.html | TWO INFLUENTIAL IN STOCK RELEASE; Charles E. Wilson Acted for Foundation, S. J. Weinberg Was Adviser to Fords | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/10-soviet-visitors-end-housing-tour.html | 10 SOVIET VISITORS END HOUSING TOUR | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/pope-asks-rulers-to-prevent-war-makes-appeal-before-italian.html | POPE ASKS RULERS TO PREVENT WAR; Makes Appeal Before Italian Veterans -- Shows Concern Over Mideast Strife | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/memorial-on-top-14-6.html | Memorial On Top, 14 -- 6 | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/miss-julia-howard-becomes-affianced.html | ,MISS JULIA HOWARD BECOMES AFFIANCED | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/food-fair-official-named.html | Food Fair Official Named | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/browns-rally-to-vanquish-giants-as-ratterman-replaces-injured.html | Browns Rally to Vanquish Giants as Ratterman Replaces Injured Graham; LATE PASSES TRIP NEW YORK, 24 TO 14 | True | By Louis Effrat | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/lexington-mass-sets-issue.html | Lexington, Mass., Sets Issue | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/east-german-aide-in-cairo.html | East German Aide in Cairo | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/our-voluntary-debt.html | Our Voluntary Debt | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/vilenomiss-frank-win-they-beat-crowleys-engel-4-and-3-in-golf.html | VILENO-MISS FRANK WIN; They Beat Crowley-Mrs. Engel, 4 and 3, in Golf Final | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/gop-to-use-closed-tv.html | G.O.P. to Use 'Closed TV | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/democrats-fear-split-in-oregon-presidential-primary-fight.html | DEMOCRATS FEAR SPLIT IN OREGON; Presidential Primary Fight Possibility Looms as Danger to Morse | True | By Lawrence E. Davies | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/thunderbird-has-toy-model.html | Thunderbird Has Toy Model | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/the-great-waltz-tale-of-old-vienna.html | The Great Waltz,' Tale of Old Vienna | True | R. F. S. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/news-of-food-elegant-catering-professional-cook-does-the-entire-job.html | News of Food: Elegant Catering; Professional Cook Does the Entire Job, From Menu to Drinks | True | By Jane Nickerson | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/japanese-trade-debated-by-gatt-westerners-at-geneva-lean-to.html | JAPANESE TRADE DEBATED BY GATT; Westerners at Geneva Lean to Recognition of Bilateral Restrictions on Textiles | True | By Michael L. Hoffman | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/walter-b-lashar-bridgeport-leader.html | WALTER B. LASHAR, BRIDGEPORT LEADER | True | Special to The New Norl~ Times. - | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/javits-suggests-56-for-alien-law-test.html | JAVITS SUGGESTS '56 FOR ALIEN LAW TEST | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/union-men-score-benson-meat-cutters-leaders-deny-injury-to.html | UNION MEN SCORE BENSON; Meat Cutters' Leaders Deny Injury to Agriculture | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/company-began-in-a-small-way-first-ford-capital-stock-was-valued-at.html | COMPANY BEGAN IN A SMALL WAY; First Ford Capital Stock Was Valued at $150,000 -- 12 Held 1,000 Shares | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/moore-pianist-joins-wit-and-erudition-in-his-lecture-recital-at.html | Moore, Pianist, Joins Wit and Erudition In His Lecture Recital at Town hall | True | E.D. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/soft-rates-mark-vessel-charters-further-fractional-drop-is-recorded.html | SOFT' RATES MARK VESSEL CHARTERS; Further Fractional Drop Is Recorded in Week but the Tanker Market Holds | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/harvard-reports-gifts-receives-millions-for-current-use-and.html | HARVARD REPORTS GIFTS; Receives Millions for Current Use and Endowment | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/15-movie-figures-aid-ucla-group-named-as-contributors-to-fund-for.html | 15 MOVIE FIGURES AID U.C.L.A. GROUP; Named as Contributors to Fund for Purchase of Raw Film Stock for Students | True | By Thomas M. Pryor | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/grains-soybeans-rose-last-week-buying-strong-on-price-dips-belief.html | GRAINS, SOYBEANS ROSE LAST WEEK; Buying Strong on Price Dips -- Belief That U. S. Will Lift Supports Is Key Factor | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/airman-killed-as-jet-explodes.html | Airman Killed as Jet Explodes | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/thin-mideast-war-cloud-an-analysis-of-israeli-and-arab-might-and-of.html | Thin Mideast War Cloud; An Analysis of Israeli and Arab Might and of the Chances of Increased Strife | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/kennedy-reminds-police-of-ban-on-pistols-use-in-trivial-cases.html | Kennedy Reminds Police of Ban On Pistols' Use in Trivial Cases | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/u-s-banking-firm-white-weld-first-american-house-to-obtain-charter.html | U. S. BANKING FIRM; White, Weld First American House to Obtain Charter in Financial Center | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/davis-wins-weight-lift-title.html | Davis Wins Weight Lift Title | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/egypt-buries-dead.html | Egypt Buries Dead | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/russell-forecasts-stevenson-election.html | RUSSELL FORECASTS STEVENSON ELECTION | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/thirty-college-teams-stay-unbeaten-untied.html | Thirty College Teams Stay Unbeaten, Untied | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/railroad-income-rises-130-class-i-lines-estimated-80000000-for.html | RAILROAD INCOME RISES; 130 Class I Lines Estimated $80,000,000 for September | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/pay-pact-sought-in-ruhr-steel.html | Pay Pact Sought in Ruhr Steel | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/investor-buys-bronx-realty.html | Investor Buys Bronx Realty | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/mrs-harry-w-tokey.html | MRS. HARRY W. T-OKEY | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/hospital-unit-started-ground-broken-for-1500000-research-center-in.html | HOSPITAL UNIT STARTED; Ground Broken for $1,500,000 Research Center in Brooklyn | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/error-in-desapio-story.html | Error in DeSapio Story | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/albert-h-quitman.html | ALBERT H. QUITMAN | True | Special to The New York TImes. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/french-radicals-end-party-rally-mendesfrance-is-confirmed-in.html | FRENCH RADICALS END PARTY RALLY; Mendes-France Is Confirmed in Control -- Upper House to Get His Feud With Faure | True | By Robert C. Doty | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/award-for-churchill-briton-to-get-williamsburg-honor-in-london-dec.html | AWARD FOR CHURCHILL; Briton to Get Williamsburg's Honor in London Dec. 7 | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/recent-u-s-jobless-data.html | Recent U. S. Jobless Data | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/st-francis-downs-stepinac-33-to-14-brooklyn-school-completes-slate.html | ST. FRANCIS DOWNS STEPINAC, 33 TO 14; Brooklyn School Completes Slate Undefeated -- Hayes Set Back by Chaminade | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/benny-wins-tax-appeal-comedian-upheld-on-capital-gain-involving.html | BENNY WINS TAX APPEAL; Comedian Upheld on Capital Gain Involving $1,000,000 | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/gen-twining-visits-korea.html | Gen. Twining Visits Korea | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/1-year-maturities-are-71930526918.html | 1 -YEAR MATURITIES ARE $71,930,526,918 | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/play-from-israel-arrives-tonight-highway-robbery-will-be-put-on-at.html | PLAY FROM ISRAEL ARRIVES TONIGHT; ' Highway Robbery' Will Be Put On at the President by Heritage Group | True | By Arthur Gelb | 1983-10-07 | RE0000177894 | B00000560674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/stuart-a-wade.html | STUART A, WADE | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/financial-times-index-down.html | Financial Times Index Down | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/drama-of-cranes-enchants-3d-ave-demolition-men-nearing-last-act-of.html | DRAMA OF CRANES ENCHANTS 3D AVE.; Demolition Men Nearing Last Act of the El Show -- Many Watchers Follow Work | True | By Milton Bracker | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/transport-news-and-notes-national-airlines-outlines-1959-jet-plans.html | Transport News and Notes; National Airlines Outlines 1959 Jet Plans -- N. M. U. Starting Referendum | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/new-yorkers-win-at-chicago-4-to-2-strengthen-hold-on-2d-place.html | NEW YORKERS WIN AT CHICAGO, 4 TO 2; Strengthen Hold on 2d Place -- Canadiens Tie at Boston -- Wings Beat Leafs, 4-1 | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/wb-mathews-72-a-cotton-expert-former-procurement-aide-for-unrra.html | W.B. MATHEWS, 72, A COTTON EXPERT; Former Procurement Aide for UNRRA, Consultant to Children's Fund Dies | True | Special to The New York Time--. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/taxpayer-to-rise-on-sixth-ave-site-twostory-building-planned-at-the.html | TAXPAYER TO RISE ON SIXTH AVE. SITE; Two-Story Building Planned at the Northeast Corner of 11th St. -- Other Deals | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/veteran-weds-ann-k-billias.html | Veteran Weds Ann K. Billias | True | Special to The New York Times. -- | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/celler-asks-decision-inquires-if-mansure-is-taking-action-in.html | CELLER ASKS DECISION; Inquires If Mansure Is Taking Action in Strobel Case | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/deficit-in-e-p-u-shown-by-paris-octobers-figures-contrast-with.html | DEFICIT IN E. P. U. SHOWN BY PARIS; October's Figures Contrast With Surplus Each Month Since September, 1954 | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/jordanians-make-charges.html | Jordanians Make Charges | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/austrian-stand-on-refugees.html | Austrian Stand on Refugees | True | KARL GRUBER | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/the-times-will-provide-radio-coverage-of-poll.html | The Times Will Provide Radio Coverage of Poll | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/redskins-subdue-eagles-34-t0-21-capitalize-on-six-fumbles-janowicz.html | REDSKINS SUBDUE EAGLES, 34 TO 21; Capitalize on Six Fumbles -- Janowicz Kicks 2 Field Goals, 4 Extra Points | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/educator-arrested-on-morals-charge.html | EDUCATOR ARRESTED ON MORALS CHARGE | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/great-lakes-carbon-elects.html | Great Lakes Carbon Elects | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/hecht-beats-neuhaus-takes-german-heavyweight-title-in-dortmund-bout.html | HECHT BEATS NEUHAUS; Takes German Heavyweight Title in Dortmund Bout | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/blakeen-van-aseltine-triumphs-in-union-county-k-c-fixture.html | Blakeen van Aseltine Triumphs In Union County K. C. Fixture | True | By Gordon S. White Jr. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/dutch-queen-flying-home-from-surinam-after-royal-visit-to-new-world.html | Dutch Queen Flying Home From Surinam After Royal Visit to New World Realms | True | By Walter H. Waggoner | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/r-c-a-names-3-vice-presidents.html | R. C. A. Names 3 Vice Presidents | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/b-m-buys-more-budd-cars.html | B. & M. Buys More Budd Cars | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/experts-to-discuss-freedom-of-news.html | EXPERTS TO DISCUSS FREEDOM OF NEWS | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/claire-wassner-wed-n-y-u-alumna-and-barry-e-siskind-are-married.html | CLAIRE WASSNER WED; N. Y. U. Alumna and Barry E. Siskind Are Married | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/henesey-will-loss-explained.html | Henesey Will 'Loss' Explained | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/12-stores-to-be-built-minskoff-sons-to-develop-white-plains.html | 12 STORES TO BE BUILT; Minskoff & Sons to Develop White Plains Property | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/37-colleges-ask-housing-loans.html | 37 Colleges Ask Housing Loans | True | | 1983-10-07 | RE0000177894 | B00000560674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/ford-employs-193000-in-its-ninetynine-plants-and-has-assets-of.html | Ford Employs 193,000 in Its Ninety-nine Plants and Has Assets of $2,089,820,000; SECOND LARGEST IN AUTO INDUSTRY | True | By Damon Stetson | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/knickerbocker-chamber-players-heard-at-town-hall-by-fortunate-new.html | Knickerbocker Chamber Players Heard at Town Hall by Fortunate New Yorkers | True | R. P. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/mass-production-success-formula-companys-growth-changed-national.html | MASS PRODUCTION SUCCESS FORMULA; Company's Growth Changed National Economy, Habits -- Total Output 44,890,951 | True | By Philip Benjamin | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/dulles-back-in-geneva.html | Dulles Back in Geneva | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/nationwide-assets-rise.html | Nation-Wide Assets Rise | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/cenacle-convent-and-retreat-resettled-in-mount-kisco.html | Cenacle Convent and Retreat Resettled in Mount Kisco | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/flippin-will-see-action-for-princeton-saturday.html | Flippin Will See Action For Princeton Saturday | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/foreign-exchange-rates-week-ended-nov-4-1955.html | Foreign Exchange Rates; Week Ended Nov. 4, 1955 | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/mantovanis-second-concert.html | Mantovani's Second Concert | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/food-bills-in-1956-seen-matching-55-agriculture-department-also.html | FOOD BILLS IN 1956 SEEN MATCHING '55; Agriculture Department Also Forecasts Farmers Again Will Have Larger Crops | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/glamorous-trash-can.html | Glamorous Trash Can | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/wilson-conference-set-centennial-year-to-be-marked-at-bryn-mawr-jan.html | WILSON CONFERENCE SET; Centennial Year to Be Marked at Bryn Mawr Jan. 5-6 | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/doris-abbott-married-wed-in-havana-to-burkel-hedges-an-executive.html | DORIS ABBOTT MARRIED.; Wed in Havana' to Burkel Hedges, an Executive There ! | True | Special to The New York Times. i | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/marine-electric-aide-named.html | Marine Electric Aide Named | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/stocks-in-zurich-make-a-recovery-exchange-there-regains-its.html | STOCKS IN ZURICH MAKE A RECOVERY; Exchange There Regains Its Independence and Elasticity After Period of Indecision | True | By George H. Morison | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/special-to-the-new-york-times.html | Special To The New York Times. | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/air-lead-held-challenged.html | Air Lead Held Challenged | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/u-s-sets-pattern-for-foreign-bids-will-try-out-a-15-margin-of.html | U. S. SETS PATTERN FOR FOREIGN BIDS; Will Try out a 15% Margin of Domestic Preference in Awarding Contracts | True | By Charles E. Egan | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/golfer-dies-at-tuckahoe-club.html | Golfer Dies at Tuckahoe Club | True | Specta5 to The New York Tmes. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/mgrath-killed-in-phoenix-race-coast-auto-driver-flips-on-84th-lap.html | M'GRATH KILLED IN PHOENIX RACE; Coast Auto Driver Flips on 84th Lap of Scheduled 100-Mile A. A. A. Test | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/siren-test-wednesday-taking-shelter-not-required-of-public-in-the.html | SIREN TEST WEDNESDAY; Taking Shelter Not Required of Public in the City | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/el-diario-strike-ends-spanish-paper-here-grants-pay-rises-to-two.html | EL DIARIO STRIKE ENDS; Spanish Paper Here Grants Pay Rises to Two Unions | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/ruth-weston-of-stage-and-creen-dies-aunt-euer-in-oklahoma-for-39.html | Ruth Weston of Stage 'and Screen Dies; Aunt EUer in 'Oklahoma!' for 39 Months | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/school-religion-fought-jewish-units-ask-teaching-in-home-synagogue.html | SCHOOL RELIGION FOUGHT; Jewish Units Ask Teaching in Home, Synagogue or Church | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/ten-years-at-dartmouth.html | TEN YEARS AT DARTMOUTH | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/u-n-urged-to-press-population-study.html | U. N. URGED TO PRESS POPULATION STUDY | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/u-s-mexico-gain-fourth-victories-international-stake-won-by.html | U. S., MEXICO GAIN FOURTH VICTORIES; International Stake Won by Steinkraus -- Gen. Mariles Takes Jumping Trophy | True | By William J. Briordy | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/ellender-chides-gop-on-charges-he-says-statement-that-his-hearings.html | ELLENDER CHIDES G.O.P. ON CHARGES; He Says Statement That His Hearings on Farm Situation Are Political Is 'Asinine' | True | By William M. Blair | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/fordham-fund-head-named.html | Fordham Fund Head Named | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/210000-for-age-study-mayor-among-1200-guests-at-hebrew-homes-dinner.html | $.210,000 FOR AGE STUDY; Mayor Among 1,200 Guests at Hebrew Home's Dinner | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/knapp-takes-five-races-sailing-agony-he-scores-233-points-off.html | KNAPP TAKES FIVE RACES; Sailing Agony, he Scores 233 Points Off Larchmont | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/head-of-shipping-line-on-w-r-grace-board.html | Head of Shipping Line On W. R. Grace Board | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/frank-strafaci-victor-teams-with-newman-to-take-southern-pines-golf.html | FRANK STRAFACI VICTOR; Teams With Newman to Take Southern Pines Golf Test | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/legion-vote-challenged-victory-of-unesco-foes-ascribed-to.html | Legion Vote Challenged; Victory of UNESCO Foes Ascribed to Convention Methods | True | JOHN DWIGHT SULLIVAN | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/distant-months-in-cotton-lose-prices-of-active-futures-run-from-38.html | DISTANT MONTHS IN COTTON LOSE; Prices of Active Futures Run From 38 Points Higher to 24 Lower on Week | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/u-s-passport-business-booms-housewives-top-travelers-list.html | U. S. Passport Business Booms; Housewives Top Travelers' List | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/elaine-meishere-is-futurebride-i-cornell-junior-engaged-toi-marvin.html | ELAINE MEISHERE IS FUTUREBRIDE I; Cornell Junior Engaged toI Marvin A. Bass, Who Will I I Be a Naval Officer I | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/historians-acclaimed-can-unite-mankind-toynbee-says-in-minneapolis.html | HISTORIANS ACCLAIMED; Can Unite Mankind, Toynbee Says in Minneapolis | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/couzens-profited-senator-invested-2500-sold-out-for-30000000.html | COUZENS PROFITED; Senator Invested $2,500, Sold Out for $30,000,000 | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/7-coastal-ships-to-ply-u-s-ports-pan-atlantic-plans-to-build.html | 7 COASTAL SHIPS TO PLY U. S. PORTS; Pan Atlantic Plans to Build 'Roll-On-Roll-Off' Vessels and Trade In Its C-2's | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/loras-triumphs-in-snow.html | Loras Triumphs in Snow | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/election-ticket.html | ELECTION TICKET | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/beliveau-ties-score.html | Beliveau Ties Score | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/united-states-golfers-retain-ryder-cup-in-matches-at-palm-springs.html | United States Golfers Retain Ryder Cup in Matches at Palm Springs; BRITISH PROS BOW 10TH TIME, 8 TO 4 | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/philharmonic-debut.html | Philharmonic Debut | True | H. C. S. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/store-calendar-out-today.html | Store Calendar Out Today | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/3-counsels-elected-by-liberties-union.html | 3 COUNSELS ELECTED BY LIBERTIES UNION | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/lost-leadership-in-housing.html | LOST LEADERSHIP IN HOUSING | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/handicapped-vie-in-art-contest-first-of-its-kind-in-nation-mrs.html | HANDICAPPED VIE IN ART CONTEST; First of Its Kind in Nation -- Mrs. Eisenhower Is Among the Sponsors | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/bears-turn-back-packers-52-to-31-gaining-410-yards-on-ground.html | BEARS TURN BACK PACKERS, 52 TO 31; Gaining 410 Yards on Ground, Chicago Takes 4th in Row Before 48,890 Fans | True | | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/random-notes-from-washington-report-on-outlook-for-a-tax-cut.html | Random Notes From Washington; Report on Outlook for a Tax Cut; Capital Expects President to Wait Until Spring Before Making Up His Mind -- Japanese 'Apathy' Deplored | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/mercury-in-record-ad-drive.html | Mercury in Record Ad Drive | True | | 1983-10-07 | RE0000177894 | B00000560674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/pinay-speech-excerpts.html | Pinay Speech Excerpts | True | Special to The New York Times. | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/money-reserves-gain-in-england-gold-and-dollar-drain-for-last-month.html | MONEY RESERVES GAIN IN ENGLAND; Gold and Dollar Drain for Last Month Is Considerably Less Than in September | True | By Lewis L. Nettleton | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/about-new-york-ancient-art-of-ukrainian-egg-jewelers-still-popular.html | About New York; Ancient Art of Ukrainian Egg Jewelers, Still Popular, Goes on Exhibition Today | True | By Meyer Berger | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-07 | 1955-11-07 | https://www.nytimes.com/1955/11/07/archives/pinay-appeal-to-unify-germany-is-break-with-old-french-view-geneva.html | Pinay Appeal to Unify Germany Is Break With Old French View; Geneva Bid for 'Human Act' Apart From All Politics Arouses Comment | True | By Harold Calleder | 1983-10-07 | RE0000177894 | B00000560674 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/julius-topping.html | JULIUS TOPPING | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/miss-mary-ocallahani.html | MISS MARY O'CALLAHANI | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/upstate-couple-found-dead.html | Upstate Couple Found Dead | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/tenant-oath-ban-is-denied-review-high-court-lets-wisconsin-decision.html | TENANT OATH BAN IS DENIED REVIEW; High Court Lets Wisconsin Decision Stand -- Effect in New York Uncertain | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/butanediol-price-cut.html | Butanediol Price Cut | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/edward-a-levy.html | EDWARD A. LEVY, | True | Special to The New York Time. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/father-la-farge-will-mark-double-jubilee-today-50-years-as-priest-a.html | Father La Farge Will Mark Double Jubilee Today; 50 Years as Priest and As a Jesuit Will Be Observed at Mass Author-Editor, at 75, Has Busy Schedule Despite His Age | True | By George Dugan | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-07 | https://www.nytimes.com/1955/11/08/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/ila-lays-fraud-to-dock-agency-cynicism-by-waterfront-commission.html | I.L.A. LAYS 'FRAUD' TO DOCK AGENCY; ' Cynicism' by Waterfront Commission Also Alleged by Union at Hearing | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/sales-aide-is-promoted-by-capitol-records-inc.html | Sales Aide Is Promoted By Capitol Records, Inc. | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/price-cut-on-liquor-tied-to-lower-tax.html | PRICE CUT ON LIQUOR TIED TO LOWER TAX | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/search-for-two-marines-ends.html | Search for Two Marines Ends | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/us-borrowing-cost-declines-to-2034.html | U.S. BORROWING COST DECLINES TO 2.034% | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/austria-unable-to-sell-her-oil-domestic-price-is-too-high-and.html | AUSTRIA UNABLE TO SELL HER OIL; Domestic Price Is Too High and Soviet Now Supplies Her Old Foreign Outlets | True | By John MacCormacspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/380894-to-lawrenceville.html | $380,894 to Lawrenceville | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/miles-resigns-post-as-orioles-president-amid-atmosphere-of.html | Miles Resigns Post as Orioles' President Amid Atmosphere of Dissension; POLICIES OF CLUB ON BONUSES CITED Evidence Points to 'Squeeze-Out' of Miles Because of Oriole Accent on Youth | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/army-will-purchase-and-handle-supplies-of-food-for-all-services.html | Army Will Purchase and Handle Supplies of Food for All Services; ARMY TO HANDLE ALL SERVICE FOOD | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/store-center-in-south-tishman-interests-plan-project-in-new-orleans.html | STORE CENTER IN SOUTH; Tishman Interests Plan Project in New Orleans Area | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/eisenhower-wins-poll-148-fordham-students-pick-him-for-56-over.html | EISENHOWER WINS POLL; 148 Fordham Students Pick Him for '56 Over Stevenson | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/graham-decries-vicious-play.html | Graham Decries Vicious Play | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/a-good-buy.html | A Good Buy | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/skater-yvonne-sugden-wins.html | Skater Yvonne Sugden Wins | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mamaroneck-on-top-18-13.html | Mamaroneck On Top, 18 -- 13 | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/7-on-dredge-lost-4-of-11-safe-after-vessel-sinks-in-st-lawrence.html | 7 ON DREDGE LOST; 4 of 11 Safe After Vessel Sinks in St. Lawrence River | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dr-frank-g-bates.html | DR, FRANK, G. BATES | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/utilities-appeal-on-coops-denied-high-court-refuses-to-hear-case.html | UTILITIES' APPEAL ON CO-OPS DENIED; High Court Refuses to Hear Case -- Tax Suit Is Lost by Corn Products Refining | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/saul-salzberg.html | SAUL SALZBERG | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/small-squad-practice-handicaps-fail-to-daunt-unbeaten-upsala-coach.html | Small Squad, Practice Handicaps Fail to Daunt Unbeaten Upsala; Coach Hooper Praises Split-T Formation as Aid to Play of Vikings' Eleven | True | By Michael Strauss | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/clue-to-peace-seen-in-u-scanadian-tie.html | CLUE TO PEACE SEEN IN U. S.-CANADIAN TIE | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/wilson-back-from-geneva-backs-toplevel-talks.html | Wilson, Back From Geneva, Backs Top-Level Talks | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/stewart-e-hastings.html | STEWART E. HASTINGS | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/bonn-general-in-london.html | Bonn General in London | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/elected-to-presidency-of-angostura-concern.html | Elected to Presidency Of Angostura Concern | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/final-deadlock-looms-at-geneva-western-sources-say-only-negotiable.html | FINAL DEADLOCK LOOMS AT GENEVA; Western Sources Say Only Negotiable Soviet Plan for Germany Can Avert It | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/stock-sale-held-aid-to-ford-fund-foundation-head-sees-great-service.html | STOCK SALE HELD AID TO FORD FUND; Foundation Head Sees Great Service to Nation -- Chides Foes of Philanthropy | True | By Damon Stetsonspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/sidelights-holidays-signal-money-pinch.html | Sidelights; Holiday's Signal: Money Pinch | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/northport-eleven-takes-title.html | Northport Eleven Takes Title | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/geishas-on-strike-in-japanese-city.html | GEISHAS ON STRIKE IN JAPANESE CITY | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mrs-sanger-honored-birth-control-leader-is-cited-by-japanese.html | MRS. SANGER HONORED; Birth Control Leader Is Cited by Japanese Government | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/evans-will-star-in-fable-by-shaw-the-apple-cart-planned-for.html | EVANS WILL STAR IN FABLE BY SHAW; 'The Apple Cart' Planned for Broadway Next Season by New Producing Team | True | By Louis Calta | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/c-stands-for-cotton-in-nursery-schools.html | ' C' Stands for Cotton in Nursery Schools | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/charter-bids-are-asked.html | Charter Bids Are Asked | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/inventories-rise-sales-gain-more-sept-30-stocks-estimated-at-796.html | INVENTORIES RISE; SALES GAIN MORE; Sept. 30 Stocks Estimated at $79.6 Billion, Up $2.7 Billion in 12 Months | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/samuel-d-clyde.html | SAMUEL' D. CLYDE, | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mariles-beats-canadas-ballard-in-2d-jumpoff-to-win-horse-show.html | Mariles Beats Canada's Ballard in 2d Jump-Off to Win Horse Show Trophy; VICTORY MATCHES AMERICANS' SCORE Mariles Gains Mexico's 5th Triumph After Dennehy of U. S. Wins in Jumping | True | By John Rendel | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/books-and-authors.html | Books and Authors | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/iridescent-cotton-tweed.html | Iridescent Cotton Tweed | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/theres-romance-in-the-air-as-stewardesses-find-mates.html | There's Romance in the Air As Stewardesses Find Mates | True | By Agnes McCarty | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/steel-production-declines-slightly.html | STEEL PRODUCTION DECLINES SLIGHTLY | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/statements-by-hays-and-governors.html | Statements by Hays and Governors | True | | 1983-10-07 | RE0000177895 | B00000561760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/montgomery-sees-a-shift-by-soviet-nato-leader-says-moscow-reaches.html | MONTGOMERY SEES A SHIFT BY SOVIET; NATO Leader Says Moscow Reaches Toward Morocco After Far East Impasse | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/adequate-funds-for-loans-seen-economist-tells-real-estate-session.html | ADEQUATE FUNDS FOR LOANS SEEN; Economist Tells Real Estate Session Mortgage Money Will Be Ample in 1956 | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/eisenhower-word-on-1956-unlikely-before-february-drs-white-and.html | EISENHOWER WORD ON 1956 UNLIKELY BEFORE FEBRUARY; Drs. White and Snyder Fix Possible Date -- President to Leave Denver Friday EISENHOWER WORD DUE BY FEBRUARY | True | By Russell Bakerspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/rutland-railway-orders-cars.html | Rutland Railway Orders Cars | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/ibrother-conrad-quinni.html | IBROTHER CONRAD QUINNI | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/brodshaugbernstein.html | Brodshaug--Bernstein | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dollar-jewelry-is-still-popular-manufacturers-say-lowcost-items.html | DOLLAR JEWELRY IS STILL POPULAR; Manufacturers Say Low-Cost Items Remain Backbone of Their Industry | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/lehman-to-speak-here.html | Lehman to Speak Here | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/argentine-court-shift-ends.html | Argentine Court Shift Ends | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/prominent-persons-attend-horse-show.html | PROMINENT PERSONS ATTEND HORSE SHOW | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/school-aid-fund-set-up-for-arabs-provided-by-a-new-yorker-for-study.html | SCHOOL AID FUND SET UP FOR ARABS; Provided by a New Yorker for Study in Israel -- He Also Makes Cultural Gift | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/c-i-o-gives-flood-donation.html | C. I. O. Gives Flood Donation | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/catholic-agency-reports-on-relief.html | CATHOLIC AGENCY REPORTS ON RELIEF | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/the-big-ford-stock-shift.html | THE BIG FORD STOCK SHIFT | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/cotton-futures-dip-11-to-30-points-prices-drop-on-liquidation-prior.html | COTTON FUTURES DIP 11 TO 30 POINTS; Prices Drop on Liquidation Prior to Issuance Today of U. S. Crop Report | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/merrittchapman-picks-construction-executive.html | Merritt-Chapman Picks Construction Executive | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/court-frees-toth-and-bars-military-trials-for-exgis-high-court.html | Court Frees Toth and Bars Military Trials for Ex-G.I.'s; High Court Frees Toth and Bars Military Trials for Former G.I.'s | True | By Luther A. Hustonspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/council-asks-jaywalk-penalties-up-to-50-30day-term-or-both.html | Council Asks Jaywalk Penalties Up to $50, 30-Day Term or Both | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/a-coup-in-vietnam.html | A COUP IN VIETNAM | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/32-u-n-lands-push-development-fund.html | 32 U. N. LANDS PUSH DEVELOPMENT FUND | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/sobolev-substitute-named.html | Sobolev Substitute Named | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dr-fred-t-habersticki.html | DR.. FRED T. HABERSTICKI | True | special.to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/n-broni-railroad-reorganizer-was-dobbs-ferry-leader-headed-navy.html | N BRON,I; Railroad Reorganizer Was Dobbs Ferry Leader--. Headed Navy League | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/packers-add-held-exsteeler.html | Packers Add Held, Ex-Steeler | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/sale-to-aid-aged-st-lukes-home-for-women-to-gain-by-event-tomorrow.html | SALE TO AID AGED; St. Luke's Home for Women to Gain by Event Tomorrow | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/new-flight-to-latin-america.html | New Flight to Latin America | True | | 1983-10-07 | RE0000177895 | B00000561760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/chase-manhattan-bank-planning-a-downtown-rockefeller-center-two.html | Chase Manhattan Bank Planning A Downtown 'Rockefeller Center'; Two Large Blocks in Financial District Would Be Rebuilt Around Cedar St. Plaza CHASE PLANNING TO BUILD CENTER | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/michigan-mental-aid-asked.html | Michigan Mental Aid Asked | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/salterini-company-moves.html | Salterini Company Moves | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-n-trusteeship-asked-committee-votes-that-status-for-southwest.html | U. N. TRUSTEESHIP ASKED; Committee Votes That Status for South-West Africa | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/butler-to-speak-in-carolina.html | Butler to Speak in Carolina | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/benefit-aides-to-meet-will-discuss-plans-tomorrow-for-party-to-aid.html | BENEFIT AIDES TO MEET; Will Discuss Plans Tomorrow for Party to Aid Nursery | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/camp-fire-girl-plan-urged.html | Camp Fire Girl Plan Urged | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/virginia-aid-barred-to-private-pupils.html | VIRGINIA AID BARRED TO PRIVATE PUPILS | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/planes-routed-cairo-says.html | Planes Routed, Cairo Says | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dog-owner-wins-her-case-by-mail-blank-check-sent-to-court-to-pay.html | DOG OWNER WINS HER CASE BY MAIL; Blank Check Sent to Court to Pay Fine for an Unsigned Complaint Ends Charge | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/governors-agree-to-back-pier-unit-in-strong-policy-harriman-and.html | GOVERNORS AGREE TO BACK PIER UNIT IN STRONG POLICY; Harriman and Meyner Reach Accord After Night and Day of Secret Sessions M'GRATH NOT SWORN IN Will Not Take Office Until He and Jersey Colleague Pick an Executive Director GOVERNORS AGREE TO BACK PIER UNIT | True | By Jacques Nevard | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/soviets-atom-power-output.html | Soviet's Atom Power Output | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/bernard-j-sheeran.html | BERNARD J. SHEERAN | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/typical-soviet-monthly-wages-and-prices-given-for-moscow-and-nine.html | Typical Soviet Monthly Wages and Prices Given for Moscow and Nine Other Cities | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/army-studies-shivers-protest.html | Army Studies Shivers' Protest | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/pork-program-starts-chicago-traders-say-federal-buying-had-no.html | PORK PROGRAM STARTS; Chicago Traders Say Federal Buying Had 'No Influence' | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-s-flier-3-poles-killed.html | U. S. Flier, 3 Poles Killed | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dr-harry-jacobstein.html | DR. HARRY JACOBSTEIN | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/hotel-exposition-draws-big-crowd-need-to-cut-costs-in-all-the.html | HOTEL EXPOSITION DRAWS BIG CROWD; Need to Cut Costs in All the Mass-Feeding Fields Seen as Reason for Interest HOTEL EXPOSITION DRAWS BIG CROWD | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mutual-life-aide-retiring.html | Mutual Life Aide Retiring | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/exprisoners-picket-soviet-u-n-offices.html | EX-PRISONERS PICKET SOVIET U. N. OFFICES | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/pentagon-scored-on-mineral-curb-gov-knight-at-parley-in-west.html | PENTAGON SCORED ON MINERAL CURB; Gov. Knight at Parley in West Assails Withdrawal of U. S. Lands From Prospecting | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/rehearsal-hall-is-dedicated.html | Rehearsal Hall Is Dedicated | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/peter-douglas-to-wed-actors-son-will-marry-mary-habermann-on-sunday.html | PETER DOUGLAS TO WED; Actor's Son Will Marry Mary Habermann on Sunday | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/hirsehshore.html | Hirseh—Shore | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/peron-is-planning-exile-in-panama-deposed-argentine-seeking-small.html | PERON IS PLANNING EXILE IN PANAMA; Deposed Argentine Seeking Small House — Postpones Visit to Nicaragua | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dulles-gets-unity-formula-of-bonn-socialist-leaders-dulles-gets.html | Dulles Gets Unity Formula Of Bonn Socialist Leaders; DULLES GETS VIEW OF BONN SOCIALIST | True | By M. S. Handlerspecial To The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/russia-china-and-u-s-on-royal-variety-bill.html | Russia, China and U. S. On Royal Variety Bill | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/a-tuba-concerto-bell-plays-new-work-by-vaughan-williams.html | A Tuba Concerto; Bell Plays New Work by Vaughan Williams | True | By Ross Parmenter | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/spinning-shown-on-wheel-here.html | Spinning Shown On Wheel Here | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/at-34-named-president-of-max-udell-sons-co.html | At 34, Named President Of Max Udell Sons & Co. | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dr-joseph-mdonald.html | DR. JOSEPH M,DONALD | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mr-vernon-man-dies-in-crash.html | Mr. Vernon Man Dies in Crash | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/manhasset-antique-show.html | Manhasset Antique Show | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mcarthy-to-be-heard-will-voice-charges-against-n-l-r-b-before.html | M'CARTHY TO BE HEARD; Will Voice Charges Against N. L. R. B. Before Senators | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/rise-seen-in-beer-can-output.html | Rise Seen in Beer Can Output | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/social-outcast-in-laurel-stake-vanderbilt-star-becomes-4th-u-s.html | SOCIAL OUTCAST IN LAUREL STAKE; Vanderbilt Star Becomes 4th U. S. Entry for $65,000 International Friday | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/charles-jaffe.html | CHARLES JAFFE | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/railroads-merger-is-reported-urged.html | RAILROADS MERGER IS REPORTED URGED | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/submarine-skipper-saved-by-bell.html | Submarine Skipper Saved by Bell | True | J. P. S. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/c-a-b-confirms-blast-on-airliner-sign-of-bomblike-explosion-is.html | C. A. B. CONFIRMS BLAST ON AIRLINER; Sign of 'Bomb-Like Explosion' Is Uncovered in Colorado Crash Fatal to 44 | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/us-workers-are-hit-by-japanese-cotton.html | U.S. WORKERS ARE HIT BY JAPANESE COTTON | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/group-here-airs-jazz-to-bulgaria-radio-free-europe-exploits.html | GROUP HERE AIRS JAZZ TO BULGARIA; Radio Free Europe Exploits Propaganda Appeal of American Music | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/freer-peiping-trade-barred.html | Freer Peiping Trade Barred | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/house-group-scans-new-plane-charges.html | HOUSE GROUP SCANS NEW PLANE CHARGES | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/gary-subsidiary-elects-warner-named-president-of-automatic-electric.html | GARY SUBSIDIARY ELECTS; Warner Named President of Automatic Electric Co. | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/pakistan-cricket-rained-out.html | Pakistan Cricket Rained Out | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/800-idle-on-mobile-piers.html | 800 Idle on Mobile Piers | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/ethiopia-moves-forward.html | ETHIOPIA MOVES FORWARD | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/ruhr-strike-threat-averted.html | Ruhr Strike Threat Averted | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/british-unions-held-liable-in-ousters.html | BRITISH UNIONS HELD LIABLE IN OUSTERS | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-s-suppression-of-news-charged-press-officials-tell-inquiry.html | U. S. SUPPRESSION OF NEWS CHARGED; Press Officials Tell Inquiry Public's Right to Facts Is Being Endangered | True | By Allen Druryspecial To The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/wally-westlake-signed-by-phillies.html | WALLY WESTLAKE SIGNED BY PHILLIES | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/commodity-index-up-fridays-figure-of-885-only-01-above-thursdays.html | COMMODITY INDEX UP; Friday's Figure of 88.5 Only 0.1 Above Thursday's Level | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/musician-fiance-of-judith-bishop-ronald-roseman-composer-and-oboist.html | ,MUSICIAN FIANCE OF JUDITH; BISHOP Ronald Roseman, Composer and Oboist, Will Marry Student at Columbia | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/police-ask-retirement-3-of-30-demoted-detectives-file-applications.html | POLICE ASK RETIREMENT; 3 of 30 Demoted Detectives File Applications | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/womens-apparel-shop-to-move.html | Women's Apparel Shop to Move | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/transcript-of-the-news-conference-with-dr-white-on-condition-of-the.html | Transcript of the News Conference With Dr. White on Condition of the President | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/president-madisons-executive-mansion-is-restored.html | President Madison's Executive Mansion Is Restored | True | By Bess Furmanspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/susan-hayward-gets-drama-role-she-will-star-in-fox-movie-of-samson.html | SUSAN HAYWARD GETS DRAMA ROLE; She Will Star in Fox Movie of Samson Raphaelson's Play, 'Hilda Crane' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/church-to-hold-christmas-fair-brick-presbyterian-womens-group-plans.html | CHURCH TO HOLD CHRISTMAS FAIR; Brick Presbyterian Women's Group Plans 12th Annual Event on Nov. 17 and 18 | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/woman-helps-robber-pair-take-3200-from-indiana-bank-cashier-held.html | WOMAN HELPS ROBBER; Pair Take $3,200 From Indiana Bank -- Cashier Held Captive | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mau-mau-task-set-by-church-women-educational-unit-will-tour.html | MAU MAU TASK SET BY CHURCH WOMEN; Educational Unit Will Tour Embattled Area -- 3,000 at National Assembly | True | By Stanley Rowland Jr.special To The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dividends-declared-by-kaiser-aluminum.html | DIVIDENDS DECLARED BY KAISER ALUMINUM | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/earl-of-shrewsbury-is-ill.html | Earl of Shrewsbury Is Ill | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/endorsement-of-judge.html | Endorsement of Judge | True | SAMUEL ECKER | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/bid-to-canada-hinted.html | Bid to Canada Hinted | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/friendly-moses-agrees-to-union-vote-for-park-staff-moses-consents.html | Friendly Moses Agrees to Union Vote for Park Staff; MOSES CONSENTS TO UNION ELECTION | True | By A. H. Raskin | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/screen-honest-realism-de-sicas-umberto-d-is-story-of-old-man.html | Screen: Honest Realism; De Sica's 'Umberto D.' Is Story of Old Man | True | By Bosley Crowther | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/yamin-murder-trial-begins.html | Yamin Murder Trial Begins | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/jewish-foreign-aid-job-in-latin-america-filled.html | Jewish Foreign Aid Job In Latin America Filled | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mrs-3-6-daurdit-to-be-rirri-former-catherine-gregg-is-engaged-to.html | MRS. (3, 6: DAurdIT TO BE RI/RRI; Former Catherine Gregg Is Engaged to Joseph Binns, I a Hotel Executive I | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/24mile-gas-pipeline-to-nassau-to-cross-brooklyn-and-queens-joint.html | 24-Mile Gas Pipeline to Nassau To Cross Brooklyn and Queens; Joint Project of 2 Utilities Also Will Aid East Brooklyn -- P. S. C. Approves Plan and Waives Rule in Safety Code | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-n-rights-subgroup-set-up.html | U. N. Rights Subgroup Set Up | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/german-youth-shuns-army-planned-by-bonn.html | German Youth Shuns Army Planned by Bonn | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/law-school-names-editor.html | Law School Names Editor | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/earl-s-currie.html | EARL S. CURRIE | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/firm-tone-shown-by-grain-futures-but-soybeans-drop-1-to-1-58-cents.html | FIRM TONE SHOWN BY GRAIN FUTURES; But Soybeans Drop 1 to 1 5/8 Cents -- Picking of Corn Nears Completion | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/roche-gets-stay-of-execution.html | Roche Gets Stay of Execution | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-s-to-shut-32-plants-that-vie-with-business.html | U. S. to Shut 32 Plants That Vie With Business | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dividends-extended-their-gains-over-1954-levels-in-september.html | Dividends Extended Their Gains Over 1954 Levels in September | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/filipinos-going-to-polls-today-magsaysays-popularity-put-to-test.html | FILIPINOS GOING TO POLLS TODAY; Magsaysay's Popularity Put to Test After a Struggle With Dissident Senator | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/gop-seeks-to-mend-a-split-in-michigan.html | G.O.P. SEEKS TO MEND A SPLIT IN MICHIGAN | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/nixon-just-a-parent-visits-at-his-daughters-school.html | Nixon, Just a Parent, Visits at His Daughters' School | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/emerson-radio-corp-names-vice-president.html | Emerson Radio Corp. Names Vice President | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dr-m-w-ogorman-jersey-pediatrician.html | DR. M. W. O'GORMAN, JERSEY PEDIATRICIAN | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/books-of-the-times.html | Books of The Times | | By Orville Prescott | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/elwood-p-r-cole.html | ELWOOD P. R. COLE | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/scheele-reports-sharp-cut-in-polio-he-says-children-receiving-salk.html | SCHEELE REPORTS SHARP CUT IN POLIO; He Says Children Receiving Salk Vaccine Show 67-90% Fewer Paralytic Attacks | | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/broderick-crawford-in-highway-patrol.html | Broderick Crawford in 'Highway Patrol' | | J. P. S. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/orthodox-rabbis-set-prayers.html | Orthodox Rabbis Set Prayers | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/iedwih-j-barglayi-liberian-exheadi-of-republic-whoi-gained-us.html | iEDWIH J. BARGLAY,I LIBERIAN EX-HEADI; ( of Republic WhoI Gained U.S. Reicgnition I J in 35 Is Dead at 73 I | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/torontomexico-line-opens.html | Toronto-Mexico Line Opens | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/bowater-will-raise-its-price-of-newsprint-4-to-131-dec-1-bowater-to.html | Bowater Will Raise Its Price Of Newsprint $4 to $131 Dec. 1; BOWATER TO LIFT NEWSPRINT BY $4 | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/high-court-bans-park-segregation-racial-separation-at-public-golf.html | HIGH COURT BANS PARK SEGREGATION; Racial Separation at Public Golf Courses and Bathing Beaches Also Outlawed RACE SEPARATION AT PARKS BANNED | | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/yale-favored-to-clinch-ivy-championship-in-princeton-game-on.html | Yale Favored to Clinch Ivy Championship in Princeton Game on Saturday; ELIS AWAIT TEST AGAINST TIGERS Navy-Columbia, Army-Penn Among Highlights in Eastern Football Program | True | By Allison Danzig | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/new-moroccan-sultan-sees-french-leaders.html | New Moroccan Sultan Sees French Leaders | | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/canada-aviation-booms-minister-cites-supplying-of-radar-warning.html | CANADA AVIATION BOOMS; Minister Cites Supplying of Radar Warning Line | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/layoff-plan-studied-mayor-of-philadelphia-asks-parley-on-navy-yard.html | LAY-OFF PLAN STUDIED; Mayor of Philadelphia Asks Parley on Navy Yard Jobs | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/eight-utilities-fail-in-appeal.html | Eight Utilities Fail in Appeal | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mrs-william-l-dill.html | MRS. WILLIAM L. DILI' | | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/rocket-unit-set-up.html | Rocket Unit Set Up | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/market-seesaws-but-ends-strong-good-gains-made-by-du-pont-jersey.html | MARKET SEESAWS BUT ENDS STRONG; Good Gains Made by du Pont, Jersey Standard, Sears, Ward, Magma, U. P. INDEX UP 3.10 to 320.64 Chrysler, U. S. Steel Ease - Clark Equipment Slumps Despite News of Extra MARKET SEESAWS BUT ENDS STRONG | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-s-urged-to-add-narcotics-agents-house-group-gets-advice-of-mayor.html | U. S. URGED TO ADD NARCOTICS AGENTS; House Group Gets Advice of Mayor, Javits and Others at Start of Inquiry Here | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-nu-and-tito-in-deal-burma-to-give-surplus-rice-for-yugoslav.html | U NU AND TITO IN DEAL; Burma to Give Surplus Rice for Yugoslav Armaments | | North American Newspaper Alliance. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/salamone-holtz-first-take-match-of-cards-after-siwanoy-golf-tie-at.html | SALAMONE, HOLTZ FIRST; Take Match of Cards After Siwanoy Golf Tie at 65 | | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/potatoes-climb-by-4-to-14-points-moves-in-rubber-and-coffee-mixed.html | POTATOES CLIMB BY 4 TO 14 POINTS; Moves in Rubber and Coffee Mixed -- Most Markets to Be Closed Today | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/argentine-peso-weaker.html | Argentine Peso Weaker | True | | 1983-10-07 | RE0000177895 | B00000561760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/new-arguments-set-on-colorado-water.html | NEW ARGUMENTS SET ON COLORADO WATER | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/three-set-chess-pace-duckstein-tied-with-smyslov-trifunovic-in.html | THREE SET CHESS PACE; Duckstein Tied With Smyslov, Trifunovic in Zagreb | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/connoisseur-uses-artifice-to-get-art.html | CONNOISSEUR USES ARTIFICE TO GET ART | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/65161000-jobs-set-october-record-but-unemployment-remains-at.html | 65,161,000 JOBS SET OCTOBER RECORD; But Unemployment Remains at 2,100,000 -- Nonfarm Total Hits a Peak | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/federal-aid-for-schools-longterm-goals-contemplated-in-committees.html | Federal Aid for Schools; Long-Term Goals Contemplated in Committee's Report, It Is Said | True | FRANK E. KARELSEN | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/chemical-war-exhibit-first-shown-on-governors-island-it-will-be-in.html | CHEMICAL WAR EXHIBIT; First Shown on Governors Island, It Will Be in City Soon | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/management-group-election.html | Management Group Election | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-s-britain-split-on-u-n-vote-plan-lodge-backs-a-new-formula-to-end.html | U. S., BRITAIN SPLIT ON U. N. VOTE PLAN; Lodge Backs a New Formula to End Impasse on Council -- 13th Ballot Due Today | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/boys-overpowers-tilden-high-340-millington-tallies-4-times.html | BOYS OVERPOWERS TILDEN HIGH, 34-0; Millington Tallies 4 Times -Riverdale Tops Adelphi, 41-20, as Hines Excels | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/goodyears-sales-top-billion-mark-level-is-passed-in-9-months-for.html | GOODYEAR'S SALES TOP BILLION MARK; Level Is Passed in 9 Months for First Time -- Profit, Up 37%, Is Record, Too COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/crippled-airliner-safe.html | Crippled Airliner Safe | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/6-cypriote-hideouts-found.html | 6 Cypriote Hideouts Found | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/communisms-century.html | COMMUNISM'S "CENTURY"? | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/prisoner-shot-in-cell-police-hit-inmate-threatening-social-worker.html | PRISONER SHOT IN CELL; Police Hit Inmate Threatening Social Worker With Razor | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/ecuador-coalition-wins-democrats-top-conservatives-in-municipal.html | ECUADOR COALITION WINS; Democrats Top Conservatives in Municipal Elections | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/local-college-run-on-today.html | Local College Run on Today | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/3-lose-red-china-case-supreme-court-rejects-pleas-of-editor-and.html | 3 LOSE RED CHINA CASE; Supreme Court Rejects Pleas of Editor and Stockholders | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mississippi-editor-upheld-on-truth.html | MISSISSIPPI EDITOR UPHELD ON 'TRUTH' | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/alice-stove-exageoi-ru-s-aide-in-netherlands-to-bei.html | ALICE stovE. E.aAGEOI; ru. S. Aide in Netherlands to Bel | True | specila to the new yuork times | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/presidents-farm-home-gets-new-putting-green.html | President's Farm Home Gets New Putting Green | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/israels-borders-quiet.html | Israel's Borders Quiet | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/in-the-nation-drastic-new-proposal-for-national-conventions.html | In The Nation; Drastic New Proposal for National Conventions | True | By Arthur Krock | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/russians-celebrate-without-us-cabinet.html | RUSSIANS CELEBRATE WITHOUT U.S. CABINET | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/floyd-del-brown-architect-dies-at-70-designed-and-built-air.html | Floyd deL. Brown, Architect, Dies at 70;, Designed and Built Air Terminals Here | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/inanlowperson-t-an-eioltoist-80i-former-dean-at-dartmouth.html | InAnLOW.PERSON, t AN E(lOltOIST 80l; Former Dean at Dartmouth,l Management Expert, Dies 1 --W=s R. E. A. Aide | True | Slectal to The New York TIml. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/3-quit-u-s-for-poland-seamen-head-red-pleas-19-others-keep-asylum.html | 3 QUIT U. S. FOR POLAND; Seamen Head Red Pleas -- 19 Others Keep Asylum Here | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/military-split-brazil-fearful-high-officers-are-punished-for.html | MILITARY SPLIT; BRAZIL FEARFUL; High Officers Are Punished for Talking on Political Matters -- Coup Possible | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/caa-to-plan-tests-for-a-jet-airliner.html | C.A.A. TO PLAN TESTS FOR A JET AIRLINER | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/weightlifting-record-bettered-by-anderson.html | Weight-Lifting Record Bettered by Anderson | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/eden-asks-study-tocut-spy-risk-defends-security-procedure-as.html | EDEN ASKS STUDY TO-CUT SPY RISK; Defends Security Procedure as Commons Debates the Burgess-Maclean Case | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/2-pacific-ships-planned.html | 2' Pacific Ships Planned | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/factory-property-in-brooklyn-sold.html | FACTORY PROPERTY IN BROOKLYN SOLD | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/rubin-tops-hoppe-in-billiards.html | Rubin Tops Hoppe in Billiards | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/john-knight-pianist-plays-four-fugues.html | John Knight, Pianist, Plays Four Fugues | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/son-to-mrs-m-armstrong-jri.html | Son to Mrs. M. Armstrong Jr.I | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/ralph-juul.html | RALPH JUUL | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-s-upheld-on-tax-futures-deals-held-normal-part-of-corn-products.html | U. S. UPHELD ON TAX; Futures Deals Held Normal Part of Corn Products' Operations | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/office-rent-law-argued-in-court-javits-and-rosenman-are-in.html | OFFICE RENT LAW ARGUED IN COURT; Javits and Rosenman Are in Opposition in Test of State Emergency Control Rule 60,000 HELD AFFECTED Constitutionality Is Issue in Owners' Suit Against Three Tenants Without Leases | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/japan-mine-yields-60th-body.html | Japan Mine Yields 60th Body | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/penn-state-tackle-tops-list-of-unsung-heroes.html | Penn State Tackle Tops List of 'Unsung Heroes' | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/soviet-bids-army-remain-on-guard-zhukov-for-vigilance-in-spite-of.html | SOVIET BIDS ARMY REMAIN ON GUARD; Zhukov for Vigilance in Spite of Current Drive to Relax International Tension | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/presidents-own-note-sent-to-soviet-on-fetc.html | President's Own Note Sent to Soviet on Fete | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-n-bloc-to-fight-algerian-debate-colombian-delegate-heading.html | U. N. BLOC TO FIGHT ALGERIAN DEBATE; Colombian Delegate Heading Movement to Take Issue Off Assembly Agenda | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/james-butler-82-i-texas-bank-official.html | JAMES BUTLER, 82, I TEXAS BANK OFFICIAL | True | Special to TVe tew Nok Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-s-ready-to-sell-significant-arms-to-israeli-forces-officials.html | U. S. READY TO SELL 'SIGNIFICANT' ARMS TO ISRAELI FORCES; Officials Agree to Deal After Eban Tells Allen Egypt Is Sure to Launch Attack ENVOY ASKS GUARANTEE Says Only Western Security Pledge Would Make Up for Cairo's Lead in Weapons U. S. Is Ready to Sell to Israelis 'Significant' Amounts of Arms | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mideast-pact-tie-to-u-s-is-sought-macmillan-reported-urging-dulles.html | MIDEAST PACT TIE TO U. S. IS SOUGHT; Macmillan Reported Urging Dulles to Coordinate More With 5-Nation Alliance | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/bnai-brith-lauded-murphy-hails-resumption-of-chapter-in-europe.html | B'NAI B'RITH LAUDED; Murphy Hails Resumption of Chapter in Europe | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/blood-donations-today-cars-to-visit-brooklyn-bank-and-queens.html | BLOOD DONATIONS TODAY; Cars to Visit Brooklyn Bank and Queens Chapter House | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/soviet-economy-offers-contrast-heavy-industry-held-efficient-and-no.html | SOVIET ECONOMY OFFERS CONTRAST; Heavy Industry Held Efficient, and No Expense Has Been Spared on Some 'Facades' WEAK POINTS OUTLINED A Step Past the Show Street Are Slums, and Basic Poverty Is Apparent | True | By Harry Schwartz | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-07 | RE0000177895 | B00000561760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/conference-studies-religion-in-schools.html | CONFERENCE STUDIES RELIGION IN SCHOOLS | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/chaplains-plan-police-course.html | Chaplains Plan Police Course | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/38th-st-building-sold-by-operator-business-structure-off-7th-ave.html | 38TH ST. BUILDING SOLD BY OPERATOR; Business Structure Off 7th Ave. Change Hands -- Garage Acquired in Leasehold | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/council-candidate-dies-h-h-uhlfelder-of-long-beach-has-sought-re-election.html | COUNCIL CANDIDATE DIES; H. H. Uhlfelder of Long Beach Has Sought Re-election | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/emersonkurzrock.html | Emerson--Kurzrock | True | Special to ?he New Yorl Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/simplified-style-helps-umlauf-increase-emotional-impact-of-his.html | Simplified Style Helps Umlauf Increase Emotional Impact of His Sculpture | True | By Howard Devree | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/butler-hurls-attack.html | Butler Hurls Attack | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/oklahoma-rated-first-by-writers-sooners-replace-maryland-as-leaders.html | OKLAHOMA RATED FIRST BY WRITERS; Sooners Replace Maryland as Leaders -- Michigan Falls to 7th Place | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/classes-for-expectant-mothers.html | Classes for Expectant Mothers | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/lady-rose-alexanders-troth.html | Lady Rose Alexander's Troth | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/navy-commissions-a-new-minesweeper.html | NAVY COMMISSIONS A NEW MINESWEEPER | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/world-to-nothing-play-by-abby-mann-on-the-montgomery-show-fails-to.html | World to Nothing'; Play by Abby Mann on the Montgomery Show Fails to Develop Material | True | By Jack Gould | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/soviet-jamming-backed-visiting-russian-says-voice-broadcasts-are.html | SOVIET JAMMING BACKED; Visiting Russian Says 'Voice' Broadcasts Are 'Rotten' | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/joining-electric-boat.html | Joining Electric Boat | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/nudist-magazines-file-appeal.html | Nudist Magazines File Appeal | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-s-boxers-triumph-touring-amateur-team-wins-64-in-stockholm-match.html | U. S. BOXERS TRIUMPH; Touring Amateur Team Wins, 6-4, in Stockholm Match | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/bioff-inquest-on-today.html | Bioff Inquest on Today | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/bergershays.html | Berger---Shays | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/herbert-i-bennett.html | HERBERT I. BENNETT | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/factory-in-saleleaseback.html | Factory in Sale-Leaseback | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/school-segregation-here.html | SCHOOL SEGREGATION HERE? | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/usc-alumni-cheer-coach-hill.html | U.S.C. Alumni Cheer Coach Hill; | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/steel-duty-rise-sought-canadian-plants-open-drive-for-more.html | STEEL DUTY RISE SOUGHT; Canadian Plants Open Drive for More Protection | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/high-school-sports-overage-lineman-costs-st-michaels-1954-title-3.html | High School Sports; Over-Age Lineman Costs St. Michael's 1954 Title, 3 Games This Season | True | By William J. Flynn | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/5-women-drown-in-car-vehicle-skids-across-icy-road-into-minnesota.html | 5 WOMEN DROWN IN CAR; Vehicle Skids Across Icy Road Into Minnesota River | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/peiping-asks-u-s-for-ban-on-force-but-offer-for-joint-pledge-is.html | PEIPING ASKS U. S. FOR BAN ON FORCE; But Offer for Joint Pledge Is Tied to Major Concessions Regarding Formosa | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dole-plans-two-acquisitions.html | Dole Plans Two Acquisitions | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/home-owner-sues-for-jet-blast.html | Home Owner Sues for Jet Blast | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/courchesne-to-box-berrios.html | Courchesne to Box Berrios | True | | 1983-10-07 | RE0000177895 | B00000561760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/ridgway-plans-memoirs-some-say-former-army-chief-will-criticize.html | RIDGWAY PLANS MEMOIRS; Some Say Former Army Chief Will Criticize Administration | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/giant-tanker-in-australia.html | Giant Tanker in Australia | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/price-of-natural-gas.html | Price of Natural Gas | True | HOWARD A. MEYERHOFF | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/wood-field-and-stream-good-rule-for-hunters-stand-still-and-wait.html | Wood, Field and Stream; Good Rule for Hunters: Stand Still and Wait for the Deer to Move | True | By Raymond R. Camp | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dr-k-d-miller-honored.html | Dr. K. D. Miller Honored | True |  | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/labor-dispute-at-n-b-c.html | Labor Dispute at N. B. C. | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/senator-asks-inquiry.html | Senator Asks Inquiry | True |  | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/this-is-election-day-vote.html | THIS IS ELECTION DAY -- VOTE | True |  | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/georgia-aide-attacks-court.html | Georgia Aide Attacks Court | True |  | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/city-traffic-mishaps-up-89-more-listed-last-week-than-in-like.html | CITY TRAFFIC MISHAPS UP; 89 More Listed Last Week Than in Like Period of '54 | True |  | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/pollio-increase-upstate.html | Pollio Increase Upstate | True |  | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/atomicpower-stay-is-granted.html | Atomic-Power Stay Is Granted | True |  | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dual-retired-pay-upheld-in-jersey-high-court-rules-employe-may-get.html | DUAL RETIRED PAY UPHELD IN JERSEY; High Court Rules Employe May Get State Disability and Social Security 2 JUSTICES IN DISSENT Legislature's Intent in 1952 Amendment to Law Taken into Account in Case | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/new-a-p-store-in-brooklyn.html | New A. & P. Store in Brooklyn | True |  | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/twothirds-of-a-world.html | TWO-THIRDS OF A WORLD | True |  | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/george-spurs-quest-for-peace.html | George Spurs Quest for Peace | True |  | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/hutchins-condemns-red-party-but-would-give-job-to-member-fund-for.html | Hutchins Condemns Red Party But Would Give Job to Member; Fund for Republic's Head Says Agency Has Contributed to the Understanding of Communism and Methods to Combat It | True | By Peter Kihss | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/rosenborg-returns-to-landscapes.html | Rosenborg Returns to Landscapes | True | D. A. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/joe-turnesa-honored-250-persons-attend-dinner-for-golf-professional.html | JOE TURNESA HONORED; 250 Persons Attend Dinner for Golf Professional | True |  | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/johnson-wins-aboard-legate.html | Johnson Wins Aboard Legate | True |  | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/theatre-rocky-road-heritage-players-offer-highway-robbery.html | Theatre: Rocky Road; Heritage Players Offer 'Highway Robbery' | True | By Lewis Funke | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/elections-today-are-mainly-local-no-national-office-at-stake.html | ELECTIONS TODAY ARE MAINLY LOCAL; No National Office at Stake Anywhere, but Trend Will Be Watched Closely ELECTIONS TODAY ARE MAINLY LOCAL | True | By Leo Egan | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/investor-contracts-for-queens-building.html | INVESTOR CONTRACTS FOR QUEENS BUILDING | True |  | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/admitting-u-n-applicants-revised-policy-to-include-entry-of.html | Admitting U. N. Applicants; Revised Policy to Include Entry of Satellites Advocated | True | ERNEST A. GROSS | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/locusts-invade-cairo-routed-by-rainstorm.html | Locusts Invade Cairo; Routed by Rainstorm | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/dr-heman-grad.html | DR. HEMAN GRAD | True | Special to the New yooirk times | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/gas-kills-four-in-car.html | Gas Kills Four in Car | True |  | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/baseball-man-wanted.html | Baseball Man Wanted | True |  | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/exteller-guilty-of-theft.html | Ex-Teller Guilty of Theft | True |  | 1983-10-07 | RE0000177895 | B00000561760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/eastern-air-lines-revenues-and-net-soared-to-new-highs-in-nine.html | Eastern Air Lines' Revenues and Net Soared to New Highs in Nine Months | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/amnesty-set-in-cambodia.html | Amnesty Set in Cambodia | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/new-boa%-cover-offered.html | New Boa% Cover Offered | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/13-indicted-here-in-running-still-orange-county-plant-is-said-to.html | 13 INDICTED HERE IN RUNNING STILL; Orange County Plant Is Said to Have Had Capacity of 1,000 Gallons a Day | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/promoted-by-oil-concern.html | Promoted by Oil Concern | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/text-of-courts-decision-on-toth-and-excerpts-from-dissents.html | Text of Court's Decision on Toth and Excerpts From Dissents | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mrs-james-g-inc-l-dow-of-dttornyj.html | MRS. JAMES G. INC, 'I Dow OF dTTORNYJ | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/citizenship.html | Citizenship | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/eastchester-housing-sold.html | Eastchester Housing Sold | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/estate-valued-at-4898037.html | Estate Valued at $4,898,037 | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/jersey-pay-order-signed.html | Jersey Pay Order Signed | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/kamin-acquital-asked-but-judge-reserves-decision-in-boston-contempt.html | KAMIN ACQUITAL ASKED; But Judge Reserves Decision in Boston Contempt Trial | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/woodward-prowler-now-admits-being-on-estate-at-time-of-killing.html | Woodward Prowler Now Admits Being on Estate at Time of Killing PROWLER ALTERS WOODWARD STORY | True | By Milton Bracker | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/movie-producers-bar-state-units-international-group-keeps-ban-on.html | MOVIE PRODUCERS BAR 'STATE' UNITS; International Group Keeps Ban on Government-Run Film-Making Outfits | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/conviction-set-aside-jersey-supreme-court-orders-new-trial-for.html | CONVICTION SET ASIDE; Jersey Supreme Court Orders New Trial for Police Ex-Chief | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/kansas-farmers-ask-wheat-plan-call-surplus-problem-grave-witness-at.html | KANSAS FARMERS ASK WHEAT PLAN; Call Surplus Problem Grave — Witness at Hearing Backs Domestic Quota System | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/hall-challenges-roadblock-foes-in-brightened-gop-bulletin-he.html | HALL CHALLENGES 'ROAD-BLOCK' FOES; In Brightened G.O.P. Bulletin, He Charges Democrats Failed to Cooperate | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/hatoyamas-recovery-spurs-eisenhower-gain.html | Hatoyama's Recovery Spurs Eisenhower Gain | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/tito-differences-with-dulles-seen-belief-in-belgrade-is-that-they.html | TITO DIFFERENCES WITH DULLES SEEN; Belief in Belgrade Is That They Don't Have Same Idea on Freedom for Satellites | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/strader-of-49ers-hanged-in-effigy.html | Strader of 49ers Hanged in Effigy | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/international-nickel-declares-a-135-yearend-distribution-dividends.html | International Nickel Declares A $1.35 Year-End Distribution; DIVIDENDS VOTED BY CORPORATIONS | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/13-africans-die-in-crash.html | 13 Africans Die in Crash | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/istanbul-getting-two-new-harbors-2-piers-on-european-side-and-unit.html | ISTANBUL GETTING TWO NEW HARBORS; 2 Piers on European Side and Unit on Anatolian Railroad Are Aided by World Bank | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/judges-appeal-fails-u-s-high-court-refuses-to-rule-in-ohio.html | JUDGE'S APPEAL FAILS; U. S. High Court Refuses to Rule in Ohio Judiciary Case | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/first-aid-bertie-race-to-dead-heat-in-jamaica-feature-a-nose.html | First Aid, Bertie Race to Dead Heat in Jamaica Feature; A NOSE SEPARATES 3 HORSES AT WIRE Mandingo Third to First Aid and Bertie in Thrilling Handicap at Jamaica | True | By Joseph C. Nichols | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/newport-honor-wins-at-yonkers-3yearold-takes-englewood-pace-and.html | NEWPORT HONOR WINS AT YONKERS; 3-Year-Old Takes Englewood Pace and Pays $12.70 - Mayfield Boy Next | True | | 1983-10-07 | RE0000177895 | B00000561760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/frank-gonkling-a-newsman-dies-reporter-60-years-was-87-began-on.html | FRANK GONKLING, A NEWSMAN, DIES; Reporter 60 Years Was 87 --Began on World, Retired From Telegram in '48 | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/master-chosen-for-liner-bergansfjord-cut-in-pacific-run-planned.html | Master Chosen for Liner Bergansfjord -- Cut in Pacific Run Planned | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/hartwig-to-decide-tomorrow.html | Hartwig to Decide Tomorrow | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/150-meet-to-form-a-shipping-group-17-nations-seek-to-promote.html | 150 MEET TO FORM A SHIPPING GROUP; 17 Nations Seek to Promote Exchange of Information on Port Management | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/cy-young-buried-in-ohio.html | Cy Young Buried in Ohio | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/molotov-flying-to-geneva-carrying-better-baggage-remark-made-in.html | Molotov Flying to Geneva, Carrying 'Better Baggage'; Remark Made in Moscow Held by Some to Mean He Will Offer Plan to End Stalemate on German Unity MOLOTOV CARRIES 'BETTER BAGGAGE' | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/reds-bar-berlin-bishop-dibelius-not-allowed-to-visit-an-east-german.html | REDS BAR BERLIN BISHOP; Dibelius Not Allowed to Visit an East German Parish | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/car-output-races-to-a-new-record-production-passes-peak-of-6665863.html | CAR OUTPUT RACES TO A NEW RECORD; Production Passes Peak of 6,665,863 Set in 1950 --Top Speed to Continue CAR OUTPUT RACES ON TO NEW RECORD | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/stall-hook-and-jostle-davis-conti-pickpocket-act-make-new-bow-in.html | STALL, HOOK AND JOSTLE; Davis & Conti, Pickpocket Act Make New Bow in Court | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/cotton-piece-goods-seen-holding-firm.html | COTTON PIECE GOODS SEEN HOLDING FIRM | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/gm-to-pay-1-at-the-yearend-on-new-shares-after-31-split-55.html | G.M. to Pay $1 at the Year-End On New Shares After 3-1 Split; '55 Dividends to Total $2.16 2/3, Against $1.66 2/3 in '54 on Similar Stock Basis -- Heads Hail Record Operations | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/food-news-choreographercook-balanchine-gives-over-spare-moments-to.html | Food News: Choreographer-Cook; Balanchine Gives Over Spare Moments to the Kitchen His Cuisine Is a Happy Blend of Russian and French | True | By June Owen | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/eyebank-chief-named-aide-for-5-years-will-succeed-mrs-aida.html | EYE-BANK CHIEF NAMED; Aide for 5 Years Will Succeed Mrs. Aida Breckinridge | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/ship-group-backs-5050-cargo-law-opposes-suggestion-to-end-u-s.html | SHIP GROUP BACKS 50-50' CARGO LAW; Opposes Suggestion to End U. S. Vessels' Preference in Foreign Aid Trade | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/sports-of-the-times-the-hollywood-touch.html | Sports of The Times; The Hollywood Touch | True | By Arthur Daley | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/adenauer-takes-walk-again.html | Adenauer Takes Walk Again | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/brazilian-chief-improving.html | Brazilian Chief Improving | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/giovanelli-beats-perez-on-points-substitute-wins-unanimously-at-st.html | GIOVANELLI BEATS PEREZ ON POINTS; Substitute Wins Unanimously at St. Nicks for Second Victory in Eight Days | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/christian-group-meets-costa-rican-president-greets-delegates-at.html | CHRISTIAN GROUP MEETS; Costa Rican President Greets Delegates at Regional Parley | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/columbia-board-promotes-brown-graduate-school-of-business-head-to.html | COLUMBIA BOARD PROMOTES BROWN; Graduate School of Business Head to Be Vice President -- Banker Named Aide | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/propane-business-sold-shell-oil-transfers-operation-in-midwest-for.html | PROPANE BUSINESS SOLD; Shell Oil Transfers Operation in Midwest for $10,000,000 | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/opportunities-cited-in-british-markets.html | OPPORTUNITIES CITED IN BRITISH MARKETS | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/mortgage-moves-termed-paradox-one-agency-seeks-to-curb-credit.html | MORTGAGE MOVES TERMED PARADOX; One Agency Seeks to Curb Credit, Others Increase Demand, Meeting Told | True | | 1983-10-07 | RE0000177895 | B00000561760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/wall-st-flooded-by-ford-inquiries-but-law-prohibits-brokers-from.html | WALL ST. FLOODED BY FORD INQUIRIES; But Law Prohibits Brokers From Taking Orders Until Stock Is Registered FILING HELD 30 DAYS OFF Thousands Ask to Be Put on 'List' of Those Wanting to Buy Company's Shares WALL ST. FLOODED BY FORD INQUIRIES | True | By Robert E. Bedingfield | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/short-ads-best-tv-survey-finds-a-b-c-poll-in-los-angeles-shows.html | SHORT ADS BEST, TV SURVEY FINDS; A. B. C. Poll in Los Angeles Shows Brevity Is Soul of Good Commercial | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/c-b-s-to-change-sunday-tv-setup-drama-hour-likely-entry-in.html | C. B. S. TO CHANGE SUNDAY TV SET-UP; Drama Hour Likely Entry in Competitive Sweepstakes With Rival Networks | True | By Val Adams | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/radio-show-miss-truman-is-heard-on-n-b-c-weekday.html | Radio Show; Miss Truman Is Heard on N. B. C. 'Weekday' | True | J. G. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/kidnapcase-delayed-mississippi-grand-jury-may-weigh-charges-today.html | KIDNAP-CASE DELAYED; Mississippi Grand Jury May Weigh Charges Today | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/u-n-590-votes-radiation-study-scientific-body-to-be-set-up-to-scan.html | U. N., 59-0, VOTES RADIATION STUDY; Scientific Body to Be Set Up to Scan Effect on Mankind -- Soviet Changes Rejected U. N., 59-0, VOTES RADIATION STUDY | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/a-g-spalding-elects-new-board-member.html | A. G. Spalding Elects New Board Member | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/unintentional-tradein-couple-get-wrong-car-from-attendant-drive-home.html | UNINTENTIONAL TRADE-IN; Couple Get Wrong Car From Attendant, Drive Home in It | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/elmer-b-woods-69-i-new-jersey-juristi.html | ELMER B. WOODS, 69, I NEW, JERSEY JURISTI | True | sPECILA TO THE NEW YORK TIMES | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/parley-on-kashmir-called.html | Parley on Kashmir Called | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/shoe-companies-face-strike.html | Shoe Companies Face Strike | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/issues-of-britain-lead-london-dip-some-giltedges-lose-more-than-1.html | ISSUES OF BRITAIN LEAD LONDON DIP; Some Gilt-Edges Lose More Than 1 but Industrials Losses Are Mostly Minor | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/traffic-offenses-cause-court-jams-record-14264-summonses-yield.html | TRAFFIC OFFENSES CAUSE COURT JAMS; Record 14,264 Summonses Yield $60,835 in Day, With More Due by the Mail | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/air-force-loses-in-westchester-flying-box-car-training-at-county.html | AIR FORCE LOSES IN WESTCHESTER; Flying Box Car Training at County Airport Barred by Board of Supervisors | True | Special to The New York Times. | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/beckman-on-exchange-instrument-makers-common-is-admitted-to-trading.html | BECKMAN ON EXCHANGE; Instrument Maker's Common Is Admitted to Trading | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-08 | 1955-11-08 | https://www.nytimes.com/1955/11/08/archives/c47-wreckage-found.html | C-47 Wreckage Found | True | | 1983-10-07 | RE0000177895 | B00000561760 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/city-college-wins-21-beats-brooklyn-college-in-overtime-soccer-game.html | CITY COLLEGE WINS, 2-1; Beats Brooklyn College in Overtime Soccer Game | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/elected-to-presidency-of-manhattan-shirt-co.html | Elected to Presidency Of Manhattan Shirt Co. | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/theatre-to-be-called-helen-hayes-in-honor-of-her-50-years-on-stage.html | Theatre to Be Called Helen Hayes In Honor of Her 50 Years on Stage; Owners of Fulton Will Make the Change at Rededication Ceremony on Nov. 21 | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/thousand-wives-to-be-staged.html | 'Thousand Wives' to Be Staged | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/the-horse-leads-the-way-for-baltimore-colts-ameches-goalline-fever.html | 'The Horse' Leads the Way for Baltimore Colts; Ameche's Goal-Line Fever Helps Make His Club Health Ex-Wisconsin Back Is Front Runner in Pro Football. | True | By Roscoe McGowen | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/lesliejosell.html | Leslie--Josell | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/about-new-york-plaza-hotel-opens-a-jetage-service-an-opera-that.html | About New York; Plaza Hotel Opens a Jet-Age Service -- An Opera That Stars Little People | True | By Meyer Berger | 1983-10-07 | RE0000177896 | B00000561761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/troops-aid-asked-in-narcotic-fight-house-member-wants-armed-forces.html | TROOPS' AID ASKED IN NARCOTIC FIGHT; House Member Wants Armed Forces to Lend Men to Combat Smuggling | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/civil-rights-in-court.html | CIVIL RIGHTS IN COURT | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/american-hardware-gives-details-of-bid-to-buy-assets-of-henry.html | American Hardware Gives Details of Bid To Buy Assets of Henry Disston & Sons | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/excerpts-from-molotovs-speech-at-big4-conference-in-geneva.html | Excerpts From Molotov's Speech at Big4 Conference in Geneva | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/abstract-paintings-dominate-annual-whitney-show-of-american-work.html | Abstract Paintings Dominate Annual Whitney Show of American Work | True | By Howard Devree | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/peron-switches-hotels-argentine-exdictator-takes-cheaper-quarters.html | PERON SWITCHES HOTELS; Argentine Ex-Dictator Takes Cheaper Quarters in Colon | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/catholic-aid-abroad-u-s-relief-services-reports-contribution-of-367.html | CATHOLIC AID ABROAD; U. S. Relief Services Reports Contribution of 367 Million | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/voorde-is-victor.html | Voorde Is Victor | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/argentine-peso-dips-more.html | Argentine Peso Dips More | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/u-s-urges-delay-for-u-n-aid-plan-projects-cost-would-curtail-vital.html | U. S. URGES DELAY FOR U. N. AID PLAN; Project's Cost Would Curtail Vital Social and Economic Programs, Committee Told | True | By Arthur J. Olsenspecial To The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/prices-in-argentina-for-coffee-doubled.html | PRICES IN ARGENTINA FOR COFFEE DOUBLED | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-griesemer-71-retired-librarian.html | MRS. GRIESEMER, 71, RETIRED LIBRARIAN | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/chandler-victor-in-kentucky-poll-democrat-elected-governor-in.html | CHANDLER VICTOR IN KENTUCKY POLL; Democrat Elected Governor in Landslide Over Denney -- Nears Record Margin CHANDLER VICTOR IN KENTUCKY POLL | True | By John N. Pophamspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/silvio-martinelli.html | SILVIO MARTINELLI | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/the-karl-connels-have-son.html | The Karl Connels Have Son | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/college-football-notes-official-calls-for-revision-of-rules-that.html | College Football Notes; Official Calls for Revision of Rules That Are Often Violated Without Penalty | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/rev-c-p-berger-jr-a-rector-in-jersey.html | REV. C. P. BERGER JR., A RECTOR IN JERSEY | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/crane-leads-in-billiards.html | Crane Leads in Billiards | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/prints-by-two-german-expressionists.html | Prints by Two German Expressionists | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-p-r-danner-arts-patron-67-wife-of-insurance-executive-dies.html | MRS. P. R. DANNER, ARTS PATRON, 67; Wife of Insurance Executive Dies -- Former Prisoner of Japan Aided Performers | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/business-failures-rise.html | Business Failures Rise | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/jersey-g-o-p-margin-is-cut-essex-is-the-key-keeps-republicans-in-as.html | JERSEY G. O. P. MARGIN IS CUT; ESSEX IS THE KEY Keeps Republicans in Assembly -- Rivals Gain in Senate Jersey Republican Margin Cut As Democrats Gain in Senate | True | By George Cable Wright | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/republicans-hail-dock-agreement-state-leaders-see-harriman-swayed.html | REPUBLICANS HAIL DOCK AGREEMENT; State Leaders See Harriman Swayed by Meyner -- Jobs Are Stressed by Others | True | By Jacques Nevard | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/home-stills-obtain-reprieve-in-france.html | HOME STILLS OBTAIN REPRIEVE IN FRANCE | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/commodity-index-up-mondays-figure-of-886-was-09-above-fridays-867.html | COMMODITY INDEX UP; Monday's Figure of 88.6 Was 0.9 Above Friday's 86.7 | True | | 1983-10-07 | RE0000177896 | B00000561761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/sevier-stresses-pacific-shipping-matson-company-head-says-british.html | SEVIER STRESSES PACIFIC SHIPPING; Matson Company Head Says British Lines Share View Area Is Underdeveloped | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/football-story-on-cavalcade-theatre.html | Football Story on 'Cavalcade Theatre' | True | R. F. S. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/un-committee-life-extended.html | U.N. Committee Life Extended | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-william-y-dear.html | MRS. WILLIAM Y. DEAR | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/son-to-mrs-edward-v-nunes.html | Son to Mrs. Edward V. Nunes | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/hospital-to-hold-fete-reception-today-will-mark-its-75th.html | HOSPITAL TO HOLD FETE; Reception Today Will Mark Its 75th Anniversary | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/black-hole-of-new-york.html | BLACK HOLE OF NEW YORK | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/hartack-records-triple-at-laurel-jockey-lifts-total-for-year-to-376.html | HARTACK RECORDS TRIPLE AT LAUREL; Jockey Lifts Total for Year to 376 -- Daily Double Pays $1,315, High for Meeting | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/nasser-scores-u-s-on-arms.html | Nasser Scores U. S. on Arms | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/cricket-match-put-off-again.html | Cricket Match Put Off Again | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/rains-cause-floods-in-jordan.html | Rains Cause Floods in Jordan | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/egypt-charges-new-attack-israel-terms-it-an-ambush-cairo-says-that.html | Egypt Charges New Attack; Israel Terms It an Ambush; Cairo Says That Frontier Post Repulsed Raiding Party and Killed Four of Foe -- Israelis Place Clash in the Negev EGYPT AND ISRAEL IN DESERT CLASH | True | By Kennett Lovespecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/prowler-discusses-woodward-case-aid.html | PROWLER DISCUSSES WOODWARD CASE AID | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/role-of-adult-education.html | Role of Adult Education | True | GORDON G. DUPEE | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/he-poisons-pigs-to-aid-girl.html | He Poisons Pigs to Aid Girl | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/meister-in-omaha-deal.html | Meister in Omaha Deal | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/rossie-velvet-mill-in-connecticut-sold.html | ROSSIE VELVET MILL IN CONNECTICUT SOLD | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/ban-on-tung-oil-lifted-argentina-allows-free-sales-to-ease-shortage.html | BAN ON TUNG OIL LIFTED; Argentina Allows Free Sales to Ease Shortage in U. S. | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/arthur-mintosh-realty-man-dies-leading-chicago-builder-of-homes.html | ARTHUR MINTOSH, REALTY MAN, DIES; Leading Chicago Builder of Homes Developed Entire Suburban Communities | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/israel-arms-list-awaited-by-u-s-formal-itemized-request-is-expected.html | ISRAEL ARMS LIST AWAITED BY U. S.; Formal Itemized Request Is Expected by Week-End -No Commitment Made | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/news-of-food-4-cake-mixes-simple-instructions-are-offered-by-2.html | News of Food: 4 Cake Mixes; Simple Instructions Are Offered by 2 Major Baking Concerns New Herb Chart Tells the Way to Season 52 Different Dishes | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/539apelt-is-average-paid-in-london-at-southwest-african-persian.html | $5.39-a-Pelt Is Average Paid in London At Southwest African Persian Lamb Sale | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/private-school-run-to-st-francis-prep.html | PRIVATE SCHOOL RUN TO ST. FRANCIS PREP | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/democrats-stronger-in-fairfield-win-in-norwalk-after-10-years.html | Democrats Stronger in Fairfield; Win in Norwalk After 10 Years; Plurality of Mayor McLevy in Bridgeport Smallest Since First Victory in 1933 | True | By Richard H. Parkesspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/retailers-advised-on-spring-apparel.html | RETAILERS ADVISED ON SPRING APPAREL | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/max-rapaport.html | MAX RAPAPORT | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-john-t-kyle.html | MRS. JOHN T. KYLE | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/busso-stops-randell.html | Busso Stops Randell | True | | 1983-10-07 | RE0000177896 | B00000561761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/appeals-system-for-u-n-aides-set-assembly-votes-for-review-in-some.html | APPEALS SYSTEM FOR U. N. AIDES SET; Assembly Votes for Review in Some Cases of Decisions of Administrative Court | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/teresa-gardinbr-becomes-a-bridei-wars-gown-of-white-lace-at.html | TERESA GARDINBR BECOMES A BRIDEI; Wars Gown of White Lace at Marriag9 in Washington to Dr. John H. Lyons Jr. | True | Special to Tile New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/midwest-stocks-move-sluggishly-most-prices-are-unchanged-to.html | MIDWEST STOCKS MOVE SLUGGISHLY; Most Prices Are Unchanged to Somewhat Higher There -- Volume 48,000 Shares EXCHANGES HERE CLOSED London Market Trading Dull With Prices Firm at Close and Losses in Pennies | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/democrats-in-city-sweep-oconnor-winner-takes-queens-contest.html | DEMOCRATS IN CITY SWEEP; O'CONNOR WINNER Takes Queens Contest -- Republicans Retain Suburban Power DEMOCRATS WIN IN CITY CONTESTS | True | By Leo Egan | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/sheila-flahbbtn-illbeiarri-i-brooklyn-girl-s-engaged-toi-william-d.html | SHEILA FLAHBBTN ILLBEIARRI I; Brooklyn Girl !s Engaged toI William D. O'Brien, Graduatel of Columbia Law School I | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/sinclair-raises-oil-price.html | Sinclair Raises Oil Price | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/report-on-cotton-upsets-soybeans-absence-of-important-buying-from.html | REPORT ON COTTON UPSETS SOYBEANS; Absence of Important Buying From Outside Depresses All Grains in Chicago | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/sports-of-the-times-everythings-looking-up.html | Sports of The Times; Everything's Looking Up | True | By Arthur Daley | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/moroccos-sultan-forgives-groveling-pasha-for-ouster-sultan-forgives.html | Morocco's Sultan Forgives Groveling Pasha for Ouster; SULTAN FORGIVES GROVELING PASHA | True | By Henry Ginigerspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/official-defends-holding-up-news-civil-service-head-stresses.html | OFFICIAL DEFENDS HOLDING UP NEWS; Civil Service Head Stresses Agency's 'Inherent' Right to Withhold Information | True | By Allen Druryspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/wood-field-and-stream-hunter-finds-an-ideal-spot-lots-of-deer-and.html | Wood, Field and Stream; Hunter Finds an Ideal Spot: Lots of Deer and Lots of Comfort | True | By Raymand R. Campspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/aid-to-masses-urged.html | Aid to Masses Urged | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mexico-defeats-ireland-in-jumpoff-for-team-title-as-horse-show-ends.html | Mexico Defeats Ireland in Jump-Off for Team Title as Horse Show Ends; VICTORS CAPTURE 6TH GARDEN PRIZE Mexico Takes Trophy After Tie at 12 Faults Apiece With Ireland's Team | True | By John Rendel | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/tenant-oath-held-valid-in-47-states.html | TENANT OATH HELD VALID IN 47 STATES | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/i-nursery-to-be-assistedi-dinr-u-co-13-will-benefit-silver-cross.html | I NURSERY TO BE ASSISTED; Di.n'.r u,." o-o. 13 wi,ll Benefit Silver Cross Aamoy ) | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/many-markets-observe-election-day-holiday.html | Many Markets Observe Election Day Holiday | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/aluminum-foil-to-sparkle-at-yuletide.html | Aluminum Foil to Sparkle at Yuletide | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/flippin-ready-for-yale-after-contact-workout.html | Flippin Ready for Yale After Contact Workout | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/olin-set-to-build-aluminum-plant-chemical-company-confers-with.html | OLIN SET TO BUILD ALUMINUM PLANT; Chemical Company Confers With Utility and Coal Seller on $79,000,000 Unit's Site | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/rose-t-bllqgham-i-she-is-escorted-by-father-t-mrriage-to-richard-d.html | ROSE T. BllqGHAM; --I She is Escorted by Father t[ Mrriage to Richard D. I Tucker Jr. at St. James' I | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/yale-club-squash-victor.html | Yale Club Squash Victor | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/plant-safety-sessions-to-begin.html | Plant Safety Sessions to Begin | True | | 1983-10-07 | RE0000177896 | B00000561761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/rare-treat-triumphs-in-35750-firenze-at-jamaica-16for2-shot-beats.html | Rare Treat Triumphs in $35,750 Firenze at Jamaica; $16-FOR-$2 SHOT BEATS SEARCHING Mikkonen Rides Rare Treat to Half-Length Victory in Mile and Eighth Stakes | True | By Joseph C. Nichols | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/kennedy-on-a-surprise-tour-finds-detective-heads-absent.html | Kennedy, on a Surprise Tour, Finds Detective Heads Absent | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/elected-to-hospital-board.html | Elected to Hospital Board | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/gop-is-defeated-in-indiana-tests-bayt-democrat-new-mayor-of-indiana.html | G.O.P. IS DEFEATED IN INDIANA TESTS; Bayt, Democrat, New Mayor of Indianapolis -- Party Sweeps Most Cities | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/climber-dies-in-fall-swiss-is-killed-on-himalayan-peak-three-are.html | CLIMBER DIES IN FALL; Swiss Is Killed on Himalayan Peak -- Three Are Safe | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mission-not-atomic-mountbatten-says.html | MISSION NOT ATOMIC, MOUNTBATTEN SAYS | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/red-sox-get-vernon-porterfield-in-9man-senator-deal-5-young-players.html | Red Sox Get Vernon, Porterfield in. 9-Man Senator Deal; 5 YOUNG PLAYERS GO TO WASHINGTON Red Sox Receive Umphlett and Schmitz in Addition to Vernon, Porterfield | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/plane-collisions-worry-air-force-strategic-air-command-says.html | PLANE COLLISIONS WORRY AIR FORCE; Strategic Air Command Says Hundreds of Near Misses Occurred This Year | True | By Richard WitkinSpecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/music-fuchs-is-soloist-violinist-plays-bruchs-concerto-with.html | Music: Fuchs Is Soloist; Violinist Plays Bruch's Concerto With National Orchestral Association | True | J. B. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/protestants-offer-guide-for-schools.html | PROTESTANTS OFFER GUIDE FOR SCHOOLS | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/brownell-affirms-choice-of-soboff.html | BROWNELL AFFIRMS CHOICE OF SOBELOFF | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/london-market-dull-prices-are-firmer-at-close-losses-mostly-in.html | LONDON MARKET DULL; Prices Are Firmer at Close, Losses Mostly in Pennies | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/2-negroes-testify-in-till-kidnap-case.html | 2 NEGROES TESTIFY IN TILL KIDNAP CASE | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/staten-island-man-to-be-105.html | Staten Island Man to Be 105 | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/chief-of-navy-yards-sworn-in.html | Chief of Navy Yards Sworn In | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/two-film-fetes-may-be-approved-producers-unit-tentatively-adds.html | TWO FILM FETES MAY BE APPROVED; Producers Unit Tentatively Adds Locarno, Brussels to Festival Roster | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/landis-is-elected-harrison-supervisor-republicans-keep-all-other.html | Landis Is Elected Harrison Supervisor; Republicans Keep All Other Town Posts | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/oklahoma-rated-no-1-maryland-takes-second-place-in-poll-of-coaches.html | OKLAHOMA RATED NO. 1; Maryland Takes Second Place in Poll of Coaches | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/giants-dispute-graham-hint-of-dirty-football-howell-replies-to.html | Giants Dispute Graham Hint of 'Dirty Football'; HOWELL REPLIES TO INJURED STAR Giant Coach Cites Careers of Quarterbacks as Proof Pro Game Is 'Clean' | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/hop-to-russia-sought-coast-airline-plans-to-fly-farm-group-next.html | HOP TO RUSSIA SOUGHT; Coast Airline Plans to Fly Farm Group Next Summer | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mississippi-vote-light-not-one-republican-candidate-appeared-on.html | MISSISSIPPI VOTE LIGHT; Not One Republican Candidate Appeared on Ballot | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/n-y-guild-gets-order-boxing-head-requests-files-be-sent-to.html | N. Y. GUILD GETS ORDER; Boxing Head Requests Files Be Sent to Commission | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/highways-and-dam-beaten-4-key-amendments-defeated-in-state-road.html | HIGHWAYS AND DAM BEATEN; 4 Key Amendments Defeated in State ROAD BONDS, DAM DEFEATED IN STATE | True | By Richard Amper | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/wichita-names-kirkpatrick.html | Wichita Names Kirkpatrick | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/moscow-vs-geneva.html | MOSCOW VS. GENEVA | True | | 1983-10-07 | RE0000177896 | B00000561761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/nervousness-in-rio.html | NERVOUSNESS IN RIO | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/cbstv-to-drop-a-comedy-series-my-favorite-husband-will-end-run-on.html | C.B.S.-TV TO DROP A COMEDY SERIES; 'My Favorite Husband' Will End Run on Dec. 27 -Poor Reviews Cited | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/vick-products-division-elevates-3.html | Vick Products Division Elevates 3 | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/dumont-captures-7th-in-row-3314-unbeaten-eleven-sets-back.html | DUMONT CAPTURES 7TH IN ROW, 33-14; Unbeaten Eleven Sets Back Bergenfield — Leonia Tops Cliffside Park, 7 to 0 | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/city-and-country-wear-same-suits.html | City and Country Wear Same Suits | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/m-p-challenged-for-spy-remarks-philby-called-tipoff-man-in.html | M. P. CHALLENGED FOR SPY REMARKS; Philby, Called Tip-Off Man in Maclean-Burgess Case, Bids Accuser Drop Immunity | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/realty-financing.html | REALTY FINANCING | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/tanker-rams-dock-breaks-away-from-tug-in-arthur-kill-hits-sewaren.html | TANKER RAMS DOCK; Breaks Away From Tug in Arthur Kill, Hits Sewaren Pier | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/religion-is-held-strong-in-soviet-millions-still-retain-beliefs.html | RELIGION IS HELD STRONG IN SOVIET; Millions Still Retain Beliefs Despite Long Pressure of Atheistic Propaganda CHURCHES FEW BUT FULL Judaism Presents a Darker Picture -- Anti-Semitism Cited by Many Jews | True | By Harry Schwartz | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/reception-marks-horse-show-close-many-dinner-parties-given-before.html | RECEPTION MARKS HORSE SHOW CLOSE; Many Dinner Parties Given Before Last Performance of 67th National Event | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/teheran-gets-pure-piped-water-but-mourns-quaint-old-customs-new.html | Teheran Gets Pure Piped Water But Mourns Quaint Old Customs; New System, Result of Efforts Begun in 1880's, Will Eliminate Horse-Drawn Carts and Open-Street Conduits | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/san-francisco-gets-republican-mayor.html | SAN FRANCISCO GETS REPUBLICAN MAYOR | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/16-korean-pupils-killed-plane-flown-by-a-student-pilot-crashes-in.html | 16 KOREAN PUPILS KILLED; Plane Flown by a Student Pilot Crashes in School | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/eisenhower-bloc-welcome-delay-januaryfebruary-target-for-secondterm.html | EISENHOWER BLOC WELCOME DELAY; January-February Target for Second-Term Decision Permits Holding Tactic | True | By W. H. Lawrencespecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/upstate-town-stays-dry.html | Upstate Town Stays Dry | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/daniel-tobin-critically-iii.html | Daniel Tobin Critically III | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/venezuelan-horses-at-laurel.html | Venezuelan Horses at Laurel | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/new-paterson-mayor-titus-incumbent-is-defeated-by-obyrne-democrat.html | NEW PATERSON MAYOR; Titus, Incumbent, Is Defeated by O'Byrne, Democrat | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/condition-change-in-race.html | Condition Change in Race | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/whooping-crane-flock-has-two-extra-babies.html | Whooping Crane Flock Has Two Extra Babies | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/cotton-stiffens-after-slow-start-close-is-at-gains-of-6-to-32.html | COTTON STIFFENS AFTER SLOW START; Close Is at Gains of 6 to 32 Points, Despite Sharp Rise in U. S. Crop Estimate | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/increased-horsepower-a-feature-of-1956-nash-line.html | Increased Horsepower a Feature of 1956 Nash Line | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/n-y-u-squad-captures-metropolitan-crosscountry-title-violet.html | N. Y. U. Squad Captures Metropolitan Cross-Country Title; VIOLET ATHLETES BEAT MANHATTAN N.Y.U. Takes Varsity Honors -- Townsend, St. John's, Wins -- Redmen Cubs Triumph | True | By William J. Briordy | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177896 | B00000561761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/uranium-yield-sold-vitro-will-buy-3year-output-of-hidden-splendor.html | URANIUM YIELD SOLD; Vitro Will Buy 3-Year Output of Hidden Splendor Mine | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/phelps-dodge-net-soars-in-9-months-profits-jump-to-461-a-share-from.html | PHELPS DODGE NET SOARS IN 9 MONTHS; Profits Jump to $4.61 a Share From $2.91 in '54 Period -- Other Reports Issued COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/central-plans-financing.html | Central Plans Financing | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/u-s-acts-to-build-selenium-stocks-copper-refining-byproduct-used-in.html | U. S. ACTS TO BUILD SELENIUM STOCKS; Copper Refining By-Product, Used in Military Items, Is Reported in Short Supply | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/far-rockaway-beaten.html | Far Rockaway Beaten | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-edward-mackay.html | MRS. EDWARD MACKAY | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/sheen-urges-tv-to-raise-sights-bishop-says-viewers-equate-sponsor.html | SHEEN URGES TV TO RAISE SIGHTS; Bishop Says Viewers Equate Sponsor With Show -- Calls for Informative Programs | True | By Val Adams | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/matures-wife-gets-divorce.html | Mature's Wife Gets Divorce | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/harvards-squad-is-wary-of-brown-crimsons-eleven-likely-to-encounter.html | HARVARD'S SQUAD IS WARY OF BROWN; Crimson's Eleven Likely to Encounter Difficulty With Bruins on Saturday | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/snake-in-the-books-hunted-in-library-of-congress-reptile-returns-to.html | SNAKE IN THE BOOKS; Hunted in Library of Congress, Reptile Returns to Cage | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/dilworth-democrat-is-winner-in-philadelphia-mayoralty-race-dilworth.html | Dilworth, Democrat, Is Winner In Philadelphia Mayoralty Race; DILWORTH VICTOR IN PHILADELPHIA | True | By William G. Weartspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/werner-meyer.html | WERNER MEYER | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/woman-70-dies-in-blaze.html | Woman, 70, Dies in Blaze | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/joe-gordon-signs-as-tigers-coach-mccormick-to-join-redlegs-staff.html | JOE GORDON SIGNS AS TIGERS' COACH; McCormick to Join Redlegs' Staff -- Harry Walker Is Named Houston Pilot | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/christopher-fete-given-dinner-on-coast-marks-10th-anniversary-of.html | CHRISTOPHER FETE GIVEN; Dinner on Coast Marks 10th Anniversary of Movement | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/arthur-l-barney.html | ARTHUR L. BARNEY | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/big-building-year-in-1956-predicted-hg-waltemade-says-buying-of.html | BIG BUILDING YEAR IN 1956 PREDICTED; H.G. Waltemade Says Buying of Homes Will Continue at High Levels | True | By Maurice Foley | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/new-system-cuts-u-s-court-delays-calendar-control-shifted-to-judges.html | NEW SYSTEM CUTS U. S. COURT DELAYS; Calendar Control Shifted to Judges, and Adjournments by Lawyers Are Reduced MONTH'S TRIAL IS HAILED Pilot Project Here May Be Adopted Throughout U. S. by Federal Benches NEW SYSTEM CUTS U. S. COURT DELAYS | True | By Edward Ranzal | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/democrats-keep-rule-in-rockland-but-republicans-are-elected.html | DEMOCRATS KEEP RULE IN ROCKLAND; But Republicans Are Elected Treasurer and Clerk -Wallace Wins in Ramapo | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/vegetable-oils-off-in-futures-trading.html | VEGETABLE OILS OFF IN FUTURES TRADING | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/opera-concert-medea-cherubini-work-given-by-american-society.html | Opera: Concert 'Medea'; Cherubini Work Given by American Society | True | By Howard Taubman | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/reporter-cleared-of-contempt-count.html | REPORTER CLEARED OF CONTEMPT COUNT | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/klaus-egge-to-be-honored.html | Klaus Egge Is To Be Honored | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-james-jacob-has-child.html | Mrs. James Jacob Has Child | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/hannington-paces-freeport.html | Hannington Paces Freeport | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/army-to-draft-8000.html | Army to Draft 8,000 | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/republicans-win-in-westchester-but-democrats-gain-several-local.html | REPUBLICANS WIN IN WESTCHESTER; But Democrats Gain Several Local Offices -- Rail Cover Loses in New Rochelle | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/3-estonians-flee-to-sweden.html | 3 Estonians Flee to Sweden | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/clinton-beats-stuyvesant-evander-tops-monroe-long-runs-defeat.html | Clinton Beats Stuyvesant; Evander Tops Monroe; LONG RUNS DEFEAT PEGLEGS BY 39-12 Clinton Snaps Stuyvesant's Winning Skein at 9 Games -- Evander 44-0 Victor | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/u-n-rights-group-named.html | U. N. Rights Group Named | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/president-unregistered-here-or-in-gettysburg.html | President Unregistered Here or in Gettysburg | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/blown-fuses-delay-queens-subway-line.html | Blown Fuses Delay Queens Subway Line | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/valley-stream-triumphs.html | Valley Stream Triumphs | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/first-ave-corner-at-78th-st-sold-7story-building-bought-by-ennis.html | FIRST AVE. CORNER AT 78TH ST. SOLD; 7-Story Building Bought by Ennis -- Other Transactions in Borough Noted | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/israel-favors-u-n-bid.html | Israel Favors U. N. Bid | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/jersey-voter-dies-at-polls.html | Jersey Voter Dies at Polls | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/educator-cites-national-issues-executive-of-n-e-a-charts-pattern.html | EDUCATOR CITES NATIONAL ISSUES; Executive of N. E. A. Charts Pattern for White House Conference This Month | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/capital-prepares-to-greet-eisenhower-crowds-expected-to-cheer-him.html | Capital Prepares to Greet Eisenhower; Crowds Expected to Cheer Him in Streets | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/dr-athol-lee-frew.html | DR. ATHOL LEE FREW | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/prejudice-in-u-s-sifted-at-parley-4day-meeting-opens-at-new-center.html | PREJUDICE IN U. S. SIFTED AT PARLEY; 4-Day Meeting Opens at New Center of Conference of Christians and Jews | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/vending-devices-held-overpaying-commissions-to-owners-of-factories.html | VENDING DEVICES HELD OVERPAYING; Commissions to Owners of Factories Are Excessive, R. Z. Greene Declares | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/edwin-philip-hart.html | EDWIN PHILIP HART | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/brazil-president-vacates-office-cafe-hands-role-to-speaker-of.html | BRAZIL PRESIDENT VACATES OFFICE; Cafe Hands Role to Speaker of Chamber -- Ill Health Is Cited but Rumors Abound | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/screen-the-big-knife-hollywood-story-has-dull-cutting-edge.html | Screen: 'The Big Knife'; Hollywood Story Has Dull Cutting Edge | True | By Bosley Crowther | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/law-on-the-waterfront.html | LAW ON THE WATERFRONT | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/bid-for-u-s-arms-seen-south-africa-said-to-seek-aid-to-resist.html | BID FOR U. S. ARMS SEEN; South Africa Said to Seek Aid to Resist Aggressor | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/television-snow-job.html | Television: 'Snow Job' | True | By Jack Gould | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/rangers-to-meet-canadiens-here-montreal-sextet-will-make-first.html | RANGERS TO MEET CANADIENS HERE; Montreal Sextet Will Make First Garden Appearance of Season Tonight | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/sibelius-fetes-begin-party-here-is-first-to-mark-composers-90th.html | SIBELIUS FETES BEGIN; Party Here Is First to Mark Composer's 90th Birthday | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-roosevelt-warns-on-soviet-communism-must-be-fought-on-all.html | MRS. ROOSEVELT WARNS ON SOVIET; Communism Must Be Fought on All Fronts, She Tells Churchwomen's Parley | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/gop-continues-nassau-control-democrats-take-the-post-of.html | G.O.P. CONTINUES NASSAU CONTROL; Democrats Take the Post of Mayor-Supervisor in Glen Cove Upset | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/michael-j-boscia.html | MICHAEL J. BOSCIA | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/support-voiced-for-taboo-film-man-with-golden-arm-about-narcotics.html | SUPPORT VOICED FOR 'TABOO' FILM; 'Man With Golden Arm,' About Narcotics, to Be Released Even if Not Approved | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/miss-elizabeth-4-van-leer-is-betrothed-ito-frederick-sharp-3d-slate.html | Miss Elizabeth .4. Van Leer Is Betrothed iTo Frederick Sharp 3d, Slate Department | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/met-opera-signs-callas-for-5657-brooklynborn-soprano-will-bow-in.html | 'MET' OPERA SIGNS CALLAS FOR '56-57'; Brooklyn-Born Soprano Will Bow in 'Norma' on Opening Night of Next Season | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mayoral-races-divided-upstate-democrats-score-victories-in-troy-and.html | MAYORAL RACES DIVIDED UPSTATE; Democrats Score Victories in Troy and Schenectady -- 6 Cities Shift to G. O. P. | True | By Warren Weaver Jr. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/rockcastle-to-be-destroyed.html | Rockcastle to Be Destroyed | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/roosevelt-high-triumphs.html | Roosevelt High Triumphs | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/canadian-minister-sworn-in.html | Canadian Minister Sworn In | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/global-command-urged-montgomery-at-norfolk-gives-views-on-defense.html | GLOBAL COMMAND URGED; Montgomery, at Norfolk, Gives Views on Defense Aim | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/israel-reports-ambush.html | Israel Reports Ambush | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/volkswagen-completes-its-purchase-of-plant.html | Volkswagen Completes Its Purchase of Plant | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/job-loss-laid-to-cabaret-tax.html | Job Loss Laid to Cabaret Tax | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/christmas-clubs-gain-197311345-is-accumulated-by-2067633-depositors.html | CHRISTMAS CLUBS GAIN; $197,311,345 Is Accumulated by 2,067,633 Depositors | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/senators-expand-post-office-study-395000-fees-to-accounting-firm.html | SENATORS EXPAND POST OFFICE STUDY; $395,000 Fees to Accounting Firm Headed by Deputy Postmaster Questioned | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/anta-to-sponsor-two-music-tours-new-orleans-philharmonic-and-shaw.html | ANTA TO SPONSOR TWO MUSIC TOURS; New Orleans Philharmonic and Shaw Chorale Will Travel With U. S. Backing | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/pay-rise-referendums.html | Pay Rise Referendums | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/civic-center.html | CIVIC CENTER | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/coroner-jury-hears-mrs-bioff.html | Coroner Jury Hears Mrs. Bioff | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/rubin-beats-hoppe-twice.html | Rubin Beats Hoppe Twice | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/townsend-riding-victor-briton-win-with-23-choice-in-mile-race-in.html | TOWNSEND RIDING VICTOR; Briton Win With 2-3 Choice in Mile Race in Belgium | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/army-releases-turncoat-pows-freeing-of-3-held-on-coast-follows-high.html | ARMY RELEASES TURNCOAT P.O.W.'S; Freeing of 3 Held on Coast Follows High Court Ruling -- Gallagher Not Affected | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/more-rabbis-urge-prayer-day.html | More Rabbis Urge Prayer Day | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/example-for-president-gov-white-says-he-had-attack-and-stayed-in.html | EXAMPLE FOR PRESIDENT; Gov. White Says He Had Attack and Stayed in Politics | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/lebanon-gets-pact-bid-turkish-foreign-minister-asks-her-to-join.html | LEBANON GETS PACT BID; Turkish Foreign Minister Asks Her to Join Baghdad Treaty | True | Dispatch of The Times, London. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/bloodmobiles-busy-employes-in-two-buildings-on-madison-ave-to.html | BLOODMOBILES BUSY; Employes in Two Buildings on Madison Ave. to Donate | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/kent-is-questioned-in-bid-for-passport.html | KENT IS QUESTIONED IN BID FOR PASSPORT | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/dean-at-n-y-u-directs-graduate-school-group.html | Dean at N. Y. U. Directs Graduate School Group | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/democrats-score-new-haven-sweep-elect-mayor-officers-slate-and-31.html | DEMOCRATS SCORE NEW HAVEN SWEEP; Elect Mayor, Officers' Slate and 31 of 33 Aldermen - Gain Waterbury Upset | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/argentine-u-n-aide-arrives.html | Argentine U. N. Aide Arrives | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/segregation-ban-in-parks-decried-georgia-governor-says-state-parks.html | SEGREGATION BAN IN PARKS DECRIED; Georgia Governor Says State Parks Will Be Closed to Prevent Mixing of Races | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mail-set-for-maneuvers.html | Mail Set for Maneuvers | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/chief-engineer-named-by-naval-architects.html | Chief Engineer Named By Naval Architects | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/kentucky-expects-colorful-rule-with-chandler-back-in-capital-he.html | Kentucky Expects Colorful Rule With Chandler Back in Capital; He Upsets Party Leadership Again in Primary and They Aid Final Fight | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/richardson-wins-in-tennis.html | Richardson Wins in Tennis | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/von-cramm-weds-barbara-hutton.html | VON CRAMM WEDS BARBARA HUTTON | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/ballet-a-homecoming-city-troupe-back-after-six-months-travel.html | Ballet: A Homecoming; City Troupe Back After Six Months' Travel | True | By John Martin | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/difficulties-of-adoption.html | Difficulties of Adoption | True | NORMA COTY | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/sirens-mean-nothing-today.html | SIRENS MEAN NOTHING -- TODAY | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/research-man-elevated.html | Research Man Elevated | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/insect-mummies-found-60000000-years-old.html | Insect Mummies Found; 60,000,000 Years Old | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/u-n-council-seat-remains-unfilled-after-21-ballots.html | U. N. COUNCIL SEAT REMAINS UNFILLED AFTER 21 BALLOTS; Philippine-Yugoslav Contest Sets a Deadlock Record -Voting Put Off 2 Weeks U. N. SEAT VACANT AFTER 21 BALLOTS | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/american-classics-phelps-casual-designs-a-designing-couple-now.html | American Classics: Phelps Casual Designs; A Designing Couple Now Experiment With Fabric | True | By Elizabeth Harrison | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/max-neuhaus-aide-in-chemical-concern.html | MAX NEUHAUS, AIDE IN CHEMICAL CONCERN | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/u-s-icebreaker-in-panama.html | U. S. Icebreaker in Panama | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/elected-by-albert-frankguenther-law.html | Elected by Albert Frank-Guenther Law | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/surplus-liquidation-vowed.html | Surplus Liquidation Vowed | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/president-plans-two-short-talks-to-nation-friday-informal-remarks.html | PRESIDENT PLANS TWO SHORT TALKS TO NATION FRIDAY; Informal Remarks Scheduled Tentatively at Airports in Denver and Washington PRESIDENT PLANS TWO TALKS FRIDAY | True | By Russell Bakerspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/jobless-pay-plan-is-beaten-in-ohio-cio-concedes-loss-in-fight-for.html | JOBLESS PAY PLAN IS BEATEN IN OHIO; C.I.O. Concedes Loss in Fight for Proposal to Permit Annual Wage Benefits | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/envoy-in-paris-hails-us-policy-on-trade.html | ENVOY IN PARIS HAILS U.S. POLICY ON TRADE | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/polish-prelate-move-briton-says-wyszynski-is-now-free-to-see.html | POLISH PRELATE MOVE; Briton Says Wyszynski Is Now Free to See Visitors | True | By Religious News Service | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/reds-deny-barring-dibelius.html | Reds Deny Barring Dibelius | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/henry-c-wagner.html | HENRY C. WAGNER | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/hatful-of-rain-arrives-tonight-tale-of-narcotics-user-with-shelley.html | 'HATFUL OF RAIN' ARRIVES TONIGHT; Tale of Narcotics User, With Shelley Winters and Ben Gazzara, Due at Lyceum | True | By Louis Calta | 1983-10-07 | RE0000177896 | B00000561761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/sigmund-i-natanson.html | SIGMUND I. NATANSON | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/postwar-fleet-of-moller-at-51-effie-maersk-latest-addition-in.html | POST-WAR FLEET OF MOLLER AT 51; Effie Maersk, Latest Addition in Ambitious Program, Due on Maiden Trip Saturday | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/walter-s-russell.html | WALTER S. RUSSELL | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/glade-loses-in-utah-salt-lake-city-mayor-beaten-in-try-for-a-4th.html | GLADE LOSES IN UTAH; Salt Lake City Mayor Beaten in Try for a 4th Term | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/six-german-tankers-ordered.html | Six German Tankers Ordered | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/school-group-theatre-party.html | School Group Theatre Party | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/calls-for-ouster-of-benson-hailed-oklahoma-farmers-at-senate.html | CALLS FOR OUSTER OF BENSON HAILED; Oklahoma Farmers at Senate Hearing Assail Secretary -- Join Monroney in Plea | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/milk-may-provide-disease-immunity-cow-injected-with-bacteria.html | MILK MAY PROVIDE DISEASE IMMUNITY; Cow Injected With Bacteria Produces Antibodies That Fight Many Illnesses FIND TESTED IN ANIMALS Minnesota Scientists, After a 10-Year Study, Believe Man May Be Protected | True | By Robert K. Plumb | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/republicans-gain-in-suffolk-voting-oust-smithtown-supervisor-add.html | REPUBLICANS GAIN IN SUFFOLK VOTING; Oust Smithtown Supervisor, Add One County Office and Retain Three Others | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mister-knight-151-takes-yonkers-pace.html | MISTER KNIGHT, 15-1, TAKES YONKERS PACE | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/magsaysay-party-is-well-ahead-in-early-philippine-vote-returns.html | Magsaysay Party Is Well Ahead In Early Philippine Vote Returns; MAGSAYSAY PARTY RUNS FAR AHEAD | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/fbi-is-called-in-on-airliner-blast-aeronautics-board-asks-aid-in-in.html | F.B.I. IS CALLED IN ON AIRLINER BLAST; Aeronautics Board Asks Aid in Investigating Possible Sabotage in Disaster | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/otis-w-walter.html | OTIS W. WALTER | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/cotton-estimate-raised-sharply-14843000bale-total-below-record-of.html | COTTON ESTIMATE RAISED SHARPLY; 14,843,000-Bale Total Below Record of 1937, but Highest Under Acreage Cutback | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/hartwig-in-pro-group-australian-accepts-30000-contract-for-tennis.html | HARTWIG IN PRO GROUP; Australian Accepts $30,000 Contract for Tennis Tour | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/montauk-house-bought-noyes-co-executive-in-purchase-for-personal-in.html | MONTAUK HOUSE BOUGHT; Noyes Co. Executive in Purchase for Personal Investment | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/ruling-on-strikes-upheld-reversal-of-labor-board-textil-decision.html | Ruling on Strikes Upheld; Reversal of Labor Board Textil Decision Said to Restore Law | True | BENJAMIN WYLE | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/u-s-asked-to-ban-business-giants-senate-unit-hears-general-motors.html | U. S. ASKED TO BAN BUSINESS 'GIANTS'; Senate Unit Hears General Motors Is Threat to 'Free American Institutions' | True | By John D. Morrisspecial to the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/engineering-curriculum-queried.html | Engineering Curriculum Queried | True | CORMAC PHILIP | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/edward-b-eynon-jr.html | EDWARD B. EYNON JR. | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/clerk-is-arrested-in-book-shop-theft.html | CLERK IS ARRESTED IN BOOK SHOP THEFT | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-h-l-boatwright.html | MRS. H. L. BOATWRIGHT | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-richard-sheahan.html | MRS. RICHARD SHEAHAN | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/theatre-french-bill-visitors-do-barber-of-seville-harlequinade.html | Theatre: French Bill; Visitors Do 'Barber of Seville,' Harlequinade | True | By Herbert L. Matthews | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/queen-juliana-home-again.html | Queen Juliana Home Again | True | | 1983-10-07 | RE0000177896 | B00000561761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-william-b-gower.html | MRS. WILLIAM B. GOWER | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/lectures-set-at-mgill-music-faculty-slates-talks-by-schuman-bing.html | LECTURES SET AT M'GILL; Music Faculty Slates Talks by Schuman, Bing and Beecham | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/belgrade-queried-by-u-s-on-arrest.html | BELGRADE QUERIED BY U. S. ON ARREST | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/democrat-wins-in-little-rock.html | Democrat Wins in Little Rock | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/dry-election-finds-u-n-the-usual-liquid-oasis.html | Dry Election Finds U. N. The Usual Liquid Oasis | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/democrats-take-judgeships-here-kusnetz-only-g-o-p-victor-birdie.html | DEMOCRATS TAKE JUDGESHIPS HERE; Kusnetz Only G. O. P. Victor - Birdie Amsterdam and Epstein Win Their Races | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/camp-fire-group-grows-154-membership-increase-reported-at.html | CAMP FIRE GROUP GROWS; 15.4% Membership Increase Reported at Conference | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/fort-knox-meets-lag-on-reserves-finds-few-youths-enrolled-in-costly.html | FORT KNOX MEETS LAG ON RESERVES; Finds Few Youths Enrolled in Costly Start of Test -- Character Stressed | True | By Homer Bigartspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/bergin-wins-election.html | Bergin Wins Election | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/watershed-meeting-slated.html | Watershed Meeting Slated | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/new-phase-begun-for-german-unity-observers-in-geneva-question-if.html | NEW PHASE BEGUN FOR GERMAN UNITY; Observers in Geneva Question if People Must Accept the Soviet Union's Terms | True | By M. S. Handlerspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/the-deficit.html | The Deficit | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/virginia-democrats-gain-in-state-races.html | VIRGINIA DEMOCRATS GAIN IN STATE RACES | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/esso-to-expand-new-office-and-laboratory-at-research-unit-in-linden.html | ESSO TO EXPAND; New Office and Laboratory at Research Unit in Linden Set | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/return-to-bonins-asked-japanese-desire-to-go-back-to-homeland.html | Return to Bonins Asked; Japanese Desire to Go Back to Homeland Presented | True | TATSUO YOKOTA | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/hoagy-carmichael-divorced.html | Hoagy Carmichael Divorced | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/committee-set-up-to-fight-dumping-foreign-trade-group-forms.html | COMMITTEE SET UP TO FIGHT DUMPING; Foreign Trade Group Forms National Body to Avoid Use of Tariff for Retaliation | True | By Charles E. Eganspecial to the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/army-to-try-automation-to-speed-g-is-on-way.html | Army to Try Automation To Speed G. I.'s on Way | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/contracts-shift-on-house-in-bronx-shakespeare-ave-purchase.html | CONTRACTS SHIFT ON HOUSE IN BRONX; Shakespeare Ave. Purchase Agreement Sold -- Investing Concern Buys 2 Apartments | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/quick-remover-of-spots.html | Quick Remover of Spots | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/dulleschou-talk-believed-far-off-u-s-source-denies-geneva-parley-is.html | DULLES-CHOU TALK BELIEVED FAR OFF; U. S. Source Denies Geneva Parley Is at Stage to Make Such a Meeting Possible | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/tammany-hall-quiet-with-no-top-county-offices-at-stake-few-keep.html | TAMMANY HALL QUIET; With No Top County Offices at Stake, Few Keep Vigil | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/benefit-dance-sold-out-event-at-pierre-today-to-aid-childrens.html | BENEFIT DANCE SOLD OUT; Event at Pierre Today to Aid Children's Health Service | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/shipping-news-and-notes-united-fruit-to-leave-colombia-conference.html | Shipping News and Notes; United Fruit to Leave Colombia Conference -- Seamen Rescued | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/man-99-never-missed-vote.html | Man, 99, Never Missed Vote | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/2d-blast-at-florida-race-track.html | 2d Blast at Florida Race Track | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/rabat-seeks-calm-welcome.html | Rabat Seeks Calm Welcome | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/smyslov-scores-in-zagreb-chess-russian-takes-undisputed-lead-by.html | SMYSLOV SCORES IN ZAGREB CHESS; Russian Takes Undisputed Lead by Defeating Pirc -Milic Shares Second | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/howard-e-reusch.html | HOWARD E. REUSCH | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/yankees-triumph-at-hiroshima-62-carey-and-bauer-belt-2run-homers-as.html | YANKEES TRIUMPH AT HIROSHIMA, 6-2; Carey and Bauer Belt 2-Run Homers as New York Gains 11th Victory of Tour | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-frank-r-wilson.html | MRS. FRANK R. WILSON | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/egyptian-for-withdrawal.html | Egyptian for Withdrawal | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/jennings-comedy-to-be-read.html | Jennings Comedy to Be Read | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/shoppers-throng-the-citys-stores-merchants-say-days-volume-will.html | SHOPPERS THRONG THE CITY'S STORES; Merchants Say Day's Volume Will Probably Be Best Yet in '55, and Yule Omen WEATHER A BIG FACTOR Wholesale Garment Buying at Spring Openings Said to Reflect Optimism BUYING IS GOOD OF SPRING LINES | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/britain-invites-soviet-group.html | Britain Invites Soviet Group | True | Special to The New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/campbell-run-on-today-will-try-for-speedboat-mark-with-jetpropelled.html | CAMPBELL RUN ON TODAY; Will Try for Speed-Boat Mark With Jet-Propelled Craft | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/diez-outpoints-grasso.html | Diez Outpoints Grasso | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/hynes-returned-as-boston-mayor-he-is-elected-to-third-term-in-close.html | HYNES RETURNED AS BOSTON MAYOR; He Is Elected to Third Term in Close Race Decided by Heavy Turnout of Voters | True | By John H. Fentonspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/twins-85-vote-split-tickets.html | Twins, 85, Vote Split Tickets | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/general-cable-aides-promoted.html | General Cable Aides Promoted | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/g-is-wed-21443-japanese.html | G. I.'s Wed 21,443 Japanese | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/faure-is-checked-on-election-issue-upper-house-backs-an-early-vote.html | FAURE IS CHECKED ON ELECTION ISSUE; Upper House Backs an Early Vote but Specifies Reform Urged by Mendes-France FAURE IS CHECKED ON ELECTION ISSUE | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/soviet-bars-german-unity-except-on-its-own-terms-west-is-shocked-by.html | SOVIET BARS GERMAN UNITY EXCEPT ON ITS OWN TERMS; WEST IS SHOCKED BY STAND; ATMOSPHERE GRIM Molotov's Implications So Wide That Dulles Halts the Sitting SOVIET FOR UNITY ONLY ON ITS TERM | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mrs-w-gerald-hawes.html | MRS. W. GERALD HAWES | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/brush-fires-rage-on-coast.html | Brush Fires Rage on Coast | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/b47-jet-explodes-on-flight-in-texas.html | B-47 JET EXPLODES ON FLIGHT IN TEXAS | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/liberian-expresident-buried.html | Liberian Ex-President Buried | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/banker-to-head-fund-drive.html | Banker to Head Fund Drive | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/a-j-montgomery.html | A. J. MONTGOMERY | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/mayor-in-strike-loses-mccormack-called-out-guard-in-indiana-foundry.html | MAYOR IN STRIKE LOSES; McCormack Called Out Guard in Indiana Foundry Riot | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/to-develop-niagara-move-for-court-test-to-settle-the-licensing.html | To Develop Niagara; Move for Court Test to Settle the Licensing Issue Is Explained | True | ROBERT MOSES | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/30-turbojet-airliners-ordered-by-american-for-use-in-mid1959-30.html | 30 Turbo-Jet Airliners Ordered By American for Use in Mid-1959; 30 Turbo-Jet Airliners Ordered By American for Use in Mid-1959 | True | By George Home | 1983-10-07 | RE0000177896 | B00000561761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-09 | 1955-11-09 | https://www.nytimes.com/1955/11/09/archives/memorial-hall-to-honor-rhee.html | Memorial Hall to Honor Rhee | True | | 1983-10-07 | RE0000177896 | B00000561761 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/cutter-spokesman-comments.html | Cutter Spokesman Comments | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/jesuits-honor-prelate-bestow-xavier-missions-award-on-archbishop.html | JESUITS HONOR PRELATE; Bestow Xavier Missions Award on Archbishop Cushing | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dulles-maintains-hopeful-attitude-shuns-return-to-cold-war-despite.html | DULLES MAINTAINS HOPEFUL ATTITUDE; Shuns Return to 'Cold War' Despite Soviet Stand DULLES HOPEFUL DESPITE REBUFF | True | By Elie Abelspecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/austria-bill-aids-nazi-victims.html | Austria Bill Aids Nazi Victims | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/-anschluss-citizenship-ends-in-west-germany.html | ' Anschluss' Citizenship Ends in West Germany | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/mooney-frowns-on-bank-merger-county-trust-acquisition-of-ramapo.html | MOONEY FROWNS ON BANK MERGER; County Trust Acquisition of Ramapo Trust, Cross-River Deal, Banned at This Time MOONEY FROWNS ON BANK MERGER | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/bonn-cabinet-adopts-budget.html | Bonn Cabinet Adopts Budget | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/scofflaw-fined-700-defiant-hydrant-offender-had-13-other-tickets.html | SCOFFLAW FINED $700; Defiant Hydrant Offender Had 13 Other Tickets | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/fete-will-assist-olympic-ski-team-tricity-committee-planning-dinner.html | FETE WILL ASSIST OLYMPIC SKI TEAM; Tri-City Committee Planning Dinner Dance Dec. 9 to Back Group in Winter Tests | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/france-names-prefect-of-paris-as-resident-general-in-morocco-dubois.html | France Names Prefect of Paris As Resident General in Morocco; Dubois Succeeds Boyer de Latour -- Fresh Basis for Negotiations Seen FRANCE REPLACES TOP MOROCCO AIDE | True | By Henry Ginigerspecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/24702000-issues-on-market-today-united-gas-central-electric-and.html | $24,702,000 ISSUES ON MARKET TODAY; United Gas, Central Electric and Rock Island Securities to Be Offered Investors | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/lou-i-goldm-ith.html | LOU L,'. GOLD.M ITH | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/steel-leader-urges-economic-education.html | STEEL LEADER URGES ECONOMIC EDUCATION | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/ship-group-to-hear-technical-papers.html | SHIP GROUP TO HEAR TECHNICAL PAPERS | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/japanese-mine-blast-kills-11.html | Japanese Mine Blast Kills 11 | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/us-aide-demands-baby-market-end-dr-eliot-stresses-problems-of.html | U.S. AIDE DEMANDS BABY MARKET END; Dr. Eliot Stresses Problems of 150,000 Born in Year to Unmarried Mothers | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/justices-training-aides-set.html | Justices' Training Aides Set | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/mrs-westbrook-pegleri.html | MRS. WESTBROOK PEGLERI | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/u-s-issues-a-call-for-stenographers.html | U. S. Issues a Call For Stenographers | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/benson-is-pleased-by-surplus-sales-reports-farm-exports-third-above.html | BENSON IS PLEASED BY SURPLUS SALES; Reports Farm Exports Third Above Last Year -- Favors Trade With Red Lands | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/bengurion-assures-burns-on-truce-aim.html | BEN-GURION ASSURES BURNS ON TRUCE AIM | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/cab-offers-rule-for-free-flights-airlines-would-be-permitted-to.html | C.A.B. OFFERS RULE FOR FREE FLIGHTS; Airlines Would Be Permitted to Give Board Employees Rides or Cut Rates | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/laurel-track-will-be-stage-for-stars-of-turf-tomorrow-13-horses.html | Laurel Track Will Be Stage for Stars of Turf Tomorrow; 13 Horses Ready for Curtain to Go Up in International Arcaro and Hartack Among Prompters in Rich Event | True | By Frank M. Blunkspecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/buchanan-in-mexican-post.html | Buchanan in Mexican Post | True | | 1983-10-07 | RE0000177897 | B00000561762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/bonn-to-induct-troops-nucleus-of-100-to-be-sworn-in-saturday-as.html | BONN TO INDUCT TROOPS; Nucleus of 100 to Be Sworn In Saturday as First Regulars | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/elected-to-presidency-of-skf-industries-inc.html | Elected to Presidency Of SKF Industries.inc. | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/resident-leaves-tomorrow.html | Resident Leaves Tomorrow | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/president-walking-greets-guests-guatemalan-leader-gives-him.html | President, Walking, Greets Guests; Guatemalan Leader Gives Him Presents for Grandchildren PRESIDENT WALKS WITH HIS VISITORS | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/electricity-use-seen-doubling.html | Electricity Use Seen Doubling | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/christmas-ball-set-meeting-advances-plans-for-annual-dance-dec-16.html | CHRISTMAS BALL SET; Meeting Advances Plans for Annual Dance Dec. 16 | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/cosentina-wins-chicago-race.html | Cosentina Wins Chicago Race | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/singapore-leader-loses-2-key-votes.html | SINGAPORE LEADER LOSES 2 KEY VOTES | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/industry-to-get-more-aluminum-odm-will-forego-deliveries-of-that.html | INDUSTRY TO GET MORE ALUMINUM; O.D.M. Will Forego Deliveries of That Metal for Stockpile During First Half of 1956 | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/hunter-enrollment-rises.html | Hunter Enrollment Rises | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/agents-for-york-building.html | Agents for York Building | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/alfred-j-barrett-of-fordham-deadi-rev-retreatmaster-former-chaplain.html | Alfred J. Barrett of Fordham Dead;I Rev. RetreatMaster, Former Chaplain, Was 491 | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/copland-premiere-symphony-of-air-plays-canticle-of-freedom.html | Copland Premiere; Symphony of Air Plays 'Canticle of Freedom' | True | By Howard Taubman | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/lighthouse-marks-50th-anniversary.html | Lighthouse Marks 50th Anniversary | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/silurians-to-honor-3-oreilly-schimmel-and-miss-hansen-to-get-news.html | SILURIANS TO HONOR 3; O'Reilly, Schimmel and Miss Hansen to Get News Awards | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/fletcher-w-judson.html | FLETCHER W. JUDSON | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/karachi-warns-afghans-pakistan-complains-about-recent-radio.html | KARACHI WARNS AFGHANS; Pakistan Complains About Recent Radio Broadcasts | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/blyth-and-6-other-houses-to-manage-ford-flotation-big-investment.html | Blyth and 6 Other Houses To Manage Ford Flotation; Big Investment Banking Concerns to Enlist Aid of Hundreds More BLYTH, SIX OTHERS TO RUN FORD SALE | True | By Paul Heffeman | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/walter-w-haviland.html | WALTER W. HAVILAND | True | Special .to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/pathway-through-concrete.html | PATHWAY THROUGH CONCRETE | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/other-sales-mergers-gerity-michigan-corp-companies-plan-sales.html | OTHER SALES, MERGERS; Gerity-Michigan Corp. COMPANIES PLAN SALES, MERGERS | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/theatre-leased-in-bronx.html | Theatre Leased in Bronx | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/court-plan-rejected-brooklyn-bar-association-acts-on-5unit-state.html | COURT PLAN REJECTED; Brooklyn Bar Association Acts on 5-Unit State System | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/bay-state-felons-shun-food.html | Bay State Felons Shun Food | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/harpers-article-stirs-maines-ire-but-gov-muskie-apologizes-for.html | HARPER'S ARTICLE STIRS MAINE'S IRE; But Gov. Muskie Apologizes for Aide's Canceling of Ad Over 'Resort Slum' Piece | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/klein-fisher.html | Klein -- Fisher | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/members-widow-gets-long-beach-council-seat.html | Member's Widow Gets Long Beach Council Seat | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/bond-brunch-postponed.html | Bond Brunch Postponed | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/william-m-mkinney.html | WILLIAM M. M'KINNEY | True | Special to The Nev York Times. ' | 1983-10-07 | RE0000177897 | B00000561762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/eden-offers-to-mediate-will-do-anything-for-arabisraeli-peace.html | Eden Offers to Mediate, Will Do 'Anything' for Arab-Israeli Peace; MEDIATION OFFER IS MADE BY EDEN | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/pulp-output-up-14-in-9-months-new-peak-foreseen-for-1955-to-meet.html | PULP OUTPUT UP 14% IN 9 MONTHS; New Peak Foreseen for 1955 to Meet Needs for Paper and Other Products PULP OUTPUT UP 14% IN 9 MONTHS | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/musical-in-the-village.html | Musical in the Village | True | A. G. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/cory-buys-competitor-air-conditioning-producer-adds-mitchell.html | CORY BUYS COMPETITOR; Air Conditioning Producer Adds Mitchell Manufacturing | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/east-german-in-cairo.html | East German in Cairo | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/idaho-power-signs-pact-for-snake-river-projects.html | Idaho Power Signs Pact for Snake River Projects | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/rockland-vote-commissioner-suicide-death-puts-off-final-count-of.html | Rockland Vote Commissioner Suicide; Death Puts Off Final Count of Ballots | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/observances-set-on-veterans-day-services-to-be-held-at-the-eternal.html | OBSERVANCES SET ON VETERANS DAY; Services to Be Held at the Eternal Light and Union Square After Parades | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/tax-for-flood-aid-urged-by-ribicoff-connecticut-assembly-gets-a.html | TAX FOR FLOOD AID URGED BY RIBICOFF; Connecticut Assembly Gets a 2-Year Recovery Plan to Raise $31,373,000 | True | By Richard H. Parkespecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/harold-merritt-physiist-was-6-retired-professor-at-cooper-union-who.html | HAROLD MERRITT, PHYSI(1ST, WAS'6; Retired .Professor at' Cooper Union Who Was Consultant to Police Department Dies | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/benjamin-nachmann.html | BENJAMIN NACHMANN | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/u-s-jobs-denied-to-exspy-on-reds-former-undercover-agent-says-he-is.html | U. S. JOBS DENIED TO EX-SPY ON REDS; Former Undercover Agent Says He Is Rejected Now as a 'Security Risk' | True | By Peter Kihss | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/niemoeller-here-warns-on-german-unity-delay.html | Niemoeller, Here, Warns On German Unity Delay | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/billy-daniels-married.html | Billy Daniels Married | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/lillian-roth-hailed-excels-in-outcast-on-u-s-steel-hour.html | Lillian Roth Hailed; Excels in 'Outcast' on 'U. S. Steel Hour' | True | By Jack Gould | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/stock-favorites-make-sharp-gains-du-pont-soars-11-12-on-talk-of.html | STOCK FAVORITES MAKE SHARP GAINS; Du Pont Soars 11 1/2 on Talk of Split, U. P. 10 3/8, Santa Fe 4 1/8 and G. M. 1 7/8 INDEX UP 3.24 TO 323.88 Hits Top Point Since Sept. 23 -- Trading Volume Rises to 2,580,000 Shares | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/fords-october-sales-rise.html | Ford's October Sales Rise | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/canadian-supports-cut-east-coast-potato-guarantee-is-far-below-1954.html | CANADIAN SUPPORTS CUT; East Coast Potato Guarantee Is Far Below 1954 Level | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/hearing-dec-7-set-for-garage-plan-wiley-proposes-2961000.html | HEARING DEC. 7 SET FOR GARAGE PLAN; Wiley Proposes $2,961,000 Underground Unit for Brooklyn Center | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/ballet-3-by-balanchine-pas-de-dix-with-tallchief-and-eglevsky-is.html | Ballet: 3 by Balanchine; ' Pas de Dix' With Tallchief and Eglevsky Is First New Number of Season | True | By John Martin | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/utility-names-officials.html | Utility Names Officials | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/harrimans-meet-israeli-aide.html | Harrimans Meet Israeli Aide | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/bronx-police-foil-gang-fight-plans.html | BRONX POLICE FOIL GANG FIGHT PLANS | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/portland-manager-resigns.html | Portland Manager Resigns | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/sinclair-to-replace-pipeline.html | Sinclair to Replace Pipeline | True | | 1983-10-07 | RE0000177897 | B00000561762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/stockton-townsend.html | STOCKTON TOWNSEND | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/record-building-in-1956-predicted-us-agencies-see-44-billion-in-new.html | RECORD BUILDING IN 1956 PREDICTED; U.S. Agencies See 44 Billion in New Construction Despite Expected Drop in Houses | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/cincinnati-counting-city-council-votes.html | CINCINNATI COUNTING CITY COUNCIL VOTES | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/soviet-education-best-excollege-head-says.html | Soviet Education Best, Ex-College Head Says | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/net-is-increased-by-paper-maker-international-cleared-186-a-share.html | NET IS INCREASED BY PAPER MAKER; International Cleared $1.86 a Share in Quarter -- 5% Stock Dividend Voted COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/allen-elected-by-druggists.html | Allen Elected by Druggists | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/college-football-notes-variety-of-defenses-keeps-attack-alert.html | College Football Notes; Variety of Defenses Keeps Attack Alert | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/event-nov-21-to-aid-a-scholarship-fund.html | EVENT NOV. 21 TO AID A SCHOLARSHIP FUND | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/sales-reach-1152760-214-trotters-pacers-bring-576050-at-harrisburg.html | SALES REACH $1,152,760; 214 Trotters, Pacers Bring $576,050 at Harrisburg | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/army-minister-out-of-lonardi-cabinet-lonardi-solves-a-cabinet.html | Army Minister Out Of Lonardi Cabinet; LONARDI SOLVES A CABINET CRISIS | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dingell-named-to-run-for-his-fathers-seat.html | Dingell Named to Run For His Father's Seat | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/borrowings-gain-at-member-banks-increase-here-157000000-loans-to.html | BORROWINGS GAIN AT MEMBER BANKS; Increase Here $157,000,000 -- Loans to Business Up by $179,000,000 in Week | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/cannon-shells-stolen-large-quantity-is-taken-from-rhode-island.html | CANNON SHELLS STOLEN; Large Quantity Is Taken From Rhode Island Laboratory | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/jm-cates-drcd-yale-arhs-7.html | J.M. CATES, D.RCD YALE ArH'.CS, 7 | True | I leelal to The New York TImeg I | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/aids-orphans-shopping-tour.html | Aids Orphans Shopping Tour | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/william-i-hay.html | WILLIAM I. HAY | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/mums-the-word-here-mayor-is-forming-committee-for-a-quiet-city.html | MUM'S THE WORD HERE; Mayor Is Forming Committee for a Quiet City | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/education-for-aviation.html | EDUCATION FOR AVIATION | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/rev-william-johnson.html | REV. WILLIAM JOHNSON | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/text-of-edens-address-offering-to-mediate-in-the-mideast.html | Text of Eden's Address Offering to Mediate in the Mideast | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/briton-cypriote-narrow-breach-harding-and-makarios-seen-easing.html | BRITON, CYPRIOTE NARROW BREACH; Harding and Makarios Seem Easing Self-Rule Issue -- London Still Bars 'Right' | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/welcke-robinson.html | Welcke -- Robinson | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/elwin-h-hauver.html | ELWIN H. HAUVER | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/crippled-children-to-benefit.html | Crippled Children to Benefit | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/texts-of-dulles-and-macmillan-statements-at-geneva-parley.html | Texts of Dulles and Macmillan Statements at Geneva Parley | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/device-would-cut-midair-crashes-fast-development-of-signal-to-avert.html | DEVICE WOULD CUT MID-AIR CRASHES; Fast Development of Signal to Avert Collisions Urged at Plane Symposium | True | By Richard Witkinspecial to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/siren-wail-crosses-hudson.html | Siren Wail Crosses Hudson | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/venezuelan-oil-prices-pared.html | Venezuelan Oil Prices Pared | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/spring-voters-cool-off-in-fall.html | Spring Voters Cool Off in Fall | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/stolen-car-turns-self-in-to-police-looking-for-it.html | Stolen Car Turns Self In To Police Looking for It | True | | 1983-10-07 | RE0000177897 | B00000561762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/quotas-on-cottons-from-japan-urged.html | QUOTAS ON COTTONS FROM JAPAN URGED | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/store-display-offers-ways-to-save-time.html | Store Display Offers Ways To Save Time | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/strobel-resigns-pressure-denied-new-yorker-quits-as-head-of-u-s.html | STROBEL RESIGNS; PRESSURE DENIED; New Yorker Quits as Head of U. S. Buildings Service STROBEL RESIGNS; PRESSURE DENIED | True | By Charles E. Eganspecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/canadas-parliament-to-meet.html | Canada's Parliament to Meet | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/chandler-medal-presented.html | Chandler Medal Presented | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/middleoftheroad-candidates-entered-in-tv-union-election.html | ' Middle-of-the-Road' Candidates Entered in TV Union Election | True | By Val Adams | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/on-american-machine-board.html | On American Machine Board | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/riders-next-stop-is-toronto-show-national-fixture-at-garden-proves.html | RIDERS' NEXT STOP IS TORONTO SHOW; National Fixture at Garden Proves Merit of Mexican, U. S. Jumping Teams | True | By John Rendel | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/actor-in-crash-unlicensed.html | Actor in Crash Unlicensed | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/iudgi-william-mcraw-i.html | IUDGI= WILLIAM M'CRAW I | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/argentine-peso-rises.html | Argentine Peso Rises | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/transport-news-and-notes-i-c-c-head-scores-rise-of-unregulated.html | Transport News and Notes; I. C. C. Head Scores Rise of Unregulated Traffic -- Ship Line Retirements | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/2-negro-doctors-admitted.html | 2 Negro Doctors Admitted | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/milwaukee-road-board-presses-for-merger-with-north-western.html | Milwaukee Road Board Presses For Merger With North Western | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/vote-records-seized-schenectady-tallies-impounded-pending-official.html | VOTE RECORDS SEIZED; Schenectady Tallies Impounded Pending Official Count | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/thomas-j-nugent.html | THOMAS J. NUGENT | True | Special to The New York Times.' | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/stepinac-retains-harrier-laurels-verdisco-leads-crusaders-in.html | STEPINAC RETAINS HARRIER LAURELS; Verdisco Leads Crusaders in Westchester Meet -- Mt. St. Michael 2d | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/tea-meeting-today-for-aides-of-ball.html | TEA MEETING TODAY FOR AIDES OF BALL | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/adenauer-to-see-spaak.html | Adenauer to See Spaak | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/spring-note-circus-signs-for-garden-visit.html | Spring Note: Circus Signs for Garden Visit | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/survey-points-up-lack-of-teachers-half-of-college-graduates-in-next.html | SURVEY POINTS UP LACK OF TEACHERS; Half of College Graduates in Next Decade Held Needed by Schools of Nation | True | By Leonard Buder | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/held-as-bank-robbers-two-are-charged-with-crime-at-atomic-weapons.html | HELD AS BANK ROBBERS; Two Are Charged With Crime at Atomic Weapons Base | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/butler-says-vote-is-preview-of-56-hall-disounts-it-democratic-chief.html | BUTLER SAYS VOTE IS PREVIEW OF '56; HALL DISOUNTS IT; Democratic Chief Predicts His Party Will Win Even if Eisenhower Runs HAILS INDIANA RESULT Republican Declares Ballot Next Year Will Affirm Faith in G. O. P. Program BUTLER SEES VOTE AS 1956 'PREVIEW | True | By W. H. Lawrencespecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/192-strike-on-jersey-turnpike-police-see-little-cut-in-traffic.html | 192 Strike on Jersey Turnpike; Police See Little Cut in Traffic | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/ads-for-road-work-canceled.html | Ads for Road Work Canceled | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/ad-use-is-opposed-in-combating-bias-conference-of-christians-and.html | AD USE IS OPPOSED IN COMBATING BIAS; Conference of Christians and Jews Seeks Other Ways to Aid Brotherhood | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/generous-of-the-world-aid-us-flood-sufferers.html | Generous of the World Aid U.S. Flood Sufferers | True | | 1983-10-07 | RE0000177897 | B00000561762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/new-test-detects-early-arthritis-blood-examinations-for-the.html | NEW TEST DETECTS EARLY ARTHRITIS; Blood Examinations for the Rheumatoid Type Now Made by Hospital | True | By Robert K. Plumb | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/rancher-will-wed-miss-bullwinkel.html | RANCHER WILL WED MISS BULLWINKEL | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/statehood-for-alaska-urged.html | Statehood for Alaska Urged | True | DONALD GRUNEWALD. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/royal-bank-of-canada-elects-vice-president.html | Royal Bank of Canada Elects Vice President | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/3-scot-dailies-in-mirror-group.html | 3 Scot Dailies in Mirror Group | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/freedom-parley-scores-at-laurel-longden-pilots-1860for2-shot-to.html | FREEDOM PARLEY SCORES AT LAUREL; Longden Pilots $18.60-for-$2 Shot to Victory -- Hartack Wins Two for 378 | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/india-bans-2-u-s-films.html | India Bans 2 U. S. Films | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/army-team-first-in-defensive-play-navy-runnerup-in-holding-down.html | ARMY TEAM FIRST IN DEFENSIVE PLAY; Navy Runner-Up in Holding Down Yardage -- Cadets' Lost Fumbles Set Pace | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/gulf-oil-warren-agree-on-merger-former-to-issue-45-share-in.html | GULF OIL, WARREN AGREE ON MERGER; Former to Issue 4/5 Share in Exchange for One of the Latter Company PROPOSAL NOT YET FINAL Separate Operation Planned -- Air Cooling Producers Joined in Acquisition | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/2-railroads-plan-a-joint-terminal-erie-would-shift-operations-from.html | 2 RAILROADS PLAN A JOINT TERMINAL; Erie Would Shift Operations From Jersey City Depot to Lackawanna's in Hoboken CARRIERS CITE DEFICITS Chambers St. Ferry Service Doomed -- Trackage Link in Secaucus Proposed | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/hospital-job.html | Hospital Job | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/appeal-indirectly-aimed-at-supply-of-weapons-by-the-soviet-bloc.html | Appeal Indirectly Aimed at Supply of Weapons by the Soviet Bloc; PRESIDENT ISSUES MIDEAST WARNING | True | By Russell Bakerspecial To The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/centrals-plea-sifted-p-s-c-weighs-plan-to-end-2-stops-on-putnam.html | CENTRAL'S PLEA SIFTED; P. S. C. Weighs Plan to End 2 Stops on Putnam Division | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/extortion-case-ends-complainant-fails-to-appear-against-policeman.html | EXTORTION CASE ENDS; Complainant Fails to Appear Against Policeman | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/city-will-name-11-schools-today-2-to-be-for-adolph-s-ochs-and-john.html | CITY WILL NAME 11 SCHOOLS TODAY; 2 to Be for Adolph S. Ochs and John H. Finley, Late of The New York Times LATTER LONG EDUCATOR Dead Executives of System Also to Be Commemorated by the New Buildings | True | By Benjamin Fine | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/bay-state-seeks-federal-aid.html | Bay State Seeks Federal Aid | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/claudia-jones-loses-communist-facing-ouster-is-denied-stay-to-aid.html | CLAUDIA JONES LOSES; Communist Facing Ouster Is Denied Stay to Aid Charney | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/19-mayors-retain-bay-state-seats-eight-cities-change-leaders.html | 19 MAYORS RETAIN BAY STATE SEATS; Eight Cities Change Leaders -- Democrat Is Unseated in a Partisan Election | True | By John H. Fentonspecial To The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/screen-total-cliche-i-died-a-thousand-times-at-globe.html | Screen: Total Cliche; I Died a Thousand Times' at Globe | True | By Bosley Crowther | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/tyranny-in-peru-charged.html | Tyranny in Peru Charged | True | F. LEON DE VIVERO, | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/alber-e-whyan-i-an-indvsgaust-31.html | ALBER E. WHYAN, I AN INDVSgzAUST, 31 | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/a-thrift-shop-opens-annex-just-for-mink.html | A Thrift Shop Opens Annex Just for Mink | True | By Nan Robertson | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dilworth-sights-no-victory-trend-philadelphia-winner-asserts-his.html | DILWORTH SIGHTS NO VICTORY TREND; Philadelphia Winner Asserts His Landslide Election Was Strictly Local | True | By William G. Weartspecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/moves-are-mixed-in-grain-markets-but-futures-take-overnight-selling.html | MOVES ARE MIXED IN GRAIN MARKETS; But Futures Take Overnight Selling Easily -- Soybeans Climb 1/2 to 2 Cents | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/chandlers-victory-appears-a-record.html | CHANDLER'S VICTORY APPEARS A RECORD | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/clothes-get-the-gravy.html | Clothes Get the Gravy | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/rubin-beats-hoppe-in-match.html | Rubin Beats Hoppe in Match | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/phillies-list-no-games-on-weekday-afternoons.html | Phillies List No Games On Weekday Afternoons | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/campbells-boat-speeds-201-m-p-h-jetpropelled-craft-falls-short-of.html | CAMPBELL'S BOAT SPEEDS 201 M. P. H.; Jet-Propelled Craft Falls Short of World Record in Unofficial Run | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/stevenson-to-give-1956-plans-tuesday.html | STEVENSON TO GIVE 1956 PLANS TUESDAY | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/legion-and-fund-debate-ad-plan-magazine-denies-republic-groups.html | LEGION AND FUND DEBATE AD PLAN; Magazine Denies Republic Group's Charge It Barred a Reply to Collins | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/takes-executive-posts-joins-united-gas-board.html | Takes Executive Posts, Joins United Gas Board | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dr-g-rochester.html | DR. G. ROCHESTER | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/growers-oppose-burley-cutback-tobacco-men-in-washington-declare.html | GROWERS OPPOSE BURLEY CUTBACK; Tobacco Men in Washington Declare Output Reduction Is a Threat to Economy | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/paperboard-sets-high-297935-tons-made-in-week-index-advances.html | PAPERBOARD SETS HIGH; 297,935 Tons Made in Week -- Index Advances Sharply | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/harvard-books-tufts-1956-opener-is-only-crimson-nonleague-football.html | HARVARD BOOKS TUFTS; 1956 Opener Is Only Crimson Non-League Football Game | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/developers-told-to-study-trends-puckett-urges-planners-of-shopping.html | DEVELOPERS TOLD TO STUDY TRENDS; Puckett Urges Planners of Shopping Centers to Note Population Changes | True | By Maurice Foley | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/south-africans-leave-assembly-protest-u-n-acts-walkout-follows.html | SOUTH AFRICANS LEAVE ASSEMBLY; PROTEST U. N. ACTS; Walkout Follows Committee Vote of 37-7 to Continue Race Law Inquiries South Africa Quits Assembly In Protest on Racial Inquiries | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/oklahoma-sells-9000000-bonds-chase-harris-trust-banks-win-the-issue.html | OKLAHOMA SELLS $9,000,000 BONDS; Chase, Harris Trust Banks Win the Issue -- Other Municipal Loans | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/korean-issue-in-u-n-put-before-algerian.html | KOREAN ISSUE IN U. N. PUT BEFORE ALGERIAN | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/sprightly-play-about-irish-sweepstakes.html | Sprightly Play About Irish Sweepstakes | True | R. F. S. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/israel-may-seek-heavy-u-s-arms-bid-for-jets-antisubmarine-antitank.html | ISRAEL MAY SEEK HEAVY U. S. ARMS; Bid for Jets, Anti-Submarine, Anti-Tank Items Expected -- Cost Is a Problem | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/mrs-charles-brady-has-child.html | Mrs. Charles Brady Has Child | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/wood-field-and-stream-conditions-are-perfect-for-hunting-deer-but.html | Wood, Field and Stream; Conditions Are Perfect for Hunting Deer, but Animals Fail to Cooperate | True | By Raymond R. Campsspecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/stocks-of-britain-lead-london-dip-many-governments-decline-1-losses.html | STOCKS OF BRITAIN LEAD LONDON DIP; Many Governments Decline 1 -- Losses Are Light Among Industrials | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/what-it-costs-to-have-baby-is-told-in-book.html | What It Costs To Have Baby Is Told in Book | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/fol-powbrs-dies-stage-film-agtor-roles-in-shaw-and-oneill-plays.html | fOl POWBRS DIES, :STA6E, FILM AGTOR; Roles in Shaw and O'Neill/ Plays--Rode Movie Range I | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/mrs-joseph-cohen.html | MRS. JOSEPH COHEN | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/rangers-deadlock-canadiens-on-gendrons-goal-with-four-minutes-to.html | Rangers Deadlock Canadiens on Gendron's Goal With Four Minutes to Play; 15,509 AT GARDEN THRILL TO 1-1 TIE Gendron of Rangers Offsets Olmstead's Goal -- Montreal Unbeaten Streak at Six | True | By William J. Briordy | 1983-10-07 | RE0000177897 | B00000561762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/mlle-doilliamson-wed-bride-in-capital-of-stanislas-ciechanowski.html | MLLE. D'OILLIAMSON WED; Bride in Capital of Stanislas Ciechanowski, Bank Aide | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/the-paul-currans-have-son.html | The Paul Currans Have Son | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/mis-charles-m-quinn.html | MIS. CHARLES M. QUINN | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/la-prensa-exaides-in-plea.html | La Prensa Ex-Aides in Plea | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/pinay-to-confer-with-adenauer-paris-aide-going-to-bonn-to-discuss.html | PINAY TO CONFER WITH ADENAUER; Paris Aide Going to Bonn to Discuss Effect of Molotov Stand on German Unity | True | By M. S. Handlerspecial To The New York Times | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/memorial-aides-named-eisenhower-picks-4-of-12-to-plan-roosevelt.html | MEMORIAL AIDES NAMED; Eisenhower Picks 4 of 12 to Plan Roosevelt Tribute | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/blood-gifts-scheduled-longshoremans-unit-among-donors-lined-up-for.html | BLOOD GIFTS SCHEDULED; Longshoremen's Unit Among Donors Lined Up for Today | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/concerns-blacklisted-ontario-acts-against-mining-companies-and.html | CONCERNS 'BLACKLISTED'; Ontario Acts Against Mining Companies and Promoters | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/move-grows-for-a-draft-of-eisenhower-or-warren-gop-draft-move.html | Move Grows for a Draft Of Eisenhower or Warren; G.O.P. DRAFT MOVE SPURRED BY VOTE | True | By James Restonspecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/defense-office-singled-out.html | Defense Office Singled Out | True | Special to The New York Times | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/recruit-for-1963-lined-up-by-wacs-girl-10-is-wooed-and-won-at.html | RECRUIT FOR 1963 LINED UP BY WACS; Girl, 10, Is Wooed and Won at Governors Island in Contest With WAVES | True | By Emma Harrison | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/u-s-would-raise-taxexempt-veil-treasury-will-seek-law-for-public.html | U. S. WOULD RAISE TAX-EXEMPT VEIL; Treasury Will Seek Law for Public Inspection of Bids by Nonprofit Groups | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/mock-grenade-blast-hurts-5.html | Mock Grenade Blast Hurts 5 | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/8-of-citys-716-sirens-fail-to-sound-in-test.html | 8 of City's 716 Sirens Fail to Sound in Test | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/woodward-left-trusts-to-2-sons-widow-gets-2500-in-cash-and-lifetime.html | WOODWARD LEFT TRUSTS TO 2 SONS; Widow Gets $2,500 in Cash and Lifetime Income From One-Third of Estate | True | By Homer Bigart | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/a-play-of-substance-a-hatful-of-rain-is-offered-at-lyceum-shelley.html | A Play of Substance; A Hatful of Rain' Is Offered at Lyceum Shelley Winters and Ben Gazzara Star | True | By Brooks Atkinson | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/f-b-i-studies-air-crash.html | F. B. I. Studies Air Crash | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/charles-a-ruebsam.html | CHARLES A. RUEBSAM | True | Spectal ' The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/noise-in-city-protested.html | Noise in City Protested | True | JULIAN G. ROMAINE. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/apartment-sold-in-mount-vernon.html | APARTMENT SOLD IN MOUNT VERNON | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/government-men-baffled-by-forms-appeal-to-business-leaders-for.html | GOVERNMENT MEN BAFFLED BY FORMS; Appeal to Business Leaders for Ideas on Simplifying Their Vast Paper Work | True | Special to The New York Times | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/3-dramatists-aided-get-fellowships-at-u-c-l-a-from-rockefeller.html | 3 DRAMATISTS AIDED; Get Fellowships at U. C. L. A. From Rockefeller Foundation | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/continental-can-co-enters-loan-pact.html | CONTINENTAL CAN CO. ENTERS LOAN PACT | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/progress-is-cited-in-report-to-gatt-u-s-statement-on-moves-to-ease.html | PROGRESS IS CITED IN REPORT TO GATT; U. S. Statement on Moves to Ease Its Import Curbs Has Smooth Sailing | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/valenzuela-is-first-aboard-favored-little-dell-in-gaining-jamaica.html | Valenzuela Is First Aboard Favored Little Dell in Gaining Jamaica Triple; POWER TRIUMPHS IN SPLIT FEATURE $7.50-for-$2 Chance Beats Midafternoon -- Little Dell Victor by Six Lengths | True | By James Roach | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/court-upholds-press-judge-loses-plea-on-barring-newsmen-at-trial.html | COURT UPHOLDS PRESS; Judge Loses Plea on Barring Newsmen at Trial | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/fair-trade-evasion-by-producer-scored.html | FAIR TRADE' EVASION BY PRODUCER SCORED | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/u-s-gets-3000000-surprise.html | U. S. Gets $3,000,000 Surprise | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/karl-j-schneider.html | KARL J. SCHNEIDER' | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/worlds-deepest-oil-well-and-going-still-deeper.html | World's Deepest Oil Well -- and Going Still Deeper | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/mrs-devereux-milburn.html | MRS. DEVEREUX MILBURN | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/crane-tops-lassiter-twice.html | Crane Tops Lassiter Twice | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dozier-of-cbstv-to-move-to-rko-program-director-resigns-to-become.html | DOZIER OF C.B.S.-TV TO MOVE TO R.K.O.; Program Director Resigns to Become Vice President in Charge of Production | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/i-r-t-has-two-jams-east-side-expresses-halt-in-evening-rush-hour.html | I. R. T. HAS TWO JAMS; East Side Expresses Halt in Evening Rush Hour | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/general-public-service-elects-a-new-director.html | General Public Service Elects a New Director | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/plight-of-churches-is-cited-by-bonnell.html | PLIGHT OF CHURCHES IS CITED BY BONNELL | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/for-better-bus-signs.html | For Better Bus Signs | True | ANITA DANIEL. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/rails-reject-rate-rise-southern-roads-turn-down-7-freight-increase.html | RAILS REJECT RATE RISE; Southern Roads Turn Down 7% Freight Increase | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/navy-chief-at-ceremony.html | Navy Chief at Ceremony | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/the-vamp-begins-its-run-tonight-musical-spoofing-silent-film-era.html | THE VAMP BEGINS ITS RUN TONIGHT; Musical Spoofing Silent Film Era Stars Carol Channing at the Winter Garden | True | By Louis Calta | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/middle-east-war-threat-swift-action-by-security-council-on.html | Middle East War Threat; Swift Action by Security Council on Israeli-Egyptian Dispute Urged | True | GERARD J. MANGONE. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/pace-at-yonkers-to-symbol-chance-8yearold-mare-scores-by-half.html | PACE AT YONKERS TO SYMBOL CHANCE; 8-Year-Old Mare Scores by Half Length, Pays $16.70 -- World Peace Second | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/canadian-atom-strike-averted.html | Canadian Atom Strike Averted | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/a-van-gogh-for-37000-painting-brings-top-price-of-items-sold-at.html | A VAN GOGH FOR $37,000; Painting Brings Top Price of Items Sold at Auction | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dead-end-at-geneva.html | DEAD END AT GENEVA | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/trigger-burke-on-trial-3-jurors-chosen-on-first-day-in-west-side.html | TRIGGER BURKE ON TRIAL; 3 Jurors Chosen on First Day in West Side Murder Case | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/fruehauf-to-pay-share-for-share-100-stock-dividend-rise-in-cash.html | FRUEHAUF TO PAY SHARE FOR SHARE; 100% Stock Dividend, Rise in Cash Rate are Voted -- Other Distributions DIVIDENDS VOTED BY CORPORATIONS | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/leisure-planning-urged-catholic-parley-hears-of-need-to-prepare-for.html | LEISURE PLANNING URGED; Catholic Parley Hears of Need to Prepare for Push-Button Age | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/democrats-show-power-in-jersey-gain-in-counties-normally-republican.html | DEMOCRATS SHOW POWER IN JERSEY; Gain in Counties Normally Republican and Win 3 Seats in the Senate DEMOCRATS SHOW POWER IN JERSEY | True | By George Cable Wright | 1983-10-07 | RE0000177897 | B00000561762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/potato-futures-on-higher-ground-cottonseed-oil-also-gains-coffee.html | POTATO FUTURES ON HIGHER GROUND; Cottonseed Oil Also Gains -- Coffee, Cocoa and Sugar Turn Lower in Day | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/u-n-recital-set-by-polish-pianist-halina-czernystefanska-to-make.html | U. N. RECITAL SET BY POLISH PIANIST; Halina Czerny-Stefanska to Make Her U. S. Debut Nov. 28 and Tour Country | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/barometer-vote-ousts-gop.html | Barometer' Vote Ousts G.O.P. | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/rustic-billy-in-front-21-favorite-beats-fire-king-by-nose-at.html | RUSTIC BILLY IN FRONT; 2-1 Favorite Beats Fire King by Nose at Narragansett | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/sports-of-the-times-nineplayer-deal.html | Sports of The Times; Nine-Player Deal | True | By Arthur Daley | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/tufts-nominated-for-presidency-of-u-s-golf-association-north.html | Tufts Nominated for Presidency of U. S. Golf Association; NORTH CAROLINIAN HEADS 1956 SLATE Tufts Will Succeed Grainger as President of U. S. Golf Group at Annual Meeting | True | By Lincoln A. Werden | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/about-art-and-artists-portraits-by-ezra-ames-form-exhibition-at-new.html | About Art and Artists; Portraits by Ezra Ames Form Exhibition at New York Historical Society | True | D. A. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/robert-w-trullinger.html | ROBERT W. TRULLINGER | True | Sp.-clal to The New York Times, ' | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/saxton-outboxes-jones-in-oakland-exwelterweight-titleholder-wins.html | SAXTON OUTBOXES JONES IN OAKLAND; Ex-Welterweight Titleholder Wins Unanimous Decision With Sharp Attack | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/laymen-resisting-on-negro-priests-100-catholics-in-louisiana-oppose.html | LAYMEN RESISTING ON NEGRO PRIESTS; 100 Catholics in Louisiana Oppose Any but Whites -- Petition Is Circulated | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/senators-will-get-shorter-barriers.html | SENATORS WILL GET SHORTER BARRIERS | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/church-fair-next-week-chrysanthemum-event-will-be-held-in-brooklyn.html | CHURCH FAIR NEXT WEEK; Chrysanthemum Event Will Be Held in Brooklyn | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/party-lines-snap-in-san-francisco-city-normally-democratic-rebuffs.html | PARTY LINES SNAP IN SAN FRANCISCO; City, Normally Democratic, Rebuffs Partisan Efforts, Elects a Republican | True | By Lawrence E. Daviesspecial To The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/promoted-by-american-can.html | Promoted by American Can | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/in-the-nation-not-a-mountain-but-not-a-molehill-either.html | In The Nation; Not a Mountain, but Not a Molehill Either | True | By Arthur Krock | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/u-s-will-develop-wingless-missile-wilson-assigns-to-air-force.html | U. S. WILL DEVELOP WINGLESS MISSILE; Wilson Assigns to Air Force Primary Role in Building Supersonic Weapon | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/textile-profit-termed-too-low-royal-little-warns-wool-men-to.html | TEXTILE PROFIT TERMED TOO LOW; Royal Little Warns Wool Men to Improve Income Position to Remain in Business | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/eagles-drop-two-linemen.html | Eagles Drop Two Linemen | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/packard-reaches-union-agreement-3year-accord-covers-9000-auto.html | PACKARD REACHES UNION AGREEMENT; 3-Year Accord Covers 9,000 Auto Workers -- Layoff Plan Held 'Best' in Industry | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/colombia-peso-steady-stabilizes-around-405-for-1-after-reaching-low.html | COLOMBIA PESO STEADY; Stabilizes Around 4.05 for $1 After Reaching Low of 4.15 | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/17-die-33-hurt-in-bus-plunge.html | 17 Die, 33 Hurt in Bus Plunge | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dr-birl-e-shultz-an-b0n0wtxst-22-organizerofstock-exchange.html | DR. BIRL E,' SHULTZ, A.N B0N0WtXST, *22; OrganizerofStock Exchange; "Institute DiesB4Wrote on Securities Market | True | Special to'The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/big-4-conference-drops-discussion-of-german-unity-geneva-step-taken.html | BIG 4 CONFERENCE DROPS DISCUSSION OF GERMAN UNITY; Geneva Step Taken on West's Insistence After Molotov Bars Negotiation of Issue SOVIET STAND ASSAILED Macmillan Says Attitude May Gravely Affect Other Items -- Dulles Sees Injustice BIG 4 CONFEREES HALT UNITY PHASE | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/poughkeepsie-police-win-rise.html | Poughkeepsie Police Win Rise | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/yes-and-no-on-amendments.html | YES AND NO ON AMENDMENTS | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/eunice-podis-is-heard-in-piano-recital.html | Eunice Podis Is Heard in Piano Recital | True | H. C. S. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/jobless-pay-plan-safe-c-i-o-says-union-reports-effectiveness-of.html | JOBLESS PAY PLAN SAFE, C. I. O. SAYS; Union Reports Effectiveness of Program Is Not Hurt by Ohio Poll Defeat | True | By Damon StetsonSpecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/ford-golfer-of-year.html | Ford 'Golfer of Year' | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/gorgas-medal-awarded-to-air-force-physician.html | Gorgas Medal Awarded To Air Force Physician | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/the-texts-of-the-south-african-walkout-statement-and-the-u-n.html | The Texts of the South African Walkout Statement and the U. N. Resolution | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/london-holds-show-new-lord-mayor-presides-at-parade-wool-is-theme.html | LONDON HOLDS SHOW; New Lord Mayor Presides at Parade -- Wool Is Theme | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/avocados-in-ample-supply-bring-zest-to-canape-trays.html | Avocados, in Ample Supply, Bring Zest to Canape Trays | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/minev-tops-milic-in-zagreb-chess-yugoslav-dropped-from-tie-for.html | MINEV TOPS MILIC IN ZAGREB CHESS; Yugoslav Dropped From Tie for Second to Four-Way Deadlock for Fourth | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/soviet-dismisses-top-architects-vlasov-one-of-those-named-in-decree.html | SOVIET DISMISSES TOP ARCHITECTS; Vlasov, One of Those Named in Decree, Visiting U. S. in Housing Delegation | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/col-george-millett.html | COL. GEORGE MILLETT | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/george-junior-republic.html | GEORGE JUNIOR REPUBLIC | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/wanderers-beat-moscow.html | Wanderers Beat Moscow | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/officer-solves-his-woes-by-nailing-rug-on-them.html | Officer Solves His Woes By Nailing Rug on Them | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/knicks-will-open-at-home-tonight-will-engage-lakers-five-at-garden.html | KNICKS WILL OPEN AT HOME TONIGHT; Will Engage Lakers' Five at Garden -- Royals, Warriors in Curtain-Raiser | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/capital-prepares-a-gala-welcome.html | CAPITAL PREPARES A GALA WELCOME | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/642565-mission-goal-protestant-episcopal-parishes-here-pledge.html | $642,565 MISSION GOAL; Protestant Episcopal Parishes Here Pledge $492,989 | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/president-of-barnard-joins-board-of-c-b-s.html | President of Barnard Joins Board of C. B. S. | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/cavanagh-cautions-city-fire-officers.html | CAVANAGH CAUTIONS CITY FIRE OFFICERS | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/cotton-advances-by-12-to-42-points-impressive-rallying-is-based-on.html | COTTON ADVANCES BY 12 TO 42 POINTS; Impressive Rallying Is Based on Traders' Discounting of High Crop Estimates | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/u-s-boxers-bow-64-picked-west-german-team-triumphs-at-duesseldorf.html | U. S. BOXERS BOW, 6-4; Picked West German Team Triumphs at Duesseldorf | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/lawrence-f-greib.html | LAWRENCE F. GREIB | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/newton-leaves-yale-post.html | Newton Leaves Yale Post | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/floods-kill-3-israelis-tel-aviv-cut-off-six-hours-after-sudden.html | FLOODS KILL 3 ISRAELIS; Tel Aviv Cut Off Six Hours After Sudden Heavy Rains | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/press-ball-dec-2-to-help-2-groups-u-n-and-tribune-funds-will.html | PRESS BALL DEC. 2 TO HELP 2 GROUPS; U. N. and Tribune Funds Will Benefit by International Fete -- Stars to Perform | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/exp-o-w-loses-appeal-dickersons-lawyer-fails-in-citing-brainwashing.html | EX-P. O. W. LOSES APPEAL; Dickerson's Lawyer Fails in Citing Brain-Washing | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/g-m-diesel-lead-charged-to-u-s-senate-inquiry-hears-war-orders-gave.html | G. M. DIESEL LEAD CHARGED TO U. S.; Senate Inquiry Hears War Orders Gave Concern Head Start Over Competitors | True | By John D. MorrisSpecial to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dominick-v-russo-sr.html | DOMINICK V. RUSSO SR. | True | Special to The New York Time. | 1983-10-07 | RE0000177897 | B00000561762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/soviet-minorities-vary-in-fortunes-crude-russification-methods.html | SOVIET MINORITIES VARY IN FORTUNES; Crude Russification Methods Dropped -- Ukrainians, the Biggest Group, Wooed ARMENIAN PLIGHT CITED Stores of Area's Capital Lack Goods -- Housing Poorest of Any of Cities Visited | True | By Harry Schwartz | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/floods-last-straw-for-mill.html | Floods Last Straw for Mill | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/stevenson-delighted.html | Stevenson "Delighted" | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/school-for-deaf-wins-white-plains-eleven-defeats-connecticut-team.html | SCHOOL FOR DEAF WINS; White Plains Eleven Defeats Connecticut Team, 39-13 | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/utrillos-funeral-held-artist-buried-in-montmartre-i-quarter-where.html | !UTRILLO'S FUNERAL HELD; Artist Buried in Montmartre i Quarter Where He Was Born | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/faure-demands-confidence-anew-premier-sets-assembly-test-4th-in.html | FAURE DEMANDS CONFIDENCE ANEW; Premier Sets Assembly Test, 4th in Month, for Saturday on France's Election | True | By Robert C. Dotyspecial to the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/flippin-sees-action-in-princeton-scrimmage-practice-grooms-ace-for.html | Flippin Sees Action in Princeton Scrimmage; PRACTICE GROOMS ACE FOR YALE TEST Flippin Hopes to Be at Top Speed Saturday, but Tigers Cast Him for Brief Role | True | By Allison Danzigspecial to the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/segregation-laid-to-schools-here-urban-league-says-facilities-for.html | SEGREGATION LAID TO SCHOOLS HERE; Urban League Says Facilities for Negro Children Are Shockingly Inferior | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/school-neglect-laid-to-yonkers-citizens-rally-hears-city-called.html | SCHOOL NEGLECT LAID TO YONKERS; Citizens' Rally Hears City Called Penurious -- Honor Paid to Councilman | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/accounting-figures-as-a-growing-field-for-the-career-woman-of-every.html | Accounting Figures as a Growing Field For the Career Woman of Every Age | True | By Cynthia Kellogg | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/dulles-and-macmillan-meet.html | Dulles and Macmillan Meet | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/virginia-g-o-p-gains-but-tighter-democratic-rein-is-evident-in.html | VIRGINIA G. O. P. GAINS; But Tighter Democratic Rein Is Evident in Election | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/magsaysay-party-adds-to-its-lead-ahead-in-7-of-9-philippine-senate.html | MAGSAYSAY PARTY ADDS TO ITS LEAD; Ahead in 7 of 9 Philippine Senate Races -- Recto, a Key Foe, Running 6th | True | By Robert Alderspecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/gop-lists-spending-by-labor-in-54-race.html | G.O.P. LISTS SPENDING BY LABOR IN '54 RACE | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/named-a-vice-president-of-st-georges-keyes.html | Named a Vice President of St. Georges & Keyes | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/heads-commodity-club.html | Heads Commodity Club | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/cleric-deplores-church-rivalry-official-tells-womens-group-that.html | CLERIC DEPLORES CHURCH RIVALRY; Official Tells Women's Group That Competition Costs Areas Adequate Ministry | True | By Stanley Rowland Jr.special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/northwestern-gets-mutual-aid-bequest.html | NORTHWESTERN GETS MUTUAL AID BEQUEST | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/sharett-due-in-us-for-economic-help.html | SHARETT DUE IN U. S. FOR ECONOMIC HELP | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/around-the-nation.html | AROUND THE NATION | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/amendment-vote-rips-city-budget-agonizing-reappraisal-is-begun-by.html | AMENDMENT VOTE RIPS CITY BUDGET; ' Agonizing Reappraisal' Is Begun by Mayor After Loss of Sewage Debt Plan | True | By Paul Crowell | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/steel-workers-vote-to-walk-out-in-ruhr.html | STEEL WORKERS VOTE TO WALK OUT IN RUHR | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/an-offbeat-main-dish-using-plentiful-pork-food-news-fat-on-loins-is.html | An Off-Beat Main Dish Using Plentiful Pork; Food News: Fat on Loins Is Being Cut | True | By Jane Nickerson | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/negro-elected-in-arkansas.html | Negro Elected in Arkansas | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/seeing-eye-drive-gains.html | Seeing Eye Drive Gains | True | | 1983-10-07 | RE0000177897 | B00000561762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/campfire-girls-bar-dues-rise.html | Campfire Girls Bar Dues Rise | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/greeks-held-set-to-quit-alliance-ire-at-turks-is-said-to-spur-move.html | GREEKS HELD SET TO QUIT ALLIANCE; Ire at Turks Is Said to Spur Move to Drop Balkan Tie for a Yugoslav Pact | True | By Jack RaymondSpecial to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/grand-jury-in-till-case-fails-to-indict-two-white-men-accused-in.html | Grand Jury in Till Case Fails to Indict Two White Men Accused in Kidnapping | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/sidelights-will-that-gap-close-soon.html | Sidelights; Will That Gap Close Soon? | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/russia-would-trade-students-with-u-s.html | RUSSIA WOULD TRADE STUDENTS WITH U. S. | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/zurmuhlen-has-operation.html | Zurmuhlen Has Operation | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/peron-hopes-to-return.html | Peron Hopes to Return | True | By Paul P. Kennedyspecial To the New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/selecting-probation-staff-present-method-upheld-protecting.html | Selecting Probation Staff; Present Method Upheld, Protecting Children's Welfare Stressed | True | JAMES W. FOGARTY, | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/operator-busy-along-east-side-horwitz-buys-sixstory-third-ave.html | OPERATOR BUSY ALONG EAST SIDE; Horwitz Buys Six-Story Third Ave. Building, Sells 2d Ave. Site | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/demand-for-state-tax-cut-and-thrift-seen-in-election-leaders-of.html | Demand for State Tax Cut And Thrift Seen in Election; Leaders of Both Parties Agree Balloting Results Are a Warning to Economize -- Growing Liberal Strength Is Noted ELECTION RESULTS SEEN AS WARNING | True | By Leo Egan | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/u-s-scored-on-alaska-exgovernor-addresses-unit-working-on.html | U. S. SCORED ON ALASKA; Ex-Governor Addresses Unit Working on Constitution | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/mrs-carlle-jacobsen.html | MRS. CARL;LE JACOBSEN | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/14-more-detective-commanders-shifted-3-members-of-one-squad-face.html | 14 More Detective Commanders Shifted, 3 Members of One Squad Face Charges | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/u-n-aids-korean-coal-mines.html | U. N. Aids Korean Coal Mines | True | Special to The New York Times. | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/troops-quit-himalayas-indians-and-chinese-reds-out-of-disputed.html | TROOPS QUIT HIMALAYAS; Indians and Chinese Reds Out of Disputed Border Area | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/books-and-authors.html | Books and Authors | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-10 | 1955-11-10 | https://www.nytimes.com/1955/11/10/archives/cloth-exports-halted-japan-stops-validation-of-some-shipments-to-u.html | CLOTH EXPORTS HALTED; Japan Stops Validation of Some Shipments to U. S. | True | | 1983-10-07 | RE0000177897 | B00000561762 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/busch-goes-into-u-s-court-over-purchase-of-5-horses-from-former-mrs.html | Busch Goes Into U. S. Court Over Purchase Of 5 Horses From Former Mrs. Whitney | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/navy-set-to-build-an-atomic-carrier.html | NAVY SET TO BUILD AN ATOMIC CARRIER | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/heemstravan-hartogh.html | Heemstra--van Hartogh | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/crescendo-is-first-in-pace-at-yonkers.html | CRESCENDO IS FIRST IN PACE AT YONKERS | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/sidelights-status-isnt-quo-in-state-taxes.html | Sidelights; Status Isn't Quo in State Taxes | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/educator-explains-view-on-red-setup.html | EDUCATOR EXPLAINS VIEW ON RED SET-UP | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/detroit-charity-goal-topped.html | Detroit Charity Goal Topped | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mrs-titelman-rewed-former-joan-meyerhoff-bride-here-of-irving.html | MRS. TITELMAN REWED; Former Joan Meyerhoff Bride/ Here of Irving Kaplan | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/roving-fire-units-to-be-increased-2-new-squads-to-be-set-up-in.html | ROVING FIRE UNITS TO BE INCREASED; 2 New Squads to Be Set Up in Brooklyn -- 294 Rookie Firemen to Be Named | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/appraisal-urged-on-jewish-needs-changing-times-call-for-rise-in.html | APPRAISAL URGED ON JEWISH NEEDS; Changing Times Call for Rise in Community Services, Welfare Assembly Told | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/u-s-treasurer-trapped-hit-jackpot-says-justice-as-he-makes-mrs.html | U. S. TREASURER TRAPPED; 'Hit Jackpot,' Says Justice as He Makes Mrs. Priest Pay | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/legion-head-sees-unesco-red-tinge.html | LEGION HEAD SEES UNESCO RED TINGE | True | | 1983-10-07 | RE0000177898 | B00000561763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/joins-atlas-plywood-as-sales-vice-president.html | Joins Atlas Plywood As Sales Vice President | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/so-african-dog-listed-rhodesian-ridgeback-breed-recognized-by-a-k-c.html | SO. AFRICAN DOG LISTED; Rhodesian Ridgeback Breed Recognized by A. K. C. | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/du-pont-retreats-list-holds-steady-speculation-on-a-stock-split.html | DU PONT RETREATS; LIST HOLDS STEADY; Speculation on a Stock Split Gives Way to 8-Point Drop for Big Chemical Issue INDEX THEREBY DIPS 2.20 But Gains Outnumber Falls -- G.M. Sets High -- Warren and Gulf Oil Decline DU PONT REACTS; MARKET STEADY | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/pay-rise-defeated-police-give-service.html | PAY RISE DEFEATED, POLICE GIVE 'SERVICE' | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/new-york-trio-plays-program-of-mozart.html | NEW YORK TRIO PLAYS PROGRAM OF MOZART | True | E. D. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/flood-insurance-plan-given.html | Flood Insurance Plan Given | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/canadiens-sell-gamble-to-aces.html | Canadiens Sell Gamble to Aces | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/crane-wins-cue-prize-beats-lassiter-for-greenleaf-trophy-6-blocks.html | CRANE WINS CUE PRIZE; Beats Lassiter for Greenleaf Trophy, 6 Blocks to 2 | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/antired-paper-aimed-at-poland.html | Anti-Red Paper Aimed at Poland | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/rain-pelts-the-city-flood-threat-eased-rain-pelts-city-flood-fear.html | Rain Pelts the City; Flood Threat Eased; RAIN PELTS CITY; FLOOD FEAR EASES | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/subway-tieups-ordered-ended-patterson-irked-by-rash-of-mishaps.html | SUBWAY TIE-UPS ORDERED ENDED; Patterson, Irked by Rash of Mishaps, 'Reads Riot Act' to His Top Aides | True | By Stanley Levey | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/coast-jolted-again-another-aftershock-rumbles-along-san-francisco.html | COAST JOLTED AGAIN; Another Aftershock Rumbles Along San Francisco Area | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/builder-buys-yorktown-tract.html | Builder Buys Yorktown Tract | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/two-get-3star-rank-heusinger-and-speidel-named-bonn-lieutenant.html | TWO GET 3-STAR RANK; Heusinger and Speidel Named Bonn Lieutenant Generals | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/wilsons-goal-earns-tie.html | Wilson's Goal Earns Tie | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/4-detectives-raised-for-ending-fur-ring.html | 4 DETECTIVES RAISED FOR ENDING FUR RING | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/bank-clearings-drop-holiday-weeks-turnover-fell-85-below-the-1954.html | BANK CLEARINGS DROP; Holiday Week's Turnover Fell 8.5% Below the 1954 Level | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/average-values-of-stocks-off-26-shares-on-exchange-oct-31-worth.html | AVERAGE VALUES OF STOCKS OFF 2.6%; Shares on Exchange Oct. 31 Worth $54.69 Each, Against $56.14 the Month Before | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/del-toro-ouevas-81-puerto-roan-juristi.html | DEL TORO oUEVAS, 81',! PUERTO R!oAN JURISTI | True | Special to The Blew York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/hessian-textile-hands-strike.html | Hessian Textile Hands Strike | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/30-questions-prepared-for-drivers-in-crashes.html | 30 Questions Prepared For Drivers in Crashes | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/steel-output-set-mark-last-month-production-of-10502000-tons-was.html | STEEL OUTPUT SET MARK LAST MONTH; Production of 10,502,000 Tons Was 620,000 Above September's Level | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/miss-trumans-escort-gov-meyner-will-take-her-to-yaleprinceton-game.html | MISS TRUMAN'S ESCORT; Gov. Meyner Will Take Her to Yale-Princeton Game | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/for-use-of-surplus-food-distributing-it-to-hungry-peoples-of-the.html | For Use of Surplus Food; Distributing It to Hungry Peoples of the World Is Advocated | True | PAUL COMLY FRENCH. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/aids-manpower-study-dr-krout-named-to-national-council-at-columbia.html | AIDS MANPOWER STUDY; Dr. Krout Named to National Council at Columbia | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/harry-h-bremer.html | HARRY H. BREMER | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/a-delaldejohnson-sculptor-dies-washingtonsuffragist-was-108-artist.html | A delaldeJohnson, Sculptor, Dies; Washington'Suffragist Was 108; Artist Createf' Statue of. Three Women's Rights'Champions in Crypt of National Capitol | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/member-banks-increase-borrowings-by-200000000-in-week-ended-nov-9.html | Member Banks Increase Borrowings By $200,000,000 in Week Ended Nov. 9 | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/chicago-butterfly-sold-out.html | Chicago 'Butterfly' Sold Out | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/elizabeth-smith-engagedto-wed-member-of-du-pont-family-fiancee-of-h.html | ELIZABETH SMITH ENGAGEDTO WED; Member of Du Pont Family Fiancee of H. K. Bramhali Jr., Princeton Graduate | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/trend-for-grains-is-mostly-lower-futures-drop-sharply-early-in.html | TREND FOR GRAINS IS MOSTLY LOWER; Futures Drop Sharply Early in Session, Then Stage a Partial Recovery | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/son-to-mrs-w-c-walker-jr.html | Son to Mrs. W. C. Walker Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/college-football-notes-fan-sees-little-point-to-total-offense.html | College Football Notes; Fan Sees Little Point to Total Offense Figures in These T-Formation Days | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mrs-william-horton.html | MRS. WILLIAM HORTON | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/3-companies-file-issues-with-s-e-c.html | 3 COMPANIES FILE ISSUES WITH S. E. C. | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/ray-lawson-seriously-iii.html | Ray Lawson Seriously III | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/foreign-ministers-dine-with-macmillan-as-host.html | Foreign Ministers Dine, With Macmillan as Host | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/seals-price-rejected-braves-turn-down-200000-tag-on-coast-league.html | SEALS PRICE REJECTED; Braves Turn Down $200,000 Tag on Coast League Club | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/sylvania-acquitted-in-pricefixing-trial.html | SYLVANIA ACQUITTED IN PRICE-FIXING TRIAL. | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/waif-unit-to-be-aided-cocktail-party-sunday-will-be-adoption-fund.html | WAIF UNIT TO BE AIDED; Cocktail Party Sunday Will Be Adoption Fund Benefit | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/us-aid-on-diesel-is-denied-by-g-m-retired-official-tells-senate.html | U.S. AID ON DIESEL IS DENIED BY G. M.; Retired Official Tells Senate Inquiry Company's Share of Market Fell During War | True | By John D. Morrisspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/japanu-s-film-accord-agreementreached-on-use-of-blocked-movie.html | JAPAN-U. S. FILM ACCORD; Agreement-Reached on Use of Blocked Movie Earnings | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/bruins-top-rangers-3d-time-in-row-black-hawks-tie-red-wings.html | Bruins Top Rangers 3d Time in Row; Black Hawks Tie Red Wings; CREIGHTON IS HURT AS BLUES BOW, 5-1 Rangers' Center Suffers a Concussion in Boston Fray -- Hawks Play 2-2 Game | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/harriman-praises-molotovs-service.html | HARRIMAN PRAISES MOLOTOV'S 'SERVICE' | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/macmillan-to-go-to-iraq-briton-will-be-at-first-council-meeting.html | MACMILLAN TO GO TO IRAQ; Briton Will Be at First Council Meeting Under Baghdad Pact | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/state-will-clean-polluted-hudson-enforcing-curbs-names-offenders-in.html | STATE WILL CLEAN POLLUTED HUDSON, ENFORCING CURBS; Names Offenders in Specific River Area and Demands Purity Improvements STATE TO CLEAN UP THE HUDSON RIVER | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/european-area-chief-for-republic-aviation.html | European Area Chief For Republic Aviation | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/music-philharmonic-plays-judith-choreographic-poem-by-schuman.html | Music: Philharmonic Plays 'Judith'; Choreographic Poem by Schuman Performed Casadesus Is Soloist in Two Compositions | True | By Howard Taubman | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/francecanada-agency-set-up.html | France-Canada Agency Set Up | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/role-on-tv-show-for-miss-merman-singer-to-appear-on-n-b-c-variety.html | ROLE ON TV SHOW FOR MISS MERMAN; Singer to Appear on N. B. C. Variety Program Dec. 6 -- Rejected Earlier Bid | True | By Val Adams | 1983-10-07 | RE0000177898 | B00000561763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/white-sox-memphis-sign-pact.html | White Sox, Memphis Sign Pact | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/soviet-builders-leave-after-tour-vlasov-one-of-10-aides-here.html | SOVIET BUILDERS LEAVE AFTER TOUR; Vlasov, One of 10 Aides Here, Unperturbed by Report of His 'Dismissal' | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/electricity-output-up-16-last-week.html | ELECTRICITY OUTPUT UP 16% LAST WEEK | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/lonardi-press-chief-in-argentina-quits.html | LONARDI PRESS CHIEF IN ARGENTINA QUITS | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/2d-warren-daughter-is-engaged-to-marry.html | 2d Warren Daughter Is Engaged to Marry | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/spellman-taking-trip-will-fly-to-greenland-nov-29-for-week-with.html | SPELLMAN TAKING TRIP; Will Fly to Greenland Nov. 29 for Week With Service Men | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/dr-henry-woblner.html | DR. HENRY WOBLNER | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/james-a-latane.html | JAMES A. LATANE | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/managua-storm-over-peron-eases-proposed-visit-consolidates-the.html | MANAGUA STORM OVER PERON EASES; Proposed Visit Consolidates the Opposition to Somoza, Who Handles It Gently | True | By Paul P. Kennedyspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/apparel-forum-slatec-buyers-and-sales-spokesmen-to-trade-ideas.html | APPAREL FORUM SLATEC; Buyers' and Sales Spokesmen to Trade Ideas Wednesday | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/arrow-plant-opens-in-mexico.html | Arrow Plant Opens in Mexico | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/catholics-expand-modernized-bible-issue-second-of-5-volumes-in-new.html | CATHOLICS EXPAND MODERNIZED BIBLE; Issue Second of 5 Volumes in New Translation Using 'More Reliable Sources' DROP QUAINT LANGUAGE Publication Has Seven Books of Old Testament, Changes Title of Ecclesiasticus | True | By Alvin Shusterspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/anne-lindbergh-award-her-gift-from-the-sea-hailed-as-outstanding.html | ANNE LINDBERGH AWARD; Her 'Gift From the Sea' Hailed as Outstanding Book | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/browsing-at-a-boutique.html | Browsing at a Boutique | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/will-make-debut.html | Will Make Debut | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/tribute-to-harlow-stafford-person.html | Tribute to Harlow Stafford Person | True | ORDWAY TEAD. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/confer-on-red-buildup.html | Confer on Red Build-Up | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/news-of-food-about-desserts-it-need-not-be-rich-in-calories.html | News of Food: About Desserts; It Need Not Be Rich in Calories, Bringing on Feelings of Guilt Chinese and French Say Sweet Isn't Demanded With Every Dinner | True | By Jane Nickerson | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/about-new-york-the-brothers-tough-can-also-be-sentimental-macys-up.html | About New York; The Brothers Tough Can Also Be Sentimental -- Macy's Up in Air Over Parade Balloons | True | By Meyer Berger | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/hungary-frees-germans.html | Hungary Frees Germans | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/gas-kills-brooklyn-bride.html | Gas Kills Brooklyn Bride | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/cab-drags-man-3-blocks-freakish-mishap-in-times-sq-seen-by-only-one.html | CAB DRAGS MAN 3 BLOCKS; Freakish Mishap in Times Sq. Seen by Only One Person | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/rabbis-to-exchange-pulpits.html | Rabbis to Exchange Pulpits | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/gas-concern-plans-offering.html | Gas Concern Plans Offering | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/brownell-report-criticizes-agency-attorney-general-says-small.html | BROWNELL REPORT CRITICIZES AGENCY; Attorney General Says Small Business Unit Is Operating in 'Haphazard' Manner | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/educations-role-tied-to-business-hostility-replaced-by-mutual.html | EDUCATION'S ROLE TIED TO BUSINESS; Hostility Replaced by Mutual Respect, Pennsy President Tells Trinity Convocation | True | By Leonard Buderspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/move-by-kefauver-expected-on-dec-8.html | MOVE BY KEFAUVER EXPECTED ON DEC. 8 | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/pope-in-plea-to-fao-urges-delegates-to-strive-to-check-famine-in.html | POPE IN PLEA TO F.A.O.; Urges Delegates to Strive to Check Famine in World | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/in-the-nation-but-there-is-a-first-time-for-everything.html | In The Nation; But There Is a First Time for Everything | True | By Arthur Krock | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/president-to-quit-hospital-and-fly-to-capital-today-passes-final.html | PRESIDENT TO QUIT HOSPITAL AND FLY TO CAPITAL TODAY; Passes Final Physical Test -- Last Medical Bulletin Says Heart Is Not Enlarged GALA WELCOME PLANNED 200,000 Expected to Cheer Eisenhower -- Soldiers to Line Motorcade Route PRESIDENT TO FLY TO CAPITAL TODAY | True | By Russell Bakerspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/3-red-raiders-scalped-on-syracuse-campus.html | 3 Red Raiders Scalped On Syracuse Campus | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/very-rev-g-a-gleason.html | VERY REV. G. A. GLEASON | True | Special to The New York T. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/more-u-s-stocks-may-be-listed-on-more-exchanges-in-europe-bourses.html | More U. S. Stocks May Be Listed On More Exchanges in Europe; BOURSES PONDER U. S. SECURITIES | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/disston-for-porter-bid-head-of-tool-concern-opposes-american.html | DISSTON FOR PORTER BID; Head of Tool Concern Opposes American Hardware Offer | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/eaton-to-make-jet-parts.html | Eaton to Make Jet Parts | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/obstructive-soviet-tactics.html | Obstructive Soviet Tactics | True | JOHN J. KAY. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/ford-workers-now-want-stock-rejected-in-may.html | Ford Workers Now Want Stock Rejected in May | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/hospital-wing-opened-6story-flowerfifth-avenue-unit-to-house.html | HOSPITAL WING OPENED; 6-Story Flower-Fifth Avenue Unit to House Research | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/educator-upheld-in-morals-case-bushel-dismisses-charges-as.html | EDUCATOR UPHELD IN MORALS CASE; Bushel Dismisses Charges as Prominent Clergymen Back California Provost | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/u-s-bars-package-by-canada-in-u-n.html | U. S. BARS 'PACKAGE' BY CANADA IN U. N. | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/government-wool-sold-1009869-pounds-are-bought-under-new-program.html | GOVERNMENT WOOL SOLD; 1,009,869 Pounds Are Bought Under New Program | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/shoe-forecast-to-be-mailed.html | Shoe Forecast to Be Mailed | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mexican-budget-rises-528000000-estimate-will-set-record-for-country.html | MEXICAN BUDGET RISES; $528,000,000 Estimate Will Set Record for Country | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/square-d-plans-merger-agrees-with-electric-controller-on-share.html | SQUARE D PLANS MERGER; Agrees With Electric Controller on Share Exchange Basis | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/would-cut-rail-service.html | Would Cut Rail Service | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/met-golf-group-to-select-marsh-garden-city-c-c-member-to-succeed.html | MET GOLF GROUP TO SELECT MARSH; Garden City C. C. Member to Succeed Turnesa as Head of Organization | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/duboishagmayer.html | DuBois--Hagmayer | True | ISpecial to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/insurance-concern-sets-high.html | Insurance Concern Sets High | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/party-nov-22-to-aid-costume-institute.html | Party Nov. 22 to Aid Costume Institute | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/doolittle-sees-soviet-gain.html | Doolittle Sees Soviet Gain | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/gruenther-to-visit-for-week.html | Gruenther to Visit for Week | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/british-circulation-up-rise-of-1945000-in-notes-makes-total.html | BRITISH CIRCULATION UP; Rise of 1,945,000 in Notes Makes Total 1,772,215,000 | True | | 1983-10-07 | RE0000177898 | B00000561763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/stock-increase-voted-hammond-organ-holders-pave-way-for.html | STOCK INCREASE VOTED; Hammond Organ Holders Pave Way for Distribution | True | SPECIAL TO THE NEW YORK TIMES | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/a-50c-phonograph-is-the-newest-u-s-weapon-can-be-airdropped-with.html | A 50c Phonograph Is the Newest U. S. Weapon; Can Be Air-Dropped With Messages for Red-Ruled People 50C PHONOGRAPH NEW U. S. WEAPON | True | By Michael James | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/robert-w-brodmann.html | ROBERT W. BRODMANN | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/senator-johnson-gaining.html | Senator Johnson Gaining | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/l-n-plans-big-outlay.html | L. & N. Plans Big Outlay | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/executive-in-french-academy.html | Executive in French Academy | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/g-l-0hrstrom-6i-fihci-dead-industrialist-and-horseman-downed-last-g.html | G. L. 0HRSTROM, 6i, FIHCI, DEAD; Industrialist and Horseman Downed Last German Plane in World War I Combat | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/minister-of-war-resigns-in-brazil-quits-after-regime-refuses-to-act.html | MINISTER OF WAR RESIGNS IN BRAZIL; Quits After Regime Refuses to Act Against Colonel Who Urged Coup | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mortgage-easing-foreseen-by-cole-home-finance-administrator-says.html | MORTGAGE EASING FORESEEN BY COLE; Home Finance Administrator Says Housing Starts in '56 May Reach 1,250,000 POLICY IS MORE LIBERAL Banks Reacted Too Strongly, He Says, to Sproul Warning Against Lending Abuses | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/coop-suites-purchased.html | 'Co-op' Suites Purchased | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/molotov-attacks-eisenhower-plan-on-limiting-arms-futility-of-2d.html | MOLOTOV ATTACKS EISENHOWER PLAN ON LIMITING ARMS; Futility of 2d Phase of Talks at Geneva Seen as Russian Calls Proposal Inadequate HE INSISTS ON ATOM BAN Both West and East Proffer Own Programs Containing Previous Suggestions Soviet Attacks Eisenhower Plan; Arms Talk at Geneva Seen Futile | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/united-corp-55-net-to-be-near-54-level.html | UNITED CORP. '55 NET TO BE NEAR '54 LEVEL | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/french-honor-u-s-veteran.html | French Honor U. S. Veteran | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/sudanese-regime-forced-to-resign-premier-and-cabinet-quit-on-no.html | SUDANESE REGIME FORCED TO RESIGN; Premier and Cabinet Quit on No Confidence Vote -- Defeated on Budget | True | By Kennett Lovespecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/magnificent-hospitals.html | Magnificent Hospitals | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/ailing-brown-player-better.html | Ailing Brown Player Better | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/till-case-inquiry-asked.html | Till Case Inquiry Asked | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/a-ransaville-frome.html | A. RANSAVILLE FROME | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mission-held-important.html | Mission Held Important | True | By Harry Gilroyspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/east-german-atom-chief.html | East German Atom Chief | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/city-housing-bill-called-rent-curb-wagner-tax-rebate-feature-will.html | CITY HOUSING BILL CALLED RENT CURB; Wagner Tax Rebate Feature Will Keep Down Tenement Rises, State Official Says | True | By Charles G. Bennett | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/6story-apartment-in-brooklyn-is-sold.html | 6-STORY APARTMENT IN BROOKLYN IS SOLD | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/shot-extension-asked-state-officials-seek-more-time-on-polio.html | 'SHOT' EXTENSION ASKED; State Officials Seek More Time on Polio Vaccine | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/strike-talks-switched-westinghouse-negotiations-to-move-to-new-york.html | STRIKE TALKS SWITCHED; Westinghouse Negotiations to Move to New York | True | | 1983-10-07 | RE0000177898 | B00000561763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/first-u-s-best-seller-is-brought-from-britain-and-sold-for-5000.html | First U. S. Best Seller Is Brought From Britain and Sold for $5,000; 1791 Edition of 'Charlotte,' Found by Chance, Goes Into Collection -- 'True Tale' Attested in Trinity Churchyard | True | By Sanka Knox | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/rush-of-students-costly-to-schools-educators-warn-at-parley-that.html | RUSH OF STUDENTS COSTLY TO SCHOOLS; Educators Warn at Parley That Doubling Enrollment Threatens Bankruptcy | True | By Benjamin Finespecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/social-outcast-choice-in-field-of-13-in-laurels-international-today.html | Social Outcast Choice in Field of 13 in Laurel's International Today; SEVEN COUNTRIES ARE REPRESENTED Social Outcast Among Four U. S. Entries in $65,000 Race -- England Has 2 | True | By Frank M. Blunkspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/bonns-arms-fund-is-not-increased-total-west-german-budget-up-6-no.html | BONN'S ARMS FUND IS NOT INCREASED; Total West German Budget Up 6% -- No Defense Rise Seen in Next 3 Years | True | By Walter Sullivanspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/blouse-dumping-charged-to-japan.html | BLOUSE 'DUMPING' CHARGED TO JAPAN | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/aluminiums-net-increases-367-canadian-concerns-profit-jumps-to-369.html | ALUMINIUM'S NET INCREASES 36.7%; Canadian Concern's Profit Jumps to $3.69 a Share in 9-Month Period | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/aid-to-backward-urged-by-women-united-church-group-backs-support-of.html | AID TO BACKWARD URGED BY WOMEN; United Church Group Backs Support of Downtrodden to Combat Soviet Appeal | True | By Stanley Rowland Jr.special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/general-foods-names-divisional-ad-chief.html | General Foods Names Divisional Ad Chief | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/staff-gives-st-vincents-10000.html | Staff Gives St. Vincent's $10,000 | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/the-citys-budget-quandary.html | THE CITY'S BUDGET QUANDARY | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/smyslov-scores-in-zagreb-chess-leader-beats-udovic-plays-draw-with.html | SMYSLOV SCORES IN ZAGREB CHESS; Leader Beats Udovic, Plays Draw With Filip -- Gligoric Advances in Standings | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/home-again.html | HOME AGAIN | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/costa-to-oppose-lopes-at-garden-brooklyn-boxer-favored-to-beat.html | COSTA TO OPPOSE LOPES AT GARDEN; Brooklyn Boxer Favored to Beat Californian Again in 10-Rounder Tonight | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/gemelo-triumphs-over-blacktype-outraces-choice-at-jamaica-guardian.html | GEMELO TRIUMPHS OVER BLACKTYPE; Outraces Choice at Jamaica -- Guardian II Runs Third -- 12 in Remsen Today | True | By Joseph C. Nichols | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/general-aviation-soaring.html | General Aviation Soaring | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/yankees-set-back-allstar-nine-61-byrne-kucks-star-on-mound-cerv.html | YANKEES SET BACK ALL-STAR NINE, 6-1; Byrne, Kucks Star on Mound, Cerv Hits Homer as New Yorkers Win in Japan | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/another-nuclear-test-by-soviet-announced.html | Another Nuclear Test By Soviet Announced | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/fire-fails-to-delay-paper.html | Fire Fails to Delay Paper | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/power-authority-will-build-lines-group-votes-32-to-set-up-its-own.html | POWER AUTHORITY WILL BUILD LINES; Group Votes 3-2 to Set Up Its Own Transmission of St. Lawrence Energy | True | By Leo Egan | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/quesada-quits-as-executive-at-lockheed-company-blames-conflict-over.html | Quesada Quits as Executive at Lockheed; Company Blames Conflict Over Missiles | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mrs-harry-doremus.html | MRS. HARRY DOREMUS | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/carloadings-top-54-level-by-162-total-of-808709-in-week-dropped-32.html | CARLOADINGS TOP '54 LEVEL BY 16.2%; Total of 808,709 in Week Dropped 3.2% Below That of Preceding Period | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/union-held-reddominated.html | Union Held Red-Dominated | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/courts-disagree-on-nonred-oaths-decisions-on-affidavit-issue-in.html | COURTS DISAGREE ON NON-RED OATHS; Decisions on Affidavit Issue in Labor Cases Conflict -- High Bench May Act | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/goodwill-visitors.html | GOODWILL VISITORS | True | | 1983-10-07 | RE0000177898 | B00000561763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/store-sales-rise-by-1-in-the-u-s-last-weeks-volume-in-city-dropped.html | STORE SALES RISE BY 1% IN THE U. S.; Last Week's Volume in City Dropped 10% Below That for Same 1954 Period | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/overseas-air-cargo-speeded.html | Overseas Air Cargo Speeded | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/ford-stock-sale-underwriters-discuss-6952293share-offer.html | Ford Stock Sale Underwriters Discuss 6,952,293-Share Offer | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/pike-strike-and-traffic-go-on.html | Pike Strike and Traffic Go On | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mrs-henry-h-rhodes.html | MRS. HENRY H. RHODES | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/5-ivy-league-coaches-opposed-to-return-of-free-substitution.html | 5 Ivy League Coaches Opposed To Return of Free Substitution | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/gas-stocks-rise-397000-barrels-152004000-total-last-week-is.html | 'GAS STOCKS RISE 397,000 BARRELS; 152,004,000 Total Last Week Is Reported for Nation -- Light Fuel Oil Soars | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mrs-lackman-jr-has-child.html | Mrs. Lackman Jr. Has Child | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/briton-and-2-mau-mau-killed.html | Briton and 2 Mau Mau Killed | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/william-martin.html | WILLIAM MARTIN | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/pilot-clinic-is-set-for-poor-reading-city-board-provides-a-study-by.html | PILOT CLINIC IS SET FOR POOR READING; City Board Provides a Study by Experts of 100 Retarded Pupils From 4 Schools | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/sports-of-the-times-hold-that-tiger.html | Sports of The Times; Hold That Tiger! | True | By Arthur Daley | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/south-africa-takes-a-walk.html | SOUTH AFRICA TAKES A WALK | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/israel-and-arabs-cautioned-by-u-s-washington-asserts-it-will.html | ISRAEL AND ARABS CAUTIONED BY U. S.; Washington Asserts It Will Strongly Oppose the Side That Starts a War ISRAEL AND ARABS CAUTIONED BY U. S. | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/windsor-calls-on-eden.html | Windsor Calls on Eden | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/rayivio-greer-aide-of-hague-58-jersey-city-controller-for-15-years.html | RAYIVIO GREER, AIDE OF HAGUE, 58; Jersey City Controller 'for 15 Years DiesmAuditor in Bayonne and Harrison | True | Special to The lqv York imes. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/lutherans-convict-pastor-of-heresy.html | LUTHERANS CONVICT PASTOR OF HERESY | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/charles-a-bader.html | CHARLES A. BADER | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/sharett-here-ready-to-buy-arms-anywhere-if-periled-sharett-stresses.html | Sharett Here, Ready to Buy Arms Anywhere if Periled; SHARETT STRESSES ARMS ON ARRIVAL | True | By Irving Spiegel | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/wardlaw-mg-hammond.html | WARDLAW M'G. HAMMOND | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/new-haven-rule-by-mginnis-gains-friendly-interests-buy-out-dumaines.html | NEW HAVEN RULE BY M'GINNIS GAINS; 'Friendly' Interests Buy Out Dumaine's Holdings, Assuring Control | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/moscow-mayor-criticized.html | Moscow Mayor Criticized | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/logart-is-latest-pearl-of-antilles-cuban-welterweight-has-won-12-of.html | Logart Is Latest Pearl of Antilles; Cuban Welterweight Has Won 12 of 14 Fights in U. S. He Started for $1.50 Per Bout but Has Worked Way Up | True | By James F. Lynch | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/3-producers-turn-to-last-resorts-brisson-griffith-and-prince.html | 3 PRODUCERS TURN TO LAST RESORTS; Brisson, Griffith and Prince, Backers of 2 Current Hits, Buy Amory Book's Rights | True | By Louis Calta | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/former-pier-aide-scores-harriman-lane-says-governor-never-backed.html | FORMER PIER AIDE SCORES HARRIMAN; Lane Says Governor 'Never' Backed Unit and Played Politics on McGrath Lane, Ex-Aide of Pier Unit, Says Harriman 'Never' Backed Agency | True | By Jacques Nevard | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/foreign-aid-end-urged-author-says-the-u-s-cannot-take-care-of-the.html | FOREIGN AID END URGED; Author Says the U. S. Cannot Take Care of the World | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/orgill-elected-memphis-mayor-he-defeats-overton-backed-by-crump.html | ORGILL ELECTED MEMPHIS MAYOR; He Defeats Overton, Backed by Crump Appointees, in First Political Race | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/max-schott-metals-official-here-dies-developer-of-molybdenum-mine.html | Max Schott, Metals Official Here, Dies; Developer of Molybdenum Mine in West | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/israel-reiterates-warning-to-jordan.html | ISRAEL REITERATES WARNING TO JORDAN | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/w-russell-beardslee.html | W. RUSSELL BEARDSLEE | True | Special to The New York Times/ | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/egypt-buys-thirty-vampires.html | Egypt Buys Thirty Vampires | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/miramontes-victor-in-ring.html | Miramontes Victor in Ring | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/excerpts-from-statements-on-and-texts-of-armaments-plans.html | Excerpts From Statements on and Texts of Armaments Plans | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/nor-way-premier-flies-to-moscow-arrival-in-capital-for-a-visit.html | NOR WAY PREMIER FLIES TO MOSCOW; Arrival in Capital for a Visit Spurs Soviet Campaign for Neutral Scandinavia | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/u-s-antarctic-ship-easing-pacific-run.html | U. S. ANTARCTIC SHIP EASING PACIFIC RUN | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/workers-oust-u-a-w-perfect-circle-votes-held-in-indiana-plants.html | WORKERS OUST U. A. W.; Perfect Circle Votes Held in Indiana Plants | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/no-stalin-seen-in-top-soviet-men-khrushchevs-and-bulganins-age-in.html | NO 'STALIN' SEEN IN TOP SOVIET MEN; Khrushchev's and Bulganin's Age in 60's Cited, and Fact Both Have Ailments NATION SPURS EDUCATION This is Viewed as Possibility Awareness of Communism's Inadequacy May Grow | True | By Harry Schwartz | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/the-voters-lament.html | THE VOTERS' LAMENT | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/veterans-honor-macarthur.html | Veterans Honor MacArthur | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/cards-sound-the-first-note-of-christmas-spirit-stores-warn-of-time.html | Cards Sound the First Note of Christmas Spirit; Stores Warn of Time Necessary for Deliveries | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/new-yorker-wins-yale-honor.html | New Yorker Wins Yale Honor | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/radiotv-sales-set-record.html | Radio-TV Sales Set Record | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/paris-airports-struck-personnel-asks-bonus-rise-u-s-planes-diverted.html | PARIS AIRPORTS STRUCK; Personnel Asks Bonus Rise -- U. S. Planes Diverted | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/200000-expected-to-hail-eisenhower-soldiers-will-line-route-of.html | 200,000 Expected to Hail Eisenhower; Soldiers Will Line Route of Motorcade | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/two-companies-announce-billiondollar-expansions-standard-oil-new.html | Two Companies Announce Billion-Dollar Expansions; Standard Oil (New Jersey) Will Spend $1,200,000,000 in 1956, Chrysler $1,000,000,000 in Five Years Jersey Standard, Chrysler Plan Expansion Programs in Billions | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/confusion-mires-french-vote-aim-deputies-set-political-gain-against.html | CONFUSION MIRES FRENCH VOTE AIM; Deputies Set Political Gain Against Principle in Fight on Early or Late Ballot | True | By Robert C. Dotyspecial To the New York Times | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/the-mountbattens-sail-for-britain.html | The Mountbattens Sail for Britain | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/south-african-bitter.html | South African Bitter | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/freight-officer-elevated-by-chesapeake-ohio.html | Freight Officer Elevated By Chesapeake & Ohio | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/lyndekormendl.html | Lynde--Kormendl | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/crop-yield-in-1955-equals-1948-peak-acreage-output-stepped-up-corn.html | CROP YIELD IN 1955 EQUALS 1948 PEAK; Acreage Output Stepped Up -- Corn Estimate 2% Above That of a Month Ago CROP YIELD IN 955 ONE OF BEST EVER | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/silk-awards-for-designers.html | Silk Awards for Designers | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/patent-exchange-set.html | Patent Exchange Set | True | | 1983-10-07 | RE0000177898 | B00000561763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/ties-with-franco-protested-propriety-of-official-visit-to-spain-is.html | Ties With Franco Protested; Propriety of Official Visit to Spain Is Questioned The writer of the following letter is a specialist in Latin-American affairs. | True | SAMUEL GUY INMAN. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/a-a-u-will-weigh-200-record-bids-applications-in-three-sports.html | A. A. U. WILL WEIGH 200 RECORD BIDS; Applications in Three Sports Include Five in Track That Surpass World Marks | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/tigers-sign-son-of-scout.html | Tigers Sign Son of Scout | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/heads-avco-units-publicity.html | Heads AVCO Unit's Publicity | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/spring-orders-good-at-boys-wear-show.html | SPRING ORDERS GOOD AT BOYS' WEAR SHOW | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/javits-off-for-france-israel.html | Javits Off for France, Israel | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/mideastern-arms-race-an-analysis-of-the-effect-on-crisis-of-u-s.html | Mideastern Arms Race; An Analysis of the Effect on Crisis Of U. S. Sale of Weapons to Israel | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/quartet-strings-along-neither-rain-nor-cold-nor-darkness-halts.html | QUARTET STRINGS ALONG; Neither Rain, Nor Cold Nor Darkness Halts Juilliard Unit | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/jc-wright-fiance-of-magazine-aide-52-princeton-graduate-and-sara-c.html | J.C. WRIGHT FIANCE OF MAGAZINE AIDE '; 52 Princeton Graduate and Sara C. Breckenridge of Vogue Staff, Engaged | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/martin-knocks-out-rosatti.html | Martin Knocks Out Rosatti | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/columbia-navy-to-match-passes-lions-benham-to-stage-duel-with-welsh.html | COLUMBIA, NAVY TO MATCH PASSES; Lions' Benham to Stage Duel With Welsh in Baker Field Encounter Tomorrow | True | By Allison Danzig | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/instructor-at-fordham-heads-new-alumni-unit.html | Instructor at Fordham Heads New Alumni Unit | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/briton-gets-two-nato-posts.html | Briton Gets Two NATO Posts | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/british-sugar-bill-endorsed.html | British Sugar Bill Endorsed | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/22-gain-accrues-to-cities-service-9month-consolidated-net-totals.html | 22% GAIN ACCRUES TO CITIES SERVICE; 9-Month Consolidated Net Totals $32,517,636, Equal to Yield of $3.28 a Share | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/fines-for-motorists-favored.html | Fines for Motorists Favored | True | JEREMIAH DIGGES. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/holden-to-make-rainmaker-film-actor-to-star-for-wallis-in.html | HOLDEN TO MAKE 'RAINMAKER' FILM; Actor to Star for Wallis in Adaptation of Nash Play -- Lancaster Dropped | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/united-airline-offers-reward.html | United Airline Offers Reward | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/philippine-election.html | PHILIPPINE ELECTION | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/us-hoffman-machinery-chooses-new-director.html | U.S. Hoffman Machinery Chooses New Director | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/ballet-the-firebird-balanchine-version-danced-by-new-york-city.html | Ballet: The 'Firebird'; Balanchine Version Danced by New York City Troupe With Maria Tallchief in Lead | True | By John Martin | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/felda-scores-at-3360-victory-completes-triple-for-parent-at.html | FELDA SCORES AT 3360; Victory Completes Triple for Parent at Narragansett | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/pattys-team-gains-net-final.html | Patty's Team Gains Net Final | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/many-dinners-given-at-hospital-benefit.html | MANY DINNERS GIVEN AT HOSPITAL BENEFIT | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/legion-post-honors-two-french-women.html | LEGION POST HONORS TWO FRENCH WOMEN | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/junior-executive-sold-55000-paid-for-yearling-brother-of.html | JUNIOR EXECUTIVE SOLD; $55,000 Paid for Yearling Brother of Stenographer | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/stevenson-is-coy-wont-say-whether-he-will-announce-candidacy.html | STEVENSON IS COY; Won't Say Whether He Will Announce Candidacy | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/gala-fete-32-triumphs.html | Gala Fete, 3-2, Triumphs | True | | 1983-10-07 | RE0000177898 | B00000561763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/campbell-halts-record-attempt-after-one-193mileanhour-run.html | Campbell Halts Record Attempt After One 193-Mile-an-Hour Run | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/tiso-and-paonessa-capture-propro-links-crown-at-vernon-hills.html | Tiso and Paonessa Capture Pro-Pro Links Crown at Vernon Hills; MANERO'S TANDEM BOWS IN PLAY-OFF Tiso's Team Takes Title on 4th Extra Hole After Tie at 67 in District Finale | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/sahib-takes-coast-sprint.html | Sahib Takes Coast Sprint | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/granite-city-to-expand-steel-company-to-lift-output-capacity-30-by.html | GRANITE CITY TO EXPAND; Steel Company to Lift Output Capacity 30% by 1958 | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/u-s-told-to-heed-its-own-precepts-our-goodwill-abroad-is-not-being.html | U. S. TOLD TO HEED ITS OWN PRECEPTS; Our Goodwill Abroad Is Not Being Practiced at Home, Inter-Faith Group Hears | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/new-yorkers-buy-hotel-in-syracuse.html | NEW YORKERS BUY HOTEL IN SYRACUSE | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/scotland-yard-begins-inquiry-in-theft-of-files.html | Scotland Yard Begins Inquiry in Theft of Files | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/james-s-montgomery.html | JAMES S. MONTGOMERY | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/free-safety-plan-set-up-in-jersey-counseling-service-will-be.html | FREE SAFETY PLAN SET UP IN JERSEY; Counseling Service Will Be Available to Help About 7,000 Small Plants | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/syndicate-buys-bronx-apartment-investors-acquire-structure-at.html | SYNDICATE BUYS BRONX APARTMENT; Investors Acquire Structure at University Ave. -- Other Transactions in Borough | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/collision-damages-warship.html | Collision Damages Warship | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/battle-cry-top-money-film.html | 'Battle Cry' Top Money Film | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/23683-cost-bid-for-dallas-bonds-phelps-fenn-group-submits-best.html | 2.3683% COST BID FOR DALLAS BONDS; Phelps, Fenn Group Submits Best Tender for School Issue of $10,000,000 | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/u-n-unit-airs-bid-for-north-korea-syria-repeats-move-of-1954-for.html | U. N. UNIT AIRS BID FOR NORTH KOREA; Syria Repeats Move of 1954 for Participation in Debate -- U. S. Firmly Opposed | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/1200-ohio-convicts-end-sitdown-strike.html | 1,200 OHIO CONVICTS END SITDOWN STRIKE | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/chile-civil-service-rise-voted.html | Chile Civil Service Rise Voted | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/british-bar-rise-in-hanging-age.html | British Bar Rise in Hanging Age | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/big-deer-shot-in-nova-scotia.html | Big Deer Shot in Nova Scotia | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/transport-news-of-interest-here-new-york-customs-receipts-rise.html | TRANSPORT NEWS OF INTEREST HERE; New York Customs Receipts Rise Sharply -- U. S. Plans for 33% Aviation Gain | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/u-s-delays-visit-of-russian-group-holds-up-granting-of-visas-for.html | U. S. DELAYS VISIT OF RUSSIAN GROUP; Holds Up Granting of Visas for Hybrid Seed Experts -- 'Orderly' Procedure Asked U. S. Delays Granting of Visas To New Soviet Farm Delegation | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/gulistan-prices-raised.html | Gulistan Prices Raised | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/about-art-and-artists-woodcuts-and-paintings-from-india-shown.html | About Art and Artists; Woodcuts and Paintings From India Shown, Heavily Abounding in Tradition | True | S. P. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/g-is-painting-lauded-mrs-eisenhower-dedicates-portrait-of-lt.html | G. I.'S PAINTING LAUDED; Mrs. Eisenhower Dedicates Portrait of Lt. Fitzsimons | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1983-10-07 | RE0000177898 | B00000561763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/new-mall-building-dedicated.html | New Mall Building Dedicated | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/bradford-fund-dinner-set.html | Bradford Fund Dinner Set | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/prokofieff-opera-to-have-tv-debut-first-performance-in-us-of-war.html | PROKOFIEFF OPERA TO HAVE TV DEBUT; First Performance in U.S. of 'War and Peace' Slated for Spring on N. B. C. | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/postal-device-ready-public-to-sort-its-own-mail-in-lobby-mail-bags.html | POSTAL DEVICE READY; Public to Sort Its Own Mail in Lobby Mail Bags | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/most-cotton-up-near-months-off-prices-move-3-points-lower-to-16.html | MOST COTTON UP; NEAR MONTHS OFF; Prices Move 3 Points Lower to 16 Higher -- Opposition Encountered on Rise | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/oneside-parking-in-all-manhattan-with-extension-to-north-end-monday.html | ONE-SIDE PARKING IN ALL MANHATTAN; With Extension to North End Monday, Alternate Plan Will Cover Entire Borough | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/the-explosive-middle-east.html | THE EXPLOSIVE MIDDLE EAST | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/rock-hudson-of-films-weds.html | Rock Hudson of Films Weds | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/retail-sales-decline-octobers-volume-dropped-1-advance-report-shows.html | RETAIL SALES DECLINE; October's Volume Dropped 1% Advance Report Shows | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/dartmouth-club-wins-sets-back-seventh-regiment-32-in-squash.html | DARTMOUTH CLUB WINS; Sets Back Seventh Regiment, 3-2, in Squash Racquets | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/4-fliers-rescued-in-miracle-at-sea-saved-650-miles-from-land-in.html | 4 FLIERS RESCUED IN 'MIRACLE' AT SEA; Saved 650 Miles From Land in Stormy Pacific -- 5th Man of Ill-Fated C-119 Sought | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/pier-peace-pledge-given-2-ship-lines-ila-reassures-italian-and.html | PIER PEACE PLEDGE GIVEN 2 SHIP LINES; I.L.A. Reassures Italian and Holland-America, Potential Lessees of City Docks | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/more-aid-urged-for-retarded.html | More Aid Urged for Retarded | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/100000-in-heroin-is-seized-in-home.html | $100,000 IN HEROIN IS SEIZED IN HOME | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/higher-tariff-asked-on-canadian-whisky.html | HIGHER TARIFF ASKED ON CANADIAN WHISKY | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/new-yorkankara-air-service.html | New York-Ankara Air Service | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/2-of-disney-staff-to-film-antarctic-pictures-of-initial-work-of.html | 2 OF DISNEY STAFF TO FILM ANTARCTIC; Pictures of Initial Work of Navy Project Scheduled for Video in Spring | True | By Oscar GodboutSpecial To The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/shanley-resigns-white-house-post-president-expresses-regret-at.html | SHANLEY RESIGNS WHITE HOUSE POST; President Expresses Regret at Departure Tuesday of Appointments Secretary | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/wood-field-and-stream-while-evidence-of-deer-is-conclusive-st.html | Wood, Field and Stream; While Evidence of Deer Is Conclusive, St. Stephen's Variety Is Elusive | True | By Raymond R. Campspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/parleys-on-contacts-collapse-in-geneva-talk-on-contacts-fails-at.html | Parleys on Contacts Collapse in Geneva; TALK ON CONTACTS FAILS AT GENEVA | True | By Elie Abelspecial To The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/jets-in-collision-pilot-dies.html | Jets in Collision, Pilot Dies | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/commodities-index-declines-a-little.html | COMMODITIES INDEX DECLINES A LITTLE | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/laos-says-reds-prevent-accord-and-plans-a-vote-with-them-impasse.html | Laos Says Reds Prevent Accord And Plans a Vote With Them; Impasse Involves Pathet Lao Refusal to Let Regime Set Up Rule in 2 Provinces | True | By Henry R. Liebermanspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/egypt-in-new-red-pact-signs-a-barter-agreement-with-east-germany.html | EGYPT IN NEW RED PACT; Signs a Barter Agreement With East Germany | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/exconvict-linked-to-police-shifts-character-testimony-for-stern-is.html | EX-CONVICT LINKED TO POLICE SHIFTS; Character Testimony for Stern Is Reported Cause of Three Demotions BUT KENNEDY IS SILENT Former Detectives, Now on Patrol Duty, Are Facing Departmental Action | True | | 1983-10-07 | RE0000177898 | B00000561763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/film-to-help-escapees-preview-of-prisoner-will-aid-international.html | FILM TO HELP ESCAPEES; Preview of 'Prisoner' Will Aid International Rescue Group | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/paraplegic-takes-big-step-forward-french-exsoldier-wounded-in-korea.html | PARAPLEGIC TAKES BIG STEP FORWARD; French Ex-Soldier, Wounded in Korea, Ends 20 Months of Rehabilitation Here | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/vietnam-frees-french-two-officers-accused-of-acts-against-state.html | VIETNAM FREES FRENCH; Two Officers Accused of Acts Against State Released | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/theatre-carol-channing-portrays-the-vamp-in-winter-garden-show.html | Theatre: Carol Channing Portrays 'The Vamp' in Winter Garden Show | True | By Brooks Atkinson | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/move-a-foot-to-aid-the-balair-string-woodward-associate-offers-to.html | MOVE A FOOT TO AID THE BALAIR STRING; Woodward Associate Offers to Do 'Anything in Power' to Keep Stud Intact | True | By Milton Bracker | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/screen-tender-trap-story-of-a-bachelor-told-at-music-hall.html | Screen: 'Tender Trap'; Story of a Bachelor Told at Music Hall | True | By Bosley Crowther | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/olivia-cohen-married-bride-in-home-ceremony-here-of-heywood-kling.html | OLIVIA COHEN MARRIED; Bride in Home Ceremony Here of Heywood Kling, Writer | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/tv-snag-to-expansion-f-c-c-orders-inquiry-into-poor-showing-of.html | TV: Snag to Expansion; F. C. C. Orders Inquiry Into Poor Showing of Ultra High Frequency Stations | True | By Jack Gould | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/advance-is-sharp-in-rubber-sales-coffee-hides-also-gain-sugar.html | ADVANCE IS SHARP IN RUBBER SALES; Coffee, Hides Also Gain -- Sugar Futures Turn Lower and Cocoa Closes Mixed | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/dr-arthur-b-leible.html | DR. ARTHUR B. LEIBLE | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/vassar-fund-tickets-choice-seats-still-available-for-chalk-garden.html | VASSAR FUND TICKETS; Choice Seats Still Available for 'Chalk Garden' Benefit | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/bids-by-red-china-rejected-by-u-s-hints-at-dulleschou-meeting-and.html | BIDS BY RED CHINA REJECTED BY U. S.; Hints at Dulles-Chou Meeting and Declaration on Use of Force Rebuffed at Geneva | True | By Michael L. Hoffmanspecial to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/nitrate-loan-weighed-export-bank-actively-studies-aid-to-chilean.html | NITRATE LOAN WEIGHED; Export Bank 'Actively' Studies Aid to Chilean Industry | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/12-chosen-for-us-panel-to-study-loyalty-program-12-named-to-sift.html | 12 Chosen for U. S. Panel To Study Loyalty Program; 12 NAMED TO SIFT LOYALTY PROGRAM | True | By C. P. Trussellspecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/alfred-t-beals-85-photographer-here.html | ALFRED T. BEALS, 85, PHOTOGRAPHER HERE | True | Special to The New York Times.; { | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/m-p-withdraws-spy-implication-lipton-regrets-his-remarks-linking.html | M. P. WITHDRAWS SPY IMPLICATION; Lipton Regrets His Remarks Linking Philby to Burgess-Maclean Disappearance | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/bonn-sees-proof-of-need-for-unity-foreign-chief-says-stalemate-at.html | BONN SEES PROOF OF NEED FOR UNITY; Foreign Chief Says Stalemate at Geneva Aids Move for European Integration | True | By M. S. Handlerspecial to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/harry-donnelly.html | HARRY DONNELLY | True | Special to The Hew York Times.. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/heredity-factor-traced-in-cells-tests-aimed-to-take-apart-and.html | HEREDITY FACTOR TRACED IN CELLS; Tests Aimed to Take Apart and Rejoin Chromosomes Reported to Philosophers | True | By William L. Laurencespecial To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/britain-to-press-for-reply.html | Britain to Press for Reply | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/business-men-urged-to-push-latin-sales.html | BUSINESS MEN URGED TO PUSH LATIN SALES | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/presidents-two-talks-scheduled-by-networks.html | President's Two Talks Scheduled by Networks | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/6-suspended-in-doping-horse-owner-fives-aides-set-down-at-garden.html | 6 SUSPENDED IN 'DOPING'; Horse Owner, Five Aides Set Down at Garden State | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/press-freedom-upheld-president-sends-a-message-to-journalism.html | PRESS FREEDOM UPHELD; President Sends a Message to Journalism Fraternity | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/ivy-fives-list-dates-league-season-opens-dec-10-with-harvard-at.html | IVY FIVES LIST DATES; League Season Opens Dec. 10 with Harvard at Cornell | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/putnam-ballots-impounded.html | Putnam Ballots Impounded | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-07 | RE0000177898 | B00000561763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/freer-currency-exchange-is-nearing-economist-says-bernstein-of.html | Freer Currency Exchange Is Nearing. Economist Says; Bernstein of Monetary Fund Asserts That Difficulties in Britain Should Be Overcome in the Coming Year' FREER EXCHANGE OF CURRENCY SEEN | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/perlea-in-podium-debut-makes-bow-as-director-of-connecticut.html | PERLEA IN PODIUM DEBUT; Makes Bow as Director of Connecticut Symphony | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/tone-is-improved-on-london-board-british-government-issues-in.html | TONE IS IMPROVED ON LONDON BOARD; British Government Issues in Modest Demand After Week of Depression | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/law-asked-to-end-u-s-curb-on-news-chairman-says-house-inquiry-shows.html | LAW ASKED TO END U. S. CURB ON NEWS; Chairman Says House Inquiry Shows Nonsecurity Data Is Withheld by Agencies | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/504-donate-blood-to-red-cross-here.html | 504 DONATE BLOOD TO RED CROSS HERE | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/aqaba-pact-r-reported-britain-and-egypt-are-said-to-agree-on.html | AQABA PACT R. REPORTED; Britain and Egypt Are Said to Agree on Passage of Ships | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/business-loans-set-a-high-here-climb-44-million-in-week-to-881.html | BUSINESS LOANS SET A HIGH HERE; Climb $44 Million in Week to $8.81 Billion -- Deposits Fall Sharply, However | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/lieut-lewis-j-myers.html | LIEUT. LEWIS J. MYERS | True | Special to The New York Time. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/land-needs-force-shift-by-industry-realtors-are-told-suburban-sites.html | LAND NEEDS FORCE SHIFT BY INDUSTRY; Realtors Are Told Suburban Sites Offer the Six Basic Requirements of Plants | True | By Maurice Foley | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/18245-see-knicks-beat-lakers-and-warriors-trip-royals-on-garden.html | 18,245 See Knicks Beat Lakers and Warriors Trip Royals on Garden Court; NEW YORK'S SPEED DECIDES BY 112-105 Knicks' Gallatin Scores 21 Against Royals -- Warriors Earn 89-84 Victory | True | By Deane McGowen | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/plea-for-tribes-stumps-u-n-unit-trustee-group-adjourns-on-issue-of.html | PLEA FOR TRIBES STUMPS U. N. UNIT; Trustee Group Adjourns on Issue of Legality of Hearing South-West African Case | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/pearl-harbor-to-honor-dead.html | Pearl Harbor to Honor Dead | True | | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-11 | 1955-11-11 | https://www.nytimes.com/1955/11/11/archives/trailers-may-aid-evacuees-in-war-industry-and-cda-discuss-plan-to.html | TRAILERS MAY AID EVACUEES IN WAR; Industry and C.D.A. Discuss Plan to Use Mobile Units at Edge of Bombed City | True | Special to The New York Times. | 1983-10-07 | RE0000177898 | B00000561763 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/jay-archibald.html | JAY ARCHIBALD | True | Special to The Nw York Ttme | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/mrs-a-nelson-sayre.html | MRS. A. NELSON SAYRE | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/john-f-albright.html | JOHN F. ALBRIGHT | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/soil-bank-proposal-also-would-help-bolster-farm-income-senators.html | ' Soil Bank' Proposal Also Would Help Bolster Farm Income, Senators Hear - G. O. P. Pressure for Action Reported | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/river-pollution-denied-i-b-m-says-it-meets-states-standards-for-the.html | RIVER POLLUTION DENIED; I. B. M. Siys It Meets State's Standards for the Hudson | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/dr-a-r-oongesot-i-clibalq-diploiiti-education-minister-who-was.html | DR. A, r. OONGESO,t I CLIBAlq DIPLOIITI; Education Minister Who Was Ambassador to U. S. and Envoy to Soviet Dies | True | SPecial to The New Yórk 'lmeL.- ' | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/physicians-fight-jersey-polio-plan-free-shots-for-people-able-to.html | PHYSICIANS FIGHT JERSEY POLIO PLAN; Free Shots for People Able to Pay Now Being Resented in Several Counties | True | By George Cable Wrightspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/ir-commodore-cobby-i.html | IR 'COMMODORE COBBY I | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/joan-field-is-heard-in-violin-program.html | Joan Field Is Heard in Violin Program | True | E. D. | 1983-10-07 | RE0000177899 | B00000561764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/truce-aides-bodies-returned.html | Truce Aides' Bodies Returned | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/light-on-import-problems.html | LIGHT ON IMPORT PROBLEMS | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/resettling-arab-refugees-leaders-charged-with-the-use-of-problem-as.html | Resettling Arab Refugees; Leaders Charged With the Use of Problem as Anti-Israel Issue | True | MAURICE WINOGRAD. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/deals-in-westchester-hawthorne-acres-inc-adds-to-holdings-shell.html | DEALS IN WESTCHESTER; Hawthorne Acres, Inc., Adds to Holdings -- Shell Buys Site | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/danish-film-gala-set-will-take-place-tomorrow-at-museum-of-modern.html | DANISH FILM GALA SET; Will Take Place Tomorrow at Museum of Modern Art | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/walston-slates-a-reorganization-member-firm-of-new-york-stock.html | WALSTON SLATES A REORGANIZATION; Member Firm of New York Stock Exchange Plans to Become Corporation | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/third-avenue-transit-september-revenues-up-but-9month-loss-is-heavy.html | THIRD AVENUE TRANSIT; September Revenues Up, but 9-Month Loss Is Heavy | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/study-of-air-pollution-set.html | Study of Air Pollution Set | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/italy-to-bar-jets-for-egypt-france-reported-resuming-sale-of-planes.html | Italy to Bar Jets for Egypt; France Reported Resuming Sale Of Planes and Arms to Egypt | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/willilynn.html | Willi-Lynn | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/screen-a-crop-of-corn-running-wild-opens-at-the-palace.html | Screen: A Crop of Corn; ' Running Wild' Opens at the Palace | True | M. E. | 1983-10-07 | RE0000177899 | B00000561764 |