Exhibit C164

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/richard-w-sears.html | RICHARD W. SEARS | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/scientists-press-for-10-satellites-urge-u-s-to-build-devices-with.html | SCIENTISTS PRESS FOR 10 SATELLITES; Urge U. S. to Build Devices With 'Hope' 5 Can Be Launched Into Space | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/edgar-telford-cutter1.html | EDGAR TELFORD CUTTER1 | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/last-holiday-birds-shipped-to-pacific.html | LAST HOLIDAY BIRDS SHIPPED TO PACIFIC | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/return-of-solid-south-predicted-by-butler.html | Return of 'Solid South' Predicted by Butler | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/cowboy-hall-of-fame-dedicated-in-oklahoma.html | Cowboy Hall of Fame Dedicated in Oklahoma | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/twining-ill-in-taipei-u-s-air-force-chief-stricken-at-start-of.html | TWINING ILL IN TAIPEI; U. S. Air Force Chief Stricken at Start of Formosa Tour | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/u-a-w-jobless-pay-approved-in-jersey.html | U. A. W. JOBLESS PAY APPROVED IN JERSEY | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/french-politics-upheld-political-similarities-with-united-states.html | French Politics Upheld; Political Similarities With United States Government Noted | True | EDWARD G. LEWIS. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/atom-power-eyed-for-philippines-general-public-utilities-says-study.html | ATOM POWER EYED FOR PHILIPPINES; General Public Utilities Says Study Continues on Building of Manila Electric Plant | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/knick-five-faces-celtics-tonight-couzy-macauley-sharman-are-key.html | KNICK FIVE FACES CELTICS TONIGHT; Cousy, Macauley, Sharman Are Key Boston Players for Game in Garden | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/liberty-products-to-consider-sale-stockholders-to-vote-on-plan.html | LIBERTY PRODUCTS TO CONSIDER SALE; Stockholders to Vote on Plan Involving $12,000,000 Issue of Penn-Texas Co. Stock | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/ornyboy-takes-chicago-race.html | Ornyboy Takes Chicago Race | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/troop-plan-changed-iii-corps-returning-to-texas-after-louisiana.html | TROOP PLAN CHANGED; III Corps Returning to Texas After Louisiana Maneuvers | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/israeli-comedy-on-tomorrow.html | Israeli Comedy on Tomorrow | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/gomez-is-cleared-in-exwifes-case.html | GOMEZ IS CLEARED IN EX-WIFE'S CASE | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/five-afghans-slain-pakistani-official-sees-no-signs-of-border-peace.html | FIVE AFGHANS SLAIN; Pakistani Official Sees No Signs of Border Peace | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/penny-ante-is-raised.html | Penny Ante Is Raised | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/redoriented-party-leads-in-java-vote.html | RED-ORIENTED PARTY LEADS IN JAVA VOTE | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/florida-state-victor-beats-furman-eleven-19-to-6-with-secondhalf.html | FLORIDA STATE VICTOR; Beats Furman Eleven, 19 to 6, With Second-Half Scores | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/theatre-second-avenue-brothers-ashkenazi-offered-in-yiddish.html | Theatre; Second Avenue;' Brothers Ashkenazi' Offered in Yiddish | True | M. S | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/stabbed-by-teenagers-brooklyn-youth-16-attacked-by-three-in-front.html | STABBED BY TEEN-AGERS; Brooklyn Youth, 16, Attacked by Three in Front of Home | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/holyoke-may-build-atom-power-plant.html | HOLYOKE MAY BUILD ATOM POWER PLANT | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/proposal-to-revise-rutgers-unit-filed.html | PROPOSAL TO REVISE RUTGERS UNIT FILED | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/japanese-camp-is-absolved.html | Japanese Camp Is Absolved | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/british-abandon-jet-transports-dropping-of-a-longrange-craft-leaves.html | BRITISH ABANDON JET TRANSPORTS; Dropping of a Long-Range Craft Leaves Field Open to the United States | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/stevenson-urges-mideast-policing-asks-un-guard-for-borders-of.html | STEVENSON URGES MIDEAST POLICING; Asks U.N. Guard for Borders of Israel and Arab States -- Fears All-Out War STEVENSON URGES MIDEAST POLICING | True | By W. H. Lawrencespecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/happy-crowd-greets-president-on-flagdraped-capital-route-crowd-in.html | Happy Crowd Greets President On Flag-Draped Capital Route; CROWD IN CAPITAL GREETS PRESIDENT | True | By Alvin Shusterspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/russia-makes-tennis-bid.html | Russia Makes Tennis Bid | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/us-rene-cotn-t-15-dead-in-frahicei-wife-of-president-was-68i.html | ' us. RENE COTN t 15 DEAD IN FRAhICEI I; Wife of President .Was 68I -- Fatigued by Observance 1 1 of Armistice" Day 1 | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/text-of-stevenson-speech-at-the-university-of-virginia.html | Text of Stevenson Speech at the University of Virginia | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/mrs-lewis-e-pierson.html | , MRS. LEWIS E. PIERSON | True | t Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/life-line-for-air-force-rescues-sweeps-sea-with-chain-of-lights.html | Life Line for Air Force Rescues Sweeps Sea With Chain of Lights; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/wood-field-and-stream-new-brunswick-natives-blame-shyness-of-deer.html | Wood, Field and Stream; New Brunswick Natives Blame Shyness of Deer on 'Shirt-Sleeve' Weather | True | By Raymond R. Campspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/orthodox-groups-seeking-to-merge-russian-and-greek-churches-in-this.html | ORTHODOX GROUPS SEEKING TO MERGE; Russian and Greek Churches in This Hemisphere Are Leaders in the Move | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/c-carter-bond.html | C. CARTER BOND | True | Spdsl to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/i-george-w-mlaughlini.html | I GEORGE W. M'LAUGHLINI | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/christians-to-aid-needy-overseas-thanksgiving-week-clothing.html | CHRISTIANS TO AID NEEDY OVERSEAS; Thanksgiving Week Clothing Collections to Be Taken by Catholics and Lutherans PRESBYTERIAN JOURNEY Moderator to View Far East Facilities -- A New Greek Church Voting on Name | True | By George Dugan | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/patricia-jerome-wed-bride-in-garden-city-church-of-2d-lieut-mason.html | PATRICIA JEROME WED; Bride in Garden City Church of 2d Lieut. Mason Colby Special to The New York Times | True | | 1983-10-07 | RE0000177899 | B00000561764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/dartmouth-aces-to-face-cornell-all-greens-key-men-but-one.html | DARTMOUTH ACES TO FACE CORNELL; All Green's Key Men but One Off Injured List -- Big Red to Rely on Fast Backs | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/southland-lifts-newsprint-price-increase-is-first-in-current-round.html | SOUTHLAND LIFTS NEWSPRINT PRICE; Increase Is First in Current Round by Domestically Owned Company | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/virginia-droesch-bride-she-is-wed-in-hollis-ceremony-to-robert-erec.html | VIRGINIA DROESCH BRIDE; She Is Wed in Hollis Ceremony to 'Robert Cree Trumpbour | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/indonesia-bans-luther-film.html | Indonesia Bans 'Luther' Film | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/police-aides-score-holiday-work-call.html | POLICE AIDES SCORE HOLIDAY WORK CALL | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/investors-eyeing-capital-gains-tax-accountant-explains-how-to.html | INVESTORS EYEING CAPITAL GAINS TAX; Accountant Explains How to Achieve Lower Levy With Unlisted Securities | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/journalism-scholarship-set.html | Journalism Scholarship Set | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/chattanooga-triumphs-2613.html | Chattanooga Triumphs, 26-13 | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/medina-says-reds-sham-liberalism-he-declares-they-degrade-ideal.html | MEDINA SAYS REDS SHAM LIBERALISM; He Declares They Degrade Ideal They Seize Upon Only to Use for False Ends | True | By Leonard Buderspecial To The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/u-s-asks-f-a-o-ceiling-6400000-annual-budget-top-urged-for-2-years.html | U. S. ASKS F. A. O. CEILING; $6,400,000 Annual Budget Top Urged for 2 Years | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/commerce-aides-named-industry-executives-slated-to-serve-without.html | COMMERCE AIDES NAMED; Industry Executives Slated to Serve Without Pay | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/car-output-this-week-put-at-2d-highest-ever.html | Car Output This Week Put at 2d Highest Ever | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/brazilian-leader-is-little-known-lott-takes-over-as-result-of.html | BRAZILIAN LEADER IS LITTLE KNOWN; Lott Takes Over as Result of Determination to Keep the Army Out of Politics | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/f-b-i-arrests-3-in-woolen-theft-suspects-in-70000-holdup-to-be.html | F. B. I. ARRESTS 3 IN WOOLEN THEFT; Suspects in $70,000 Hold-Up to Be Arraigned Today -- Goods Found in Brooklyn | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/joseph-g-kohout.html | JOSEPH G. KOHOUT | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/gale-lashes-vancouver.html | Gale Lashes Vancouver | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/allan-e-aird.html | ALLAN E. AIRD | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/67-names-listed-in-a-f-t-r-a-vote-2-slates-filed-for-election-of.html | 67 NAMES LISTED IN A. F. T. R. A. VOTE; 2 Slates Filed for Election of Directors to Board -- 35 Seats to Be Filled | True | By Richard F. Shepard | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/ballet-ashton-revival-city-troupe-performs-picnic-at-tintagel.html | Ballet: Ashton Revival; City Troupe Performs 'Picnic at Tintagel' | True | By John Martin | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/morals-case-inquiry-allegations-against-detective-under-police.html | MORALS CASE INQUIRY; Allegations Against Detective Under Police Investigation | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/shumsky-plays-violinist-in-a-recital-at-carnegie-hall.html | Shumsky Plays; Violinist in a Recital at Carnegie Hall | True | HAROLD C. SCHONBERG | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/direct-talks-held-possible.html | Direct Talks Held Possible | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/a-foreign-legion-urged-on-britain-army-league-experts-also-urge.html | A FOREIGN LEGION URGED ON BRITAIN; Army League Experts Also Urge Service Auxiliaries of 5 African Divisions | True | By Benjamin Wellesspecial To The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/registrars-quit-over-negro-case-georgia-vote-officials-resign.html | REGISTRARS QUIT OVER NEGRO CASE; Georgia Vote Officials Resign Protesting $880 Award of Damages to 22 | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/court-blocks-sale-of-h-disston-sons.html | COURT BLOCKS SALE OF H. DISSTON & SONS | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/arnold-aiman.html | ARNOLD AIMAN | True | Special to The New York PJme. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/grandpas-clock-didnt-stop-short-too-tall-for-the-shelf-it-is-still.html | GRANDPA'S CLOCK DIDN'T STOP SHORT; Too Tall for the Shelf, It Is Still Being Made, to Lend Dignity to Modern Home | True | By George Auerbach | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/eli-eleven-in-bid-for-ivy-laurels-yale-can-clinch-honors-by-turning.html | ELI ELEVEN IN BID FOR IVY LAURELS; Yale Can Clinch Honors by Turning Back Princeton on Tigers' Gridiron | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/about-art-and-artists-six-oneman-shows-at-galleries-here-range.html | About Art and Artists; Six One-Man Shows at Galleries Here Range Formal and Imaginative Areas | True | S. P. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/william-pelman-is-dead-at-97-father-of-cardinal-was-a-grocer.html | William Spo[]man Is Dead at 97; Father of Cardinal Was a Grocer | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/j-r-bell-jr-to-marry-will-wed-joan-wallerstedt-tonight-in-mr.html | J. R. BELL JR. TO MARRY; Will Wed Joan Wallerstedt Tonight in Mr. Lebanon, Pa. | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/novelist-attacks-segregation.html | Novelist Attacks Segregation | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/desapio-has-a-virus-illness-will-keep-him-from-democratic-rally-in.html | DESAPIO HAS A VIRUS; Illness Will Keep Him From Democratic Rally in Chicago | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/hawks-top-leafs-20-rollins-gains-his-2d-shutout-of-season-on.html | HAWKS TOP LEAFS, 2-0; Rollins Gains His 2d Shutout of Season on Chicago Ice | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/barton-loses-in-boxing-upset.html | Barton Loses in Boxing Upset | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/mrs-h-choate-jr-hospital-exaide-79.html | MRS. S. H. CHOATE JR., HOSPITAL EX-AIDE, 79 | True | spec;t - New Yok-es. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/hill-tops-lawrenceville-137-on-tally-with-30-seconds-left.html | Hill Tops Lawrenceville, 13-7, On Tally With 30 Seconds Left; Allegaert's 2d Touchdown Caps 77-Yard Drive to Erase Big Red's Early Lead and Keep Ideal and Gray Unbeaten | True | By Michael Straussspecial To The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/grieving-father-dead-heart-attack-kills-parent-of-2-boys-slain-in.html | GRIEVING FATHER DEAD; Heart Attack Kills Parent of 2 Boys Slain in Chicago | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/mrs-jack-glenn.html | MRS. JACK GLENN | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/raf-pilot-parachuted-at-sonic-speed-lived.html | R.A.F. Pilot Parachuted At Sonic Speed, Lived | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/stronger-trend-shown-by-grains-selling-pressure-lessens-in-all-pits.html | STRONGER TREND SHOWN BY GRAINS; Selling Pressure Lessens in All Pits -- Soybeans Rise by 2 1/2 to 3 1/2 Cents | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/un-body-shelves-rights-covenants-all-but-selfdetermination-of.html | U.N. BODY SHELVES RIGHTS COVENANTS; All but Self-Determination of Peoples Set Aside -- End of Project Is Hinted | True | By Wayne Phillipsspecial To The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/gladys-cook-married-ti-tr-wedding-to-ensign-robehse-takes-place_in.html | GLADYS COOK MARRIED; : ti.:. tr Wedding to Ensign RobeH;Uo[ Takes Place_in Monta*. it | True | Special to The New York Times: "' | 1983-10-07 | RE0000177899 | B00000561764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/russell-gets-touchdown.html | Russell Gets Touchdown | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/elected-to-directorate-of-recording-for-blind.html | Elected to Directorate Of Recording for Blind | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/religion-inquiry-urged-jewish-representatives-deplore-canceling-of.html | RELIGION INQUIRY URGED; Jewish Representatives Deplore Canceling of Hearings | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/fales-hall-get-yachting-prizes-victors-in-storm-trysails-events.html | FALES, HALL GET YACHTING PRIZES; Victors in Storm Trysail's Events Receive Awards at Club's Dinner-Meeting | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/goodrich-to-expand-6000000-outlay-is-planned-to-raise-tire-capacity.html | GOODRICH TO EXPAND; $6,000,000 Outlay Is Planned to Raise Tire Capacity | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/sea-search-for-flier-halted.html | Sea Search for Flier Halted | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/new-regime-confronts-great-needs-with-a-shrunken-reserve-falling.html | New Regime Confronts Great Needs With a Shrunken Reserve, Falling Peso; ARGENTINA TAKES GLUM INVENTORY | True | By Burton Crane | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/french-booters-draw-11.html | French Booters Draw, 1-1 | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/elis-winterbauer-out.html | Elis' Winterbauer Out | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/held-in-10c-shakedown-boy-18-accused-of-threat-to-younger.html | HELD IN 10C SHAKEDOWN; Boy, 18, Accused of Threat to Younger Schoolmate | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/syndicate-to-buy-times-square-hotel.html | SYNDICATE TO BUY TIMES SQUARE HOTEL | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/epileptics-face-test-on-driving-medical-experts-will-make-state.html | EPILEPTICS FACE TEST ON DRIVING; Medical Experts Will Make State Study of Fitness in View of Accidents OTHER DEFECTS WEIGHED Commissioner Kelly to Ask for Laws Covering Vision, Hearing and Ailments | True | By Homer Bigart | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/2-found-dead-on-boat-bronx-baker-victim-of-mishap-in-long-island.html | 2 FOUND DEAD ON BOAT; Bronx Baker Victim of Mishap in Long Island Sound | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/fred-m-everett.html | FRED M. EVERETT | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/elected-by-u-of-p-clubs.html | Elected by U. of P. Clubs | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/aspen-fete-names-head-izler-solomon-to-conduct-at-colorado-music.html | ASPEN FETE NAMES HEAD; Izler Solomon to Conduct at Colorado Music Event | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/mrs-pevsner-is-rewed-former-ruth-lentz-maurried-to-dr-kona-simon.html | MRS. PEVSNER IS REWED; Former Ruth Lentz Maurried to Dr. Kona Simon | True | SpeCial to The New York Times. .' | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/colts-to-start-3-rookie-backs.html | Colts to Start 3 Rookie Backs | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/foreign-affairs-basic-issues-in-the-middle-east.html | Foreign Affairs; Basic Issues in the Middle East | True | By C. L. Sulzberger | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/major-parts-of-the-addresses-by-dulles-and-molotov-at-the.html | Major Parts of the Addresses by Dulles and Molotov at the Conference in Geneva | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/el-chama-wins-international-turf-race-venezuela-gains-first-two.html | El Chama Wins International Turf Race; VENEZUELA GAINS FIRST TWO PLACES Paying $41, El Chama Beats Prendase by Head -- Social Outcast Third at Laurel | True | By Frank M. Blunkespecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/tuckahoe-wins-390.html | Tuckahoe Wins, 39 -- 0 | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/citation-for-comics-code-chief.html | Citation for Comics Code Chief | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/role-of-athletics-stressed.html | Role of Athletics Stressed | True | CHARLES A. BUCHER, | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/marjorie-bandman-married.html | Marjorie Bandman Married | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/admiral-corporation-9-months-net-is-3385676-compared-with-4382175.html | ADMIRAL CORPORATION; 9 Months' Net is $3,385,676, Compared With $4,382,175 | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/a-yugoslav-denial.html | A Yugoslav Denial | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/quesada-explains-quitting-lockheed.html | QUESADA EXPLAINS QUITTING LOCKHEED | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/russians-visit-douglas.html | Russians Visit Douglas | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/printing-business-up-55.html | Printing Business Up 5.5% | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/u-s-hit-on-delay-of-russian-visit-seed-grower-says-facts-have-been.html | U. S. HIT ON DELAY OF RUSSIAN VISIT; Seed Grower Says Facts Have Been Distorted U. S. HIT FOR DELAY ON RUSSIANS VISIT | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/soft-coal-output-climbs.html | Soft Coal Output Climbs | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/riepl-penn-hope-in-army-contest-quakers-look-to-halfback-to-carry.html | RIEPL PENN HOPE IN ARMY CONTEST; Quakers Look to Halfback to Carry Attack -- Kyasky of Cadets to Play Today | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/opera-fans-in-repeat-performance.html | Opera Fans in Repeat Performance | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/u-s-pushes-peace-plans.html | U. S. Pushes Peace Plans | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/the-brazilian-coup.html | THE BRAZILIAN COUP | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/juin-asks-france-to-rebuild-army-marshal-says-forces-must-be.html | JUIN ASKS FRANCE TO REBUILD ARMY; Marshal Says Forces Must Be Brought to the Level of the Nation's Prestige | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/allen-dulles-alerts-americas-on-red-bids.html | Allen Dulles Alerts Americas on Red Bids | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/magsaysay-sees-big-task-ahead-philippine-chief-calls-party-victory.html | MAGSAYSAY SEES BIG TASK AHEAD; Philippine Chief Calls Party Victory Chance to Work Harder for Democracy | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/retail-volume-on-veterans-day-feels-impetus-of-apparel-sales.html | Retail Volume on Veterans' Day Feels Impetus of Apparel Sales | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/investor-to-buy-uptown-building-payson-contracts-for-twelvestory.html | INVESTOR TO BUY UPTOWN BUILDING; Payson Contracts for Twelve-Story Apartment House on East 86th Street | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177899 | B00000561764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/korea-in-the-u-n.html | KOREA IN THE U. N. | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/new-plane-aimed-at-short-landing.html | NEW PLANE AIMED AT SHORT LANDING | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/dr-white-seeks-data-on-thrombosis-cases.html | Dr. White Seeks Data On Thrombosis Cases | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/b-u-s-i-n-e-s-s-iglltj-dtfs-fin-a-n-c-ia-l-5aturday-november-12.html | B U S I N E S S [Tg]RJ^.' ;]iIRlS F"T-N A N C IA L SATURDAY, NOVEMBER 12, 1955. SALES RISE AGAIN FOR CHAIN STORES; Volume of 40 Companies for October Soared 9.8% Above 1954 Level O-MONTH ADVANCE 9.2% Automotive Variety Group Holds Lead With Gains of 20.3% and 17.5% | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/oistrakh-cancels-debut-tomorrow-soviet-violinist-delayed-by-illness.html | OISTRAKH CANCELS DEBUT TOMORROW; Soviet Violinist, Delayed by Illness, Books Passage for Tuesday -- Recitals Set | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/new-find-helps-evolution-study-discovery-of-fish-believed-extinct.html | NEW FIND HELPS EVOLUTION STUDY; Discovery of Fish, Believed Extinct, Hailed by Scientist at Philosophists' Parley | True | By William L. Laurencespecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-11--no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/tito-aide-named-to-parliament.html | Tito Aide Named to Parliament | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/retarded-pupils-await-state-aid-severely-handicapped-rely-on.html | RETARDED PUPILS AWAIT STATE AID; Severely Handicapped Rely on Private Assistance for Their Education Here | True | By Lawrence O'Kane | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/rail-merger-favored-north-western-board-votes-to-study-milwaukee.html | RAIL MERGER FAVORED; North Western Board Votes to Study Milwaukee Plan | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/blast-misses-gold-coast-chief.html | Blast Misses Gold Coast Chief | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/six-dead-as-train-hits-car.html | Six Dead as Train Hits Car | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/hines-stars-as-riverdale-gains-407-victory-over-horace-mann-scores.html | Hines Stars as Riverdale Gains 40-7 Victory Over Horace Mann; Scores 3 Touchdowns, Passes to a 4th -- Pingry Downs Trinity, 13-0 -- Newark Academy, Englewood School Win | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/mississippi-negro-hits-bias-in-state-situation-there-has-become-a.html | MISSISSIPPI NEGRO HITS BIAS IN STATE; Situation There Has Become a 'Powder Keg,' Leading Physician Warns Here | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/the-y-w-c-a-needs-help.html | THE Y. W. C. A. NEEDS HELP | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/curtis-publishing-co-net-for-9-months-shrinks-but-better-4th.html | CURTIS PUBLISHING CO.; Net for 9 Months Shrinks, but Better 4th Quarter Is Seen | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/creighton-injury-minor-rangers-center-will-return-against-toronto.html | CREIGHTON INJURY MINOR; Rangers' Center Will Return Against Toronto Tomorrow | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/judges-must-take-oath-at-56-olympics-action-is-result-of.html | Judges Must Take Oath at '56 Olympics; ACTION IS RESULT OF 'NATIONALISM' Olympic Group Orders Oath to Assure Impartiality by Judges and Referees | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/italy-votes-accord-on-us-troop-courts.html | ITALY VOTES ACCORD ON U.S. TROOP COURTS | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/lawsons-condition-improves.html | Lawson's Condition Improves | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/air-force-enters-paris-strike.html | Air Force Enters Paris Strike | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/new-hampshire-game-is-off.html | New Hampshire Game Is Off | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/state-health-aide-named.html | State Health Aide Named | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/costa-rica-invites-bids-to-build-cement-plant.html | Costa Rica Invites Bids To Build Cement Plant | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/chicken-pox-strikes-tackle.html | Chicken Pox Strikes Tackle | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/favorite-watch-designs.html | Favorite Watch Designs | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/vast-drive-set-to-study-palsy-kennedy-announces-plans-for-federally.html | VAST DRIVE SET TO STUDY PALSY; Kennedy Announces Plans for Federally Led Attack on Cerebral Illness | True | By John H. Fentonspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/lumber-output-off-orders-also-down-for-week-from-y-earago-levels.html | LUMBER OUTPUT OFF; Orders Also Down for Week From Year-Ago Levels | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/west-demanding-relief-for-mines-parley-calls-for-tariff-rise-tax.html | WEST DEMANDING RELIEF FOR MINES; Parley Calls for Tariff Rise, Tax Easing and Federal Purchasing Program | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/front-page-1-no-title-president-flies-back-to-capital-shows-no.html | Front Page 1 -- No Title; PRESIDENT FLIES BACK TO CAPITAL; SHOWS NO FATIGUE He Jests in Talk to Crowds at Airport -- Is Welcomed by Nixon and Hoover VOICES HIS GRATITUDE Tells Throngs He Expects to Ease Way Back to Duties -- Speaks With Firmness Eisenhower Flies Back to Capital; Shows No Fatigue After Trip HE JESTS IN TALK AT CAPITAL FIELD Asserts His Stay in Denver Was 'a Little Longer' Than Had Been Scheduled | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/sylvania-to-build-in-atlanta.html | Sylvania to Build in Atlanta | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/harness-auction-ends-5day-harrisburg-horse-sale-yields-record.html | HARNESS AUCTION ENDS; 5-Day Harrisburg Horse Sale Yields Record $2,132,485 | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/spain-twits-paris-on-morocco-upset-francos-envoy-visits-sultan-and.html | SPAIN TWITS PARIS ON MOROCCO UPSET; Franco's Envoy Visits Sultan and Says Ruler Thanked Madrid for Its Support | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/bridges-union-to-seek-us-aid-for-intercoastal-shipping-lines-it.html | Bridges' Union to Seek U.S. Aid For Intercoastal Shipping Lines; It Also Will Ask Port Rehabilitation, West Coast Leader Says Here -- Companies Assist His Study of Cargo Handling | True | By George Horne | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/cigarettesmoke-test-no-harmful-effects-found-on-lungs-of-mice.html | CIGARETTE-SMOKE TEST; No Harmful Effects Found on Lungs of Mice | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/joey-giardello-paroled.html | Joey Giardello Paroled | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/jay-walking.html | JAY-WALKING | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/diesel-output-up-65-gain-in-ten-months-reported-by-west-german.html | DIESEL OUTPUT UP 65%; Gain in Ten Months Reported by West German Concern | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/transit-power-plan-opposed-in-queens.html | TRANSIT POWER PLAN OPPOSED IN QUEENS | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/65-held-in-city-narcotic-raids-staged-by-entire-police-squad.html | 65 Held in City Narcotic Raids Staged by Entire Police Squad; NARCOTICS SQUAD STAGES BIG RAID | True | | 1983-10-07 | RE0000177899 | B00000561764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/idaho-in-496-romp-vandals-rout-brigham-young-for-first-1955-victory.html | IDAHO IN 49-6 ROMP; Vandals Rout Brigham Young for First 1955 Victory | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/myon-e-bristow.html | MYON E. BRISTOW | True | lecial to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/accused-german-hangs-self.html | Accused German Hangs Self | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/judson-church-to-stage-play.html | Judson Church to Stage Play | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/campbell-record-try-off.html | Campbell Record Try Off | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/spead-of-the-rotterdam.html | Spead of the Rotterdam | True | FREDERICK R. WIERDSMA, | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/belgium-seizes-two-said-to-hide-orphan.html | BELGIUM SEIZES TWO SAID TO HIDE ORPHAN | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/1955-a-good-year-in-domestic-wine-sales-continue-to-expand-but.html | 1955 A GOOD YEAR IN DOMESTIC WINE; Sales Continue to Expand, but Industry Feels In a Huge Untapped Market | True | By James J. Nagle | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/senora-somoza-off-for-u-s.html | Senora Somoza Off for U. S. | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/a-f-l-suspends-union-of-pilots-committee-urges-expulsion-of-airline.html | A. F. L. SUSPENDS UNION OF PILOTS; Committee Urges Expulsion of Airline Group for Crossing Picket Line | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/guild-head-summoned-johnston-ordered-to-appear-at-ring-hearing.html | GUILD HEAD SUMMONED; Johnston Ordered to Appear at Ring Hearing Friday | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/london-market-looks-steadier-rally-is-government-issues-gains.html | LONDON MARKET LOOKS STEADIER; Rally in Government Issues Gains Momentum, Helped by Report on Exports | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/bonn-spurs-new-army-cabinet-votes-to-let-frontier-police-join-armed.html | BONN SPURS NEW ARMY; Cabinet Votes to Let Frontier Police Join Armed Forces | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/30-algerian-rebels-flee-19-surrender-after-prison-break-at.html | 30 ALGERIAN REBELS FLEE; 19 Surrender After Prison Break at Constantine | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/quick-trick.html | Quick Trick | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/yankees-rout-yomiuri-25000-see-110-victory-over-japanese-champions.html | YANKEES ROUT YOMIURI; 25,000 See 11-0 Victory Over Japanese Champions | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/teachers-jewels-turn-up-on-child-mother-of-girl-14-arrested.html | TEACHER'S JEWELS TURN UP ON CHILD; Mother of Girl, 14, Arrested After Stolen Earrings Are Worn to Class | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/texan-douses-sicily-oil-fire.html | Texan Douses Sicily Oil Fire | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/tv-blackout-is-defied-cbs-refuses-to-honor-ban-of-iowa-football.html | TV BLACKOUT IS DEFIED; CBS Refuses to Honor Ban of Iowa Football Broadcast | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/between-two-navies.html | BETWEEN TWO NAVIES | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/comdr-tj-brady-71-was-navyengineer.html | COMDR. T.J. BRADY, 71, WAS NAVYENGINEER | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/school-problems-cited-state-group-is-told-public-interest-is-at.html | SCHOOL PROBLEMS CITED; State Group Is Told Public Interest Is at Peak | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/nelson-green.html | NELSON GREEN | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/gettysburg-set-for-eisenhower-but-much-of-bustle-will-be-kept-off.html | GETTYSBURG SET FOR EISENHOWER; But Much of Bustle Will Be Kept Off Farm With Work Being Done in Town | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/raritan-police-lose-tv-after-ticketing-splurge.html | Raritan Police Lose TV After Ticketing Splurge | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/hissacheson-link-charged-by-g-o-p.html | HISS-ACHESON LINK CHARGED BY G. O. P. | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/farmboy-plays-truant-boots-home-1007-shot.html | Farmboy Plays Truant, Boots Home 100-7 Shot | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/west-is-seeking-spring-big-4-talk-aims-to-forestall-moscowborn.html | WEST IS SEEKING SPRING BIG 4 TALK; Aims to Forestall Moscow-Born Negotiation -- Geneva Parley to End Wednesday WEST IS SEEKING SPRING BIG 4 TALK | True | By Elie Abelspecial to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/lehman-assails-senators-who-place-party-unity-above-civil-rights.html | Lehman Assails Senators Who Place Party Unity Above Civil Rights Issue | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/peace-is-keynote-of-veterans-day-preparedness-also-stressed-in.html | PEACE IS KEYNOTE OF VETERANS DAY; Preparedness Also Stressed in Speeches -- Troops Here Parade to Ceremonies Nation Takes Time Out to Honor Memory of Fallen Fighting Men PEACE IS KEYNOTE OF VETERANS DAY | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/safe-driving-day-set.html | ' Safe Driving Day' Set | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/dr-james-m-swaine.html | DR. JAMES M. SWAINE | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/roswell-c-laub.html | ROSWELL C. LAUB | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/contempt-case-delayed-ila-and-shippers-unit-get-extra-week-to-file.html | CONTEMPT CASE DELAYED; I.L.A. and Shippers' Unit Get Extra Week to File Briefs | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/north-korea-barred-again-in-un-debate-north-korea-ban-affirmed-in-u.html | North Korea Barred Again in U.N. Debate; NORTH KOREA BAN AFFIRMED IN U. N. | True | By Lindesay Parrottspecial to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/mayors-adjourn-talks-u-s-and-japanese-groups-set-1957-rally-in-san.html | MAYORS ADJOURN TALKS; U. S. and Japanese Groups Set 1957 Rally in San Diego | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/boy-13-killed-by-rifle-playmates-in-brooklyn-thought-weapon-was.html | BOY, 13, KILLED BY RIFLE; Playmates in Brooklyn Thought Weapon Was 'Unloaded' | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/mexican-riders-win-toronto-jumpoff.html | MEXICAN RIDERS WIN TORONTO JUMP-OFF | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/soviet-to-finance-porgy-in-moscow-will-pay-part-of-expenses-for.html | SOVIET TO FINANCE 'PORGY' IN MOSCOW; Will Pay Part of Expenses for Troupe, Which Is Going Despite U. S. Opposition | True | By Welles Hangenspecial to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/veederroot-votes-dividends.html | Veeder-Root Votes Dividends | True | | 1983-10-07 | RE0000177899 | B00000561764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/guatemala-hurt-by-drop-in-coffee-tax-collector-gains-but-dip-in.html | GUATEMALA HURT BY DROP IN COFFEE; Tax Collector Gains, but Dip in Dollar Value of Exports Threatens Trade Deficit | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/burns-gives-egypt-u-n-peace-proposal.html | BURNS GIVES EGYPT U. N. PEACE PROPOSAL | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/rugby-inspired-by-mistake-in-soccer-game-english-follow-lead-of.html | Rugby Inspired by Mistake in Soccer Game; English Follow Lead of Player Who Ran With Ball in 1823 | True | By Gordon S. White Jr. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/time-and-energy-savers-for-todays-homemaker.html | Time and Energy Savers for Today's Homemaker | True | P. E. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/methodist-group-names-negro.html | Methodist Group Names Negro | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/dr-henry-grlgtsii-a-missi01qary-87-physician-who-was-head-of.html | DR. HENRY GRIgTSll A MISSI01qARY, 87; Physician Who Was Head of Hospital in Alaska for 17 Years Is lead | True | Special to The New York Trme. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/146-in-russian-squad.html | 146 in Russian Squad | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/madison-downs-erasmus-130-with-kirschner-pacing-attack-pass-in.html | Madison Downs Erasmus, 13-0, With Kirschner Pacing Attack; Pass in First Period and 16-Yard Run in Third Yield Touchdowns -- Jefferson Scores Over Adam Team, 25-19 | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/mrs-robert-f-hart.html | MRS. ROBERT F. HART | True | Sleda' to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/business-machine-show-set.html | Business Machine Show Set | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/revival-planned-for-isabel.html | Revival Planned for Isabel | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/big-trailer-rams-car-woman-killed-2-men-injured-in-630-a-m.html | BIG TRAILER RAMS CAR; Woman Killed, 2 Men Injured in 6:30 A. M. Jersey Crash | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/books-and-authors.html | Books and Authors | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/lewis-g-reed.html | LEWIS G. REED | True | pecta to The New Yo: Y"tm. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/mrs-stanley-gans-has-child.html | Mrs. Stanley Gans Has Child | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/film-censorship-opposed.html | Film Censorship Opposed | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/nail-takes-95600-remsen-stakes-woodhouse-rides-9to2-chance-that.html | Nail Takes $95,600 Remsen Stakes; Woodhouse Rides 9-to-2 Chance That Beats Favored Prince John Pacesetting Nail, Earning $64,425, Wins by Two Lengths at Jamaica -- Noonsaga Runs Third in Test for Juveniles | True | By James Roach | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/eisenhower-wing-gains-in-senate-2-sets-of-republicans-edge-away.html | EISENHOWER WING GAINS IN SENATE; 2 Sets of Republicans Edge Away From Conservative Leaders Like Knowland EISENHOWER WING GAINS IN SENATE | True | By William S. Whitespecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/ernest-fleischmann.html | ERNEST FLEISCHMANN | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/miss-baker-accused-performer-on-bail-in-quebec-on-charge-by-new.html | MISS BAKER ACCUSED; Performer on Bail in Quebec on Charge by New Yorker | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/u-n-group-hears-plea-for-tribes-rev-michael-scott-stresses.html | U. N. GROUP HEARS PLEA FOR TRIBES; Rev. Michael Scott Stresses South-West Africans' Need for Medicine, Education | True | By Arthur J. Olsenspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/meyner-adds-guest-for-game.html | Meyner Adds Guest for Game | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/allen-w-cadwe-ll.html | ALLEN W~ CADWE. LL | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/nichols-to-get-secrets-a-e-cs-exmanager-among-group-given-clearance.html | NICHOLS TO GET SECRETS; A. E. C.'s Ex-Manager Among Group Given Clearance | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/i-mrss-idw-rrve-j.html | I MRSs IDW RRVE J | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/big-week-ahead-in-new-financing-conditions-called-propitious-for.html | BIG WEEK AHEAD IN NEW FINANCING; Conditions Called Propitious for Sales of Common Stock and Other Securities BIG WEEK AHEAD IN NEW FINANCING | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/cost-rises-slash-superior-oil-net-los-angeles-concern-clears.html | COST RISES SLASH SUPERIOR OIL NET; Los Angeles Concern Clears $3,395,446 in Year, Down From $10,360,388 in '54 | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/prison-strikers-give-up.html | Prison Strikers Give Up | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/rail-stock-boom-leads-market-up-southern-gains-5-up-6-34-new-haven.html | RAIL STOCK BOOM LEADS MARKET UP; Southern Gains 5, U.P. 6 3/4, New Haven 3 1/8 -- List Hits Top Mark for Recovery INDEX RISES 3.06 POINTS G.M. Climbs to High of 50 3/3 -- du Pont, Sears, Ward, Jersey Standard Strong | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/u-s-eyes-tito-aid-in-mideast-peace-marshals-visit-to-nasser-next.html | U. S. EYES TITO AID IN MIDEAST PEACE; Marshal's Visit to Nasser Next Month Held Good Time for Mediation | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/universal-shows-talent-workshop-studio-holds-open-house-in-special.html | UNIVERSAL SHOWS TALENT WORKSHOP; Studio Holds Open House in Special Structure Set Up to Train Young Actors | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/rabat-aides-urged-to-stay.html | Rabat Aides Urged to Stay | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/86-get-student-nurse-caps.html | 86 Get Student Nurse Caps | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/norways-tie-queried-khrushchev-raises-nato-issue-with-gerhardsen-in.html | NORWAY'S TIE QUERIED; Khrushchev Raises NATO Issue With Gerhardsen in Hand | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/ignatius-n-schwartzi.html | IGNATIUS N. SCHWARTZI | True | SpeCial to The New York Ttm. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/cottonseed-oil-up-10-to-13-points-trading-is-active-produce.html | COTTONSEED OIL UP 10 TO 13 POINTS; Trading Is Active -- Produce Exchange Only Market Open in New York | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/idr-albert-bothe-1-urologist-was-64.html | iDR. ALBERT BOTHE, 1 UROLOGIST, WAS 64| | True | Special to The New York Times. ] | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/two-dividends-voted-monsanto-also-will-redeem-last-of-preferred.html | TWO DIVIDENDS VOTED; Monsanto Also Will Redeem Last of Preferred Stock | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/five-die-as-plane-strikes-warship-navy-bomber-in-simulated-attack.html | FIVE DIE AS PLANE STRIKES WARSHIP; Navy Bomber in Simulated Attack Hits Destroyer Off San Diego | True | | 1983-10-07 | RE0000177899 | B00000561764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/miami-trounces-bucknell-46-to-0-losch-returns-kickoff-90-yards-to.html | MIAMI TROUNCES BUCKNELL, 46 TO 0; Losch Returns Kick-Off 90 Yards to Score -- Detroit Beats Villanova, 6-0 | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/bomb-call-first-in-yonkers-trot-harringtons-91-shot-wins-by-half.html | BOMB CALL FIRST IN YONKERS TROT; Harrington's 9-1 Shot Wins by Half Length -- Favored Sister Whippet Second | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/elected-to-the-board-of-world-medical-unit.html | Elected to the Board of World Medical Unit | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/car-dealer-robbed-broadway-thug-gets-270-flees-with-woman-hostage.html | CAR DEALER ROBBED; Broadway Thug Gets $270, Flees With Woman Hostage | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/president-owes-army-50-for-hospital-food.html | President Owes Army $50 for Hospital Food | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/rutgers-150pounders-win.html | Rutgers 150-Pounders Win | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/give-more.html | Give More | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/golliday-record-causes-a-dispute-if-approval-of-92-instead-of-93.html | GOLLIDAY RECORD CAUSES A DISPUTE; If Approval of 9.2 Instead of 9.3 Is Sought, Coach Fears Non-Recognition | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/henry-b-white.html | HENRY B. WHITE | True | Special to TT"te How ork Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/go-p-pressure-reported.html | G. O. P. Pressure Reported | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/trifunovic-held-to-draw-in-chess-milic-shares-point-in-ninth-round.html | TRIFUNOVIC HELD TO DRAW IN CHESS; Milic Shares Point in Ninth Round With Runner-Up -- Smyslov Adjourns | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/yale-is-favored-over-princeton-in-leading-football-contest-in-east.html | Yale Is Favored Over Princeton in Leading Football Contest in East Today; TIGERS CHANCES REST ON FLIPPIN 46,000 to Watch Princeton Oppose Yale -- Nation's Top Elevens Eye Bowl Bids | True | By Allison Danzig | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/control-in-brazil-is-seized-by-army-in-an-anticoup-lott-war.html | CONTROL IN BRAZIL IS SEIZED BY ARMY IN AN 'ANTI-COUP'; Lott, War Minister, Takes Over to Return to 'Normal' Constitutional Regime NEW ACTING PRESIDENT Ramos Named by Congress to Replace Luz, Who Is Said to Have Fled on Cruiser CONTROL IN BRAZIL IS SEIZED BY ARMY | True | By Sam Pope Brewerspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/pinay-aim-in-visit-to-adenauer-is-to-prevent-crisis-over-saar.html | Pinay Aim in Visit to Adenauer Is to Prevent Crisis Over Saar; French Prepared to Offer Modification of Economic Ties to Area, but the Problem Is Mainly Political | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/offiobr-i-fianb-of-lucy-rob-lieut-lewis-b-straus-army-and-cornell.html | OFFIOBR I FIANB oF LUCY ROB; Lieut. Lewis B. straus, Army , and Cornell Senior to Wed ; une Nuptials Planned | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/protestant-unit-seeks-5000000-council-director-here-cites-social.html | PROTESTANT UNIT SEEKS $5,000,000; Council Director Here Cites Social, Moral and Spiritual Needs of Changing City | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/jacob-schlesinger.html | JACOB SCHLESINGER | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/celebration-is-slated-for-completion-of-tva-plant.html | Celebration Is Slated for Completion of T.V.A. Plant | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/giant-pilot-honored-rigney-is-manager-of-year-in-american.html | GIANT PILOT HONORED; Rigney Is Manager of Year in American Association | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/sweet-music-from-loud-radio.html | Sweet Music From Loud Radio | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/president-thanks-doctors-and-wellwishers-as-he-departs-from-denver.html | President Thanks Doctors and Well-Wishers as He Departs From Denver; WAVES AND SAYS, 'GOOD-BY FOLKS' Talks for About 3 Minutes to Small Crowd Braving the Cold at Lowry Base | True | By Russell Bakerspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/publisher-accuses-4-of-suppression.html | PUBLISHER ACCUSES 4 OF SUPPRESSION | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/britain-set-a-new-peak-on-exports-in-october.html | Britain Set a New Peak On Exports in October | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/killer-is-sentenced-to-death.html | Killer Is Sentenced to Death | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/car-prices-slashed-by-mercury-dealer.html | CAR PRICES SLASHED BY MERCURY DEALER | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/sidelights-mcginnis-awaits-green-signal.html | Sidelights; McGinnis Awaits Green Signal | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/eisenhowernixon-talks.html | Eisenhower-Nixon Talks | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/schenley-industries-years-profit-at-140-a-share-jumped-61-over-1954.html | SCHENLEY INDUSTRIES; Year's Profit, at $1.40 a Share, Jumped 61% Over 1954 Level COMPANIES ISSUES INCOME FIGURES | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/builder-acquires-a-block-in-bronx-taormina-plans-twofamily-homes-on.html | BUILDER ACQUIRES A BLOCK IN BRONX; Taormina Plans Two-Family Homes on Astor Avenue -- Other Borough Deals | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/joint-terminal-backed-mayor-says-jersey-city-can-add-to-waterfront.html | JOINT TERMINAL BACKED; Mayor Says Jersey City Can Add to Waterfront Use | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/standards-urged-for-shipbuilding-official-says-u-s-seeks-to-improve.html | STANDARDS URGED FOR SHIPBUILDING; Official Says U. S. Seeks to Improve Competitive Value of the Merchant Marine | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/edmonton-triumphs-296.html | Edmonton Triumphs, 29-6 | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/general-foods-cuts-coffee.html | General Foods Cuts Coffee | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/capital-reporters-doubt-eisenhower-will-run.html | Capital Reporters Doubt Eisenhower Will Run | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/minotaur-play-is-tale-of-2-cities-work-by-thom-set-in-boston-and.html | ' MINOTAUR,' PLAY, IS TALE OF 2 CITIES; Work by Thom, Set in Boston and New Haven, to Be Cast Here and Open in London | True | By Louis Calta | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/col-fine-w-smith.html | COL. FINE W. SMITH | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/sharett-cites-war-peril.html | Sharett Cites War Peril | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/interfaith-unit-dedicates-home-conference-of-christians-and-jews-to.html | INTERFAITH UNIT DEDICATES HOME; Conference of Christians and Jews to Continue Fight on Prejudice and Ill Will BROTHERHOOD STRESSED Nobel Prize-Winner Calls It Timely Principle on Which Society Can Organize | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/brigade-of-middies-will-parade-before-navy-engages-columbia-baker.html | Brigade of Middies Will Parade Before Navy Engages Columbia; Baker Field Game Will Close Current Series -- Benham, Welsh to Duel in Air | True | By Lincoln A. Werden | 1983-10-07 | RE0000177899 | B00000561764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/pinay-to-go-to-paris-for-confidence-vote.html | Pinay to Go to Paris For Confidence Vote | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/child-to-mrs-caleb-warner.html | Child to Mrs. Caleb Warner | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/north-shore-ball-attended-by-1200.html | NORTH SHORE BALL ATTENDED BY 1,200 | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/honor-for-miss-keller-committee-on-handicapped-will-present-award.html | HONOR FOR MISS KELLER; Committee on Handicapped Will Present Award to Her | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/sewell-to-manage-seattle.html | Sewell to Manage Seattle | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/germans-applaud-u-s-family-life.html | Germans Applaud U. S. Family Life | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/u-s-loan-action-suspended-pending-flying-visit-of-top-aides-to.html | U. S. Loan Action Suspended Pending Flying Visit of Top Aides to Buenos Aires; ARGENTINE CREDIT WAITS ON MISSION | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/india-awaits-bulganin-regime-dissipates-fears-of-curb-on-crowds.html | INDIA AWAITS BULGANIN; Regime Dissipates Fears of Curb on Crowds | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/sloan-first-in-run-st-josephs-ace-sets-mark-in-leading-team-to.html | SLOAN FIRST IN RUN; St. Joseph's Ace Sets Mark in Leading Team to | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/marriage-announcement-1-no-title-miss-ry-ryai-i-isfuture-bride.html | Marriage Announcement 1 — No Title; MISS RY RYAI, I ISFUTURE BRIDE Vassar Student Btrothad to 'Richard W. Smith Jr., I Columbia Law School | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/ann-atwater-to-wed-today.html | Ann Atwater to Wed Today | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/creole-petroleum-corp-names-a-vice-president.html | Creole Petroleum Corp. Names a Vice President | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/u-s-would-place-its-bases-abroad-under-air-watch-offers-to-extend.html | U. S. WOULD PLACE ITS BASES ABROAD UNDER AIR WATCH; Offers to Extend Eisenhower Proposal of Soviet Accepts, but Molotov Refuses U. S. WOULD WIDEN AIR WATCH OFFER | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/paintlead-dangers.html | Paint-Lead Dangers | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/mild-weather-expected-to-last-over-weekend.html | Mild Weather Expected To Last Over Week-End | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/columbia-cuts-squad-to-12.html | Columbia Cuts Squad to 12 | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/race-resolution-did-not-pass.html | Race Resolution Did Not Pass | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/reports-on-president-praised.html | Reports on President Praised | True | GURSTON GOLDIN, | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/young-styles-in-large-sizes-help-a-chain-go-nationwide.html | Young Styles in Large Sizes Help a Chain Go Nationwide | True | By Barbara Land | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/war-is-madness-niemoeller-says.html | WAR IS 'MADNESS,' NIEMOELLER SAYS | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/food-cranberries-seasons-crop-is-ample-to-cover-all-coming-holiday.html | Food: Cranberries; Season's Crop Is Ample to Cover All Coming Holiday Needs | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/o-d-m-will-halt-aluminum-buying-stockpiling-purchases-are-expected.html | O. D. M. WILL HALT ALUMINUM BUYING; Stockpiling Purchases Are Expected to Be Stopped Indefinitely in 1956 | True | By Charles E. Eganspecial To the New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/us-embassy-in-madrid-stoned.html | U.S. Embassy in Madrid Stoned | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/rye-downs-scarsdale.html | Rye Downs Scarsdale | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/jerry-ro-dies-sohg-writer-29-e-d-composer-and-lyricist-with-richard.html | JERRY RO DIES; SOHG WRITER, 29; e D 'Composer and Lyricist, With! Richard Adler, Did Tunes for 'Pajama,' 'Yankees' | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/germanys-new-army.html | GERMANYS NEW ARMY | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/costa-again-scores-unanimous-decision-over-lopes-in-garden.html | Costa Again Scores Unanimous Decision Over Lopes in Garden 10-Rounder; BROOKLYN BOXER WINS WITH RALLY Costa Outpoints Lopes With Straight Lefts and Right Crosses in Return Bout | True | By Joseph C. Nichols | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/queen-elizabeth-at-windsor.html | Queen Elizabeth at Windsor | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/holiday-pay-issue-halts-plant.html | Holiday Pay Issue Halts Plant | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/article-1-no-title.html | Article 1 — No Title | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/buffalo-gets-wings-hillman.html | Buffalo Gets Wings' Hillman | True | | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-12 | 1955-11-12 | https://www.nytimes.com/1955/11/12/archives/israel-stressed-as-jewish-haven-chicago-meeting-is-told-u-s-aid-is.html | ISRAEL STRESSED AS JEWISH HAVEN; Chicago Meeting Is Told U. S. Aid Is Needed in Transfer of 45,000 From Africa | True | Special to The New York Times. | 1983-10-07 | RE0000177899 | B00000561764 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/seasons-golf-changes-park-department-lists-links-closing-or-stay.html | SEASON'S GOLF CHANGES; Park Department Lists Links Closing or Staying Open | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/37-stories-and-poems-nora-kramers-storybook-for-threes-and-fours.html | 37 Stories and Poems; NORA KRAMER'S STORYBOOK FOR THREES AND FOURS. Illustrated by Beth and Joe Krush. 160 pp. New York Gilbert Press-Julian Messner. $2.95. | True | C. E. VAN NORMAN. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miami-airport-sets-record.html | Miami Airport Sets Record | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-14-no-title.html | Article 14 — No Title | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/colonels-trial-opens-nov-21.html | Colonel's Trial Opens Nov. 21 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-11-no-title.html | Article 11 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/germans-rate-g-i-salute.html | Germans Rate G. I. Salute | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/russian-guide.html | RUSSIAN GUIDE | True | STUART R. TOMPKINS | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/foster-wheeler-gets-contract.html | Foster Wheeler Gets Contract | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/yale-furloughs-for-new-g-is.html | Yale Furloughs for New G. I.'s | True | | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-nation.html | THE NATION | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mineola-beats-great-neck.html | Mineola Beats Great Neck | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/88-are-arraigned-in-narcotic-raids-roundup-a-record-here-counts-are.html | 88 ARE ARRAIGNED IN NARCOTIC RAIDS; Round-Up a Record Here -- Counts Are Selling and Use -- High Bail Is Ordered | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/testament-of-faith-hentz-of-things-not-seen-by-harnet-hentz-houser.html | Testament Of Faith; HENTZ: Of Things Not Seen. By Harnet Hentz Houser. 235 pp. New York: The Macmillan Company. $3.50. | True | By Frank G. Slaughter | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/pipe-trade-group-formed.html | Pipe Trade Group Formed | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/venezuela-gets-steel-plant.html | Venezuela Gets Steel Plant | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tb-vaccine-gain-noted-progress-in-immunity-told-at-denver-symposium.html | TB VACCINE GAIN NOTED; Progress in Immunity Told at Denver Symposium | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tufts-crushes-upsala-jumbos-win-320-to-break-vikings-victory-string.html | TUFTS CRUSHES UPSALA; Jumbos Win, 32-0, to Break Vikings' Victory String | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/divide-and-profit-with-african-violets-one-to-a-pot-may-be-the-key.html | DIVIDE AND PROFIT; With African Violets, 'One to a Pot' May Be the Key to Flowering | True | By Dorothy Groeling | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/judith-a-coppage-engaged.html | Judith A. Coppage Engaged | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/floydadams.html | Floyd--Adams | True | ImeC.l to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hellersvish.html | Heller--Sivish | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/paneling-makes-an-extra-room-a-reality-the-project-is-speeded-if.html | PANELING MAKES AN EXTRA ROOM A REALITY; The Project Is Speeded if Techniques for Plywood Are Understood | True | By Alfred de Ciceo | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/briton-defends-policy-envoy-says-freeing-colony-too-soon-is.html | BRITON DEFENDS POLICY; Envoy Says Freeing Colony Too Soon Is Disservice | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/teens-into-the-future.html | Teens: Into The Future; Teens: Into The Future | True | By Villiers Gerson | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/elder-son-san-francisco-boy-by-lois-lenski-illustrated-by-the.html | Elder Son; SAN FRANCISCO BOY. By Lois Lenski. Illustrated by the author. 176 pp. Philadelphia and New York: J. B. Lippincott Company. $3. | True | EUGENIA GARSON. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/service-pins-for-cancer-work.html | Service Pins for Cancer Work | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/kennedy-shifts-more-detectives-38-are-transferred-but-none-is.html | KENNEDY SHIFTS MORE DETECTIVES; 38 Are Transferred but None Is Demoted -- 4 Receive Increases In Rank | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/all-about-stamps-new-book-by-boggs-covers-the-field.html | ALL ABOUT STAMPS; New Book by Boggs Covers the Field | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-langmann-will-be-married-syracuse-u-alumna-fiancee-of-richard.html | MISS LANGMANN WILL BE MARRIED; Syracuse U. Alumna Fiancee of Richard A. Pinto, a Metallurgical Engineer | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/line-to-change-piers.html | Line to Change Piers | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/noted-on-the-bustling-italian-screen-scene-teenager-wins-a-top-role.html | NOTED ON THE BUSTLING ITALIAN SCREEN SCENE; Teen-Ager Wins a Top Role in De Sica Drama -- Romance -- Coming Up | True | By Robert F. Hawkins Rome | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mrs-b-artzybasheff.html | MRS. B. ARTZYBASHEFF | True | special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/pathans-profit-in-2nation-feud-khyber-nomads-get-afghan-and.html | PATHANS PROFIT IN 2-NATION FEUD; Khyber Nomads Get Afghan and Pakistani Subsidies in Return for Uneasy Peace | True | By A. M. Rosenthal | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bronx-man-dies-in-crash.html | Bronx Man Dies in Crash | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rated.html | Rated | True | MICHAEL WRESZIN | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/schulzetoch.html | Schulz--Etoch | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/reception-committee-coast-to-coast.html | RECEPTION COMMITTEE -- COAST TO COAST | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/lyndhurst-scores-350.html | Lyndhurst Scores, 35-0 | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/pope-pius-greets-new-envoy.html | Pope Pius Greets New Envoy | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mr-molotovs-baggage.html | MR. MOLOTOV'S BAGGAGE | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-truth-as-he-saw-it-george-orwell-a-literary-and-biographical.html | The Truth As He Saw It; GEORGE ORWELL: A Literary and Biographical Study. By John Atkins. 348 pp. New York: Frederick Ungar Publishing Company. $4.50. | True | By Geoffrey Moore | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ship-repairers-unite-form-shipshore-contractors-association-in-this.html | SHIP REPAIRERS UNITE; Form Ship-Shore Contractors Association in This Port | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hindemith-60-writes-new-opera.html | HINDEMITH, 60, WRITES NEW OPERA | True | By Christina Thoresby | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-first-feast-day-pilgrim-thanksgiving-by-wilma-pitchford-hays.html | The First Feast Day; PILGRIM THANKSGIVING. By Wilma Pitchford Hays. Illustrated by Leonard Weisgard. Unpaged. New York: Coward-McCann. $2.50. | True | C. E. VAN NORMAN. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/outsider-rosemary-by-mary-stolz-214-pp-new-york-harper-bros-250.html | Outsider; ROSEMARY. By Mary Stolz. 214 pp. New York: Harper & Bros. $2.50. | True | GRACE P. SLOCUM. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-rectifier-available.html | New Rectifier Available | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/potential-beauty-well-pruned-elderberry-is-a-worthy-shrub.html | POTENTIAL BEAUTY; Well Pruned Elderberry Is a Worthy Shrub | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/to-understudy-president-preparing-vice-president-to-assume-office.html | To Understudy President; Preparing Vice President to Assume Office in Emergency Proposed | True | CHARLES C. MERRILL | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/columbia-plans-dads-day.html | Columbia Plans Dad's Day | True | | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hermit-aloft-the-tree-house-of-jimmy-domino-by-jean-merrill-and.html | Hermit Aloft; THE TREE HOUSE OF JIMMY DOMINO. By Jean Merrill and Ronni Solbert. Unpagad. New York: Oxford University Press. $2.50. | True | MARJORIE FISCHER. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wake-forest-tops-virginia-by-13-to-7-parham-scores-twice-after.html | WAKE FOREST TOPS VIRGINIA By 13 TO 7; Parham Scores Twice After Passes — Cavaliers Tally on Last of 7 Late Drives | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/u-s-lacks-airmen-at-morocco-bases-american-officers-see-little.html | U. S. LACKS AIRMEN AT MOROCCO BASES; American Officers See Little Chance French Will Ease Limitation on Personnel | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-16-no-title.html | Article 16 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/attorney-to-wed-eleanor-wisner-william-gural-navy-veteran-and-bank.html | ATTORNEY TO WED1 ELEANOR WISNER J; William Gural, Navy Veteran, and Bank Street College 1 Alumna ,Are Betrothed | True | Special to 'he New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/nebraska-upsets-colorado-3720-greenlaws-scoring-runs-of-47-and-95.html | NEBRASKA UPSETS COLORADO, 37-20; Greenlaw's Scoring Runs of 47 and 95 Yards Spark Huskers' Triumph | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/lots-of-fun.html | LOTS OF FUN | True | AL STREELMAN Jr. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/helen-m-duston-is-married-here-all-souls-church-scene-of-her.html | HELEN M. DUSTON IS MARRIED HERE; All Souls Church Scene of Her Wedding to Cameron Wehringer, Amherst '47 | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/how-about-1956-views-on-two-questions-of-the-week.html | HOW ABOUT 1956? VIEWS ON TWO QUESTIONS OF THE WEEK | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-21-no-title.html | Article 21 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/for-free-world-unity-general-collins-would-show-communists.html | FOR FREE WORLD UNITY; General Collins Would Show Communists Folly of War | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/gerardeffney.html | Gerard—Effney | True | Special to The New York Time'L | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/british-hope-atom-will-stop-a-beetle.html | BRITISH HOPE ATOM WILL STOP A BEETLE | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/newark-central-wins.html | Newark Central Wins | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/jewish-group-hailed-nixon-lauds-work-of-united-synagogue-of-america.html | JEWISH GROUP HAILED; Nixon Lauds Work of United Synagogue of America | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-35-no-title.html | Article 35 — No Title | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/debutantes-help-milk-fund-fete-they-will-serve-as-hostesses-at-jan.html | Debutantes Help Milk Fund Fete; They Will Serve as Hostesses at Jan. 10 'Met' Event | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/long-distance-freak-air-waves-carry-east-coast-police-calls-to.html | LONG DISTANCE FREAK; Air Waves Carry East Coast Police Calls to Arizona | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/elissa-shapiro-fianceei-engaged-to-burton-slanger-at-medical.html | ELISSA SHAPIRO FIANCEEI; Engaged to Burton Slanger, at Medical Student at N. Y, U, | True | I I Special to The New York Times. { | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/riverside-house-fete-community-unit-sets-theatre-party-benefit.html | RIVERSIDE HOUSE FETE; Community Unit Sets Theatre Party Benefit Thursday | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dr-paul-f-gaehr.html | DR. PAUL F, GAEHR | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/canada-withholds-aid-to-sea-shipping.html | CANADA WITHHOLDS AID TO SEA SHIPPING | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/state-aides-split-on-power-prices-moses-and-feinberg-differ-on.html | STATE AIDES SPLIT ON POWER PRICES; Moses and Feinberg Differ on Whose Agency Should Set St. Lawrence Rates | True | By Leo Egan | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/jersey-tax-group-to-meet-special-to-the-new-york-times.html | Jersey Tax Group to Meet; Special to The New York Times. | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/suitor-for-elizabeth-the-proud-man-by-elizabeth-linington-448-pp.html | Suitor for Elizabeth; THE PROUD MAN. By Elizabeth Linington. 448 pp. New York: The Viking Press. $3.95. | True | KENNETH FEARING. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/richmond-victor-70-wackers-1st-half-touchdown-beats-george.html | RICHMOND VICTOR, 7-0; Wacker's 1st Half Touchdown Beats George Washington | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/for-teenage-readers-with-an-eye-on-the-ball.html | For Teen-Age Readers; With an Eye on the Ball | True | By Robert Daley | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/all-5-in-car-collision-dead.html | All 5 in Car Collision Dead | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/brauncheney.html | Braun—Cheney | True | e'lAI to fle New York Time. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wildwood-poll-asked-mail-canvass-proposed-on-uniting-4.html | WILDWOOD POLL ASKED; Mail Canvass Proposed on Uniting 4 Municipalities | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-36-no-title.html | Article 36 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/enunciation.html | ENUNCIATION | True | MARGUERITE F. MELCHER. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/home-sweet-home.html | Home Sweet Home! | True | GRACE OVERMYER | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/phoebe-kruge-is-wed-bride-of-dwight-h-pfaehler-in-englewood-church.html | PHOEBE KRUGE IS WED; Bride of Dwight H. Pfaehler in Englewood Church | True | Special to The .ew York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/u-s-mayors-spur-amity-with-japan-heads-of-cities-on-pacific-coast.html | U. S. MAYORS SPUR AMITY WITH JAPAN; Heads of Cities on Pacific Coast to Include Business Groups in Future Sessions | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/undefeated-poly-prep-trounces-curtis-high-for-sixth-gridiron.html | Undefeated Poly Prep Trounces Curtis High for Sixth Gridiron Triumph; BROOKLYN ELEVEN ENJOYS 57-6 ROMP | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/iris-axel-fian3eei-of-john-h-steel-adelphi-student-engaged-to-i.html | JRIS AXEL FIAN3EE! OF JOHN H, STEEL; Adelphi Stude-nt En——gaged to I CIr!'aqkI? A'IbeM Viat'iattUcdO | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/auor-barrett-i-za-j.html | AUOR.. BARRETT 1 z?a. j. | True | Spcd.1 to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ucla-kick-checks-washington-1917.html | U.C.L.A. KICK CHECKS WASHINGTON, 19-17 | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/harvest-moon.html | HARVEST MOON | True |  | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/czechs-protest-again-to-u-s.html | Czechs Protest Again to U. S. | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/gifted-pooch-clarence-the-tv-dog-by-patricia-lauber-illustrated-by.html | Gifted Pooch; CLARENCE, THE TV DOG. By Patricia Lauber. Illustrated by Leonard Shortall. 128 pp. New York: Coward-McCann. $2.50. | True | M. F. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/titanium-tamed-price-going-down-problemchild-metal-is-made-to.html | TITANIUM TAMED; PRICE GOING DOWN; Problem-Child Metal Is Made to Behave Much Better — Halving of Cost Forecast | True | By Jack R. Ryan | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/doctors-appraisal.html | DOCTOR'S APPRAISAL | True | SAMUEL SCHWARTZ, M. D. | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/u-s-grocery-needs-is-convention-topic.html | U. S. GROCERY NEEDS IS CONVENTION TOPIC | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/power-at-home-bench-tools-are-chosen-to-fit-the-space.html | POWER AT HOME; Bench Tools Are Chosen To Fit the Space | True | By Cyrus Lovell | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/holiday-turkey-donated.html | Holiday Turkey Donated | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mary-troend__-le-wed-i-married-in-newark-church-to.html | MARY TROEND__ LE WED; I Married In Newark Church to' | True | Special to the new york times | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-12-no-title.html | Article 12 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/office-painted-light-green.html | Office Painted Light Green | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-jane-d-ick-1-will-be-married-ishe-is-betrothed-to-john-w-i.html | Miss jANE D iCK:1 WILL BE MARRIED; iShe Is Betrothed to John W. i Connelly Jr., Former Aide t of State' Department i | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/journey-to-bethlehem-the-three-kings-of-saba-by-all-evers.html | Journey to Bethlehem; The THREE KINGS OF SABA. By All Evers. Illustrated by Helen Sewell. 28 pp. Philadelphia and New York: J. B. Lippincott Company. $2.50. | True | ELLEN LEWIS BUELL. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wood-field-and-stream-hunting-for-bear-deer-and-waterfowl-in-maine.html | Wood, Field and Stream; Hunting for Bear, Deer and Waterfowl in Maine Shows Big Improvement | True | By Raymond R. Camp | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/disaster-hearing-set-in-hartford-senators-to-take-testimony.html | DISASTER HEARING SET IN HARTFORD; Senators to Take Testimony Tomorrow on Proposal for Federal Insurance | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/micro-movies-vishniac-photographs-a-small-world.html | MICRO MOVIES; Vishniac Photographs A Small World | True | By Jacob Deschin | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/man-in-the-middle-in-palestine-general-burns-canadian-chief-of-the.html | Man in the Middle in Palestine; General Burns, Canadian chief of the U. N. truce organization, maintains a strict neutrality — drawing criticism from both sides. | True | By Kennett Love | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mary-cunningham-is-bride.html | Mary Cunningham Is Bride | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/exsiamese-twins-home.html | Ex-Siamese Twins Home | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/joneslstovall.html | Jones-LStovall | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/britain-backing-u-n-entry-of-18-ready-to-accept-5-satellites-to-get.html | BRITAIN BACKING U. N. ENTRY OF 18; Ready to Accept 5 Satellites to Get Soviet Approval for 13 Other Nations | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hot-puddings-for-a-change.html | Hot Puddings for a Change | True | By Jane Nickerson | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/williams-s-foster.html | WILLIAM S. FOSTER | True | Special [o The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/patricia-hamilton-to-be-winter-bride.html | PATRICIA HAMILTON TO BE WINTER BRIDE | True | pecial' .o The New York LmeL. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/newsman-flange-of-eyette-dykes-raerr-a-burns-will-marry-cincinnati.html | NEWSMAN FLANGE OF EYETTE DYKES; Re%err .A. Burns Will Marry Cincinnati Alumna--Both on Toledo Blade Staff | True | Sped to The New York Tim,-. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-marilyn-dick-betrothed.html | Miss Marilyn Dick Betrothed | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/air-force-academy-on-top.html | Air Force Academy on Top | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/painting-roundup-whitney-museum-opens-its-big-annual-of.html | PAINTING ROUND-UP; Whitney Museum Opens Its Big Annual Of Contemporary Work -- De Kooning | True | By Howard Devree | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ocean-once-alive-theory-advanced-to-explain-the-origin-of-life.html | Ocean Once Alive?; Theory Advanced to Explain the Origin of Life | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/lost-in-the-woods-doki-the-lonely-papoose-written-and-illustrated.html | Lost in the Woods; DOKI, THE LONELY PAPOOSE. %Vritten and illustrated by Mallana. Unpagd. New YorE: Lothrop, Lee & Shepard. $2.50. | True | SARAH CHOKLA GROSS. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/slow-dark-horses.html | SLOW DARK HORSES | True | ALLEN KLEIN. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-janice-m-mee-prospective-bride.html | MISS JANICE M. MEE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/student-slain-youth-held.html | Student Slain, Youth Held | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/seaman-pleads-not-guilty.html | Seaman Pleads Not Guilty | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/white-cross.html | White Cross | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-3-no-title.html | Article 3 — No Title | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/touring-russia-a-guide-for-those-planning-to-try-freer-travel-in.html | TOURING RUSSIA; A Guide for Those Planning to Try Freer Travel in the Soviet Union | True | By Harry Schwartz | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/covered-wagon-trek-off-to-the-gold-fields-by-aileen-fisher.html | Covered Wagon Trek; OFF TO THE GOLD FIELDS. By Aileen Fisher. Illustrated by R. M. Powers. 158 pp. New York: Thomas Nelson & Sons. $2.75. | True | N. B. B. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/nim-thomas-becomes-a-bride-wears-white-peau-de-soie-at-marriage-in.html | N!/M. THOMAS BECOMES A BRIDE; Wears White Peau de Soie at Marriage in Bethlehem, Pa., to John Taylor Shaffer | True | to T'vE New York Tm. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-27-no-title.html | Article 27 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hollywood-furor-man-with-golden-arm-looms-as-test-of-morals-code.html | HOLLYWOOD FUROR; ' Man With Golden Arm' Looms as Test Of Morals Code Ruling on Drugs | True | By Thomas M. Pryor | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/smoky-is-dograppof-vols-students-howl.html | Smoky is 'Dograppof'; Vols' Students Howl | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cotton-burns-on-ship-at-kobe.html | Cotton Burns on Ship at Kobe | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-name-as-familiar-as-ones-own-century-old-bartletts-has-mirrored.html | A NAME AS FAMILIAR AS ONE'S OWN; Century-Old 'Bartlett's' Has Mirrored Changing Literary Tastes in America | True | By Horace Reynolds | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cancer-group-plans-grants-to-teachers.html | CANCER GROUP PLANS GRANTS TO TEACHERS | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/stevenson-ready-with-1956-office-if-he-announces-on-tuesday-that-he.html | STEVENSON READY WITH 1956 OFFICE; If He Announces on Tuesday That He Will Run, Wraps Will Come Off Staff | True | By Richard J. H. Johnston | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/woman-pays-s-and-pays.html | Woman Pays and Pays | True | | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/british-football-results.html | British Football Results | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/looking-to-the-future-metropolitan-the-ranking-company-in-u-s.html | LOOKING TO THE FUTURE; Metropolitan, the Ranking Company In U. S., Should Take Artistic Lead | True | By Howard Taubman | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/georgia-tech-in-front-vanquishes-alabama-eleven-in-birmingham-262.html | GEORGIA TECH IN FRONT; Vanquishes Alabama Eleven in Birmingham, 26-2 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rangers-host-to-leafs-big-crowd-expected-to-see-game-at-garden.html | RANGERS HOST TO LEAFS; Big Crowd Expected to See Game at Garden Tonight | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/now-gettysburg-joins-in-washingtons-task-president-moves-closer-to.html | NOW GETTYSBURG JOINS IN WASHINGTON'S TASK; President Moves Closer to Capital In Distance and in Work Load | True | By W. H. Lawrence | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-character-for-sterling.html | New Character for Sterling | True | By Betty Pepis | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/english-teachers-sought.html | English Teachers Sought | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/louisiana-war-games-most-costly-in-history.html | Louisiana War Games Most Costly in History | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-un-wrangle-on-mideast-seen-debate-palestine-refugees-expected.html | NEW U.N. WRANGLE ON MIDEAST SEEN; Debate Palestine Refugees Expected to Cover Entire Arab-Israeli Quarrel | True | By Kathleen Teltsch | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hardinsimmons-victor-5320.html | Hardin-Simmons Victor, 53-20 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/pitt-upsets-w-virginia-panthers-26to7-victory-ends-mountaineer.html | PITT UPSETS W. VIRGINIA; Panthers' 26-to-7 Victory Ends Mountaineer String | True | By the United Press. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/edithceisler-engaged.html | EdithCeisler Engaged | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/east-hampton-sets-hearing-on-schools.html | EAST HAMPTON SETS HEARING ON SCHOOLS | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/1000000-on-coast-in-welfare-plans.html | 1,000,000 ON COAST IN WELFARE PLANS | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dinsmorepontz.html | Dinsmore--Pontz | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/organists-to-meet-dec-27.html | Organists to Meet Dec. 27 | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/fordham-law-fete-set-for-thursday.html | FORDHAM LAW FETE SET FOR THURSDAY | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/grateful.html | GRATEFUL | True | AARON GOLDBLATT. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/airmen-flee-stockade-6-escape-suffolk-guardhouse-manhasset-police.html | AIRMEN FLEE STOCKADE; 6 Escape Suffolk Guardhouse -- Manhasset Police Catch 4 | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/i-harryot-levinson-to-be-wedl.html | I Harryot Levinson to Be Wedl | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/at-the-barrier-rising-star-by-d-v-s-jackson-181-pp-philadelphia-and.html | At the Barrier; RISING STAR. By D. V. S. Jackson. 181 pp. Philadelphia and New York: J. B. Lippincott Company. $2.75. | True | MARGARET C. SCOGGIN. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wofford-halts-davidson-219.html | Wofford Halts Davidson, 21-9 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/science-notes-dr-white-seeks-data-on-heart-attacks-isotope-lectures.html | SCIENCE NOTES; Dr. White Seeks Data on Heart Attacks -- Isotope Lectures | True | W. K. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/not-miss-bakers-agent-taub-says-10839-suit-is-for-cash-advances.html | NOT MISS BAKER'S AGENT; Taub Says $10,839 Suit Is for Cash Advances | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/company-shifts-2-officials.html | Company Shifts 2 Officials | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/big-4-again-fail-to-agree-on-plan-for-curbing-arms-east-and-west.html | BIG 4 AGAIN FAIL TO AGREE ON PLAN FOR CURBING ARMS; East and West Urge Same Aims, but Remain as Far Apart as Ever on Means | True | By Drew Middleton | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/levee-471-shot-defeats-manihiki-in-66030-selima-stakes-at-laurel.html | Levee, 47-1 Shot, Defeats Manihiki in $66,030 Selima Stakes at Laurel; CARDY 2-YEAR-OLD WINS BY 4 LENGTHS | True | By Frank M. Blunk | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-hope-in-north-africa.html | NEW HOPE IN NORTH AFRICA | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-dormitory-at-dickinson.html | New Dormitory at Dickinson | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/clearing-passports-for-russia.html | CLEARING PASSPORTS FOR RUSSIA | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/obrien-giordano.html | O'Brien -Giordano | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/edward-t-strong.html | EDWARD T. STRONG | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/turkeys-the-bird-for-a-festival-but-its-festive-yearround-now.html | Turkey's the Bird for a Festival, But It's Festive Year-Round Now; TURKEY TIME GETS TO BE YEAR-ROUND | True | By Carl Spielvogel | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/oklahoma-vanquishes-iowa-state-eleven-for-27th-straight-triumph.html | Oklahoma Vanquishes Iowa State Eleven for 27th Straight Triumph; SOONERS CAPTURE CIRCUIT TEST, 52-0 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/lieutenant-enrris-baara-_ulhill.html | LIEUteNANt MRRIS BAARA _ULHILL] | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hats-off.html | HATS OFF! | True | CHARLES A. ROSE | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/juniata-takes-22d-in-row.html | Juniata Takes 22d in Row | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dangerous-ideas.html | DANGEROUS IDEAS? | True | G. E. JOHNSON | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-different-world-japanese-literature-an-introduction-for-western.html | A Different World; JAPANESE LITERATURE: An Introduction for Western Readers. By Donald Keene. 114 pp. New York: Grove Press. Cloth, $2.50; paper $1. | True | By Frank Gibney | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/both-old-and-new-degas-sculpture-in-wax-kirchner-and-nolde.html | BOTH OLD AND NEW; Degas Sculpture in Wax -- Kirchner and Nolde | True | By Stuart Preston | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/moravian-wins-460-gerencser-gets-3-touchdowns-as-wagner-eleven-bows.html | MORAVIAN WINS, 46-0; Gerencser Gets 3 Touchdowns as Wagner Eleven Bows | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/treasure-chest.html | Treasure Chest | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/leslyn-j-michels-prospective-bride.html | LESLYN J. MICHELS PROSPECTIVE BRIDE | True | Sr,cal to The Near Tork Tlmdl. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/chemical-corps-to-open-exhibit-smoke-screen-to-protect-outlying.html | CHEMICAL CORPS TO OPEN EXHIBIT; 'Smoke Screen' to Protect Outlying Areas From Atom Bomb Fires Is Listed | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/our-best-seller-abroad-engrossing-as-an-electric-mixer-down-to.html | Our Best Seller Abroad; Engrossing as an electric mixer, down to earth as a pair of work pants -- no wonder foreigners find the mail order catalogue unlaydowuble. | True | By Frank Sullivan | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/scherer-stockman.html | Scherer -Stockman | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/white-shadow-over-dixie-too-much-cotton-although-its-acreage-has.html | White Shadow Over Dixie: Too Much Cotton; Although its acreage has been reduced in recent decades, the waning cotton economy, faced with mounting competition and a huge crop surplus, is in a bad way. | True | By David L. Cohn | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/homesteading-in-texas-a-wish-for-lutie-by-dorothy-hawthorne.html | Homesteading in Texas; A WISH FOR LUTIE. By Dorothy Hawthorne. Illustrated by Kathleen Voute. 117 pp. New York; Longmans, Green & Co. $2.50. | True | SARAH CHOKLA GROSS. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/food-fair-to-open-4-stores-in-a-day-expansion-of-the-relatively.html | FOOD FAIR TO OPEN 4 STORES IN A DAY; Expansion of the Relatively Small Chain Attracts Industry's Notice | True | By James J. Nagle | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sundry-views-on-the-chalk-garden-and-other-broadway-productions.html | Sundry Views on 'The Chalk Garden' And Other Broadway Productions | True | CHRISTOPHER BIANCO. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/primary-revised-for-connecticut-amendments-cutting-number-of.html | PRIMARY REVISED FOR CONNECTICUT; Amendments Cutting Number of Elections Drafted for Session on Monday | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/joshua-individual-victor-helps-iona-take-team-honors-in.html | Joshua, Individual Victor, Helps Iona Take Team Honors in Cross-Country; SHOTWELL SECOND IN FIVE-MILE RUN | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/world-stamp-show-in-cuba.html | World Stamp Show in Cuba | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/kansas-harriers-take-title.html | Kansas Harriers Take Title | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/carl-walters-dead-ia-crame-culor.html | CARL WALTERS DEAD; IA cRAMc SCULOR | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/nixon-and-knight-stay-in-spotlight-but-california-poll-favors.html | NIXON AND KNIGHT STAY IN SPOTLIGHT; But California Poll Favors Warren in '56 G.O.P. Race -- Stevenson Tops Rivals | True | By Gladwin Hill | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-world.html | THE WORLD | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/georgia-c-smith-becomes-a-bride-herwedding-toonid-barnes-springer.html | GEORGIA C. SMITH BECOMES A BRIDE; HerWedding toOnvid Barnes Springer Held at St, John's Church in Pleasantville | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ohio-miami-keeps-runtitle.html | Ohio Miami Keeps Run-Title | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/250000-fire-in-jersey-2-buildings-and-2-warehouses-damaged-in.html | $250,000 FIRE IN JERSEY; 2 Buildings and 2 Warehouses Damaged in Pleasantville | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mamaroneck-bows-14-12.html | Mamaroneck Bows, 14 -- 12 | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U. S. | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/iowa-to-pick-bond-firm-toll-road-authority-expects-to-act-in-two.html | IOWA TO PICK BOND FIRM; Toll Road Authority Expects to Act in Two Weeks | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-york.html | New York | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/arkansas-victor-60-nips-s-m-u-walker-scoring-in-first-four-minutes.html | ARKANSAS VICTOR, 6-0; Nips S. M. U., Walker Scoring in First Four Minutes | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/carl-peter-grimm-weds-miss-steele.html | CARL PETER GRIMM WEDS MISS STEELE | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/burns-finds-egypt-cool-to-u-n-plan-special-to-the-new-york-times.html | BURNS FINDS EGYPT COOL TO U. N. PLAN; Special to The New York Times. | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tufts-publications-head-named.html | Tufts Publications Head Named | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/14-teenagers-war-near-mayors-home.html | 14 TEEN-AGERS WAR NEAR MAYOR'S HOME | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wild-life-around-us.html | Wild Life Around Us | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/george-still-hopeful-doubts-geneva-stalemate-means-intensifying-of.html | GEORGE STILL HOPEFUL; Doubts Geneva Stalemate Means Intensifying of 'Cold War' | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/anxiety-and-family-the-borrowers-afield-by-mary-norton-illustrated.html | Anxiety and Family; THE BORROWERS AFIELD. By Mary Norton. Illustrated by Beth and Joe Krush. 215 pp. New York: Harcourt, Brace & Co. $2.50. | True | JANE COBB. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/boston-college-triumphs-4012-rolls-up-420-yards-beating-boston.html | BOSTON COLLEGE TRIUMPHS, 40-12; Rolls Up 420 Yards Beating Boston University -- Donlan Excels as Passer | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/officer-marries-miss-joan-n-gray-lieut-william-daley-of-air-force.html | OFFICER MARRIES MISS JOAN N. GRAY; Lieut. William Daley of Air Force and Smith Graduate Are Wed in Westport | True | Special to The New York Jmes. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hospital-releases-creighton.html | Hospital Releases Creighton | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/chicago.html | Chicago | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/adult-schooling-rises.html | Adult Schooling Rises | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/drive-collects-325000.html | Drive Collects $325,000 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/r-foster-reynolds.html | R. FosTER REYNOLDS | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mary-connollys-troth.html | Mary Connolly's Troth | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/2-die-as-train-and-tank-crash.html | 2 Die as Train and Tank Crash | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/negro-held-index-to-future-of-u-s-influence-of-democracy-tied-to.html | NEGRO HELD INDEX TO FUTURE OF U. S.; Influence of Democracy Tied to the Social, Political and Economic Gains of Group | True | | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-world-of-stamps-the-new-theodore-roosevelt-6center-launches-the.html | THE WORLD OF STAMPS; The New Theodore Roosevelt 6-Center Launches the National Stamp Show | True | By Kent B. Stiles | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/japan-merger-pushed-conservative-parties-agree-on-soviet-philippine.html | JAPAN MERGER PUSHED; Conservative Parties Agree on Soviet, Philippine Policy | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-julie-harris-fiancee.html | Miss Julie Harris Fiancee | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bonn-sees-spur-to-arming-plan-hopes-geneva-lag-on-unity-will-supply.html | BONN SEES SPUR TO ARMING PLAN; Hopes Geneva Lag on Unity Will Supply Impetus -- But Apathy Marks Recruiting | True | By M. S. Handler | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/from-tomboy-to-author-the-story-of-louisa-may-alcott-by-joan-howard.html | From Tomboy to Author; THE STORY OF LOUISA MAY ALCOTT. By Joan Howard. Illustrated by Flora Smith. 181 pp. New York: Grosset & Dunlap. A Signature Book. $1.50. | True | EUGENIA GARSON. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/u-n-seeks-free-fuel-for-arab-refugees.html | U. N. SEEKS FREE FUEL FOR ARAB REFUGEES | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sarah-reynolds-wed-marriage-to-h-f-desimone-is-held-in-providence.html | SARAH REYNOLDS WED; Marriage to H. F. DeSimone Is Held in Providence | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/weeks-art-sales-to-offer-variety-gold-medals-and-watches.html | WEEK'S ART SALES TO OFFER VARIETY; Gold Medals and Watches, Furnishings and Art to Be Sold at Galleries Here | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/kansas-state-wins-210-tallies-twice-in-41-seconds-in-shutout-of.html | KANSAS STATE WINS, 21-0; Tallies Twice in 41 Seconds in Shutout of Missouri | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-york-91378201.html | NEW YORK | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/government-attacked-on-information-policy-house-subcommittee.html | GOVERNMENT ATTACKED ON INFORMATION POLICY; House Subcommittee Hearing May Lead to More Liberal Practices | True | By Allen Drury | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/albert-w-hemphill.html | ALBERT W. HEMPHILL | True | Spec2al to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/fishing-oscar-set-for-montauk-pilot.html | FISHING OSCAR SET FOR MONTAUK PILOT | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ruth-mneill-marriebi-bride-of-franklin-earle-coe.html | RUTH M'NEILL MARRIEBI; Bride of Franklin Earle Coe' | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/misty-mom-takes-rich-gallant-fox-23308or2-shot-outraces-cavort.html | MISTY MORN TAKES RICH GALLANT FOX; $23.30-for-$2 Shot Outraces Cavort, Sets 13-Furlong Mark in $85,550 Race | True | By James Roach | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/relic-treasure-lost-city-of-the-sun-by-keneth-l-sinclair.html | Relic Treasure; LOST CITY OF THE SUN. By Keneth L. Sinclair. Decorations by Victor Mays. 266 pp. New York: Funk & Wagnalls Company. $2.75. | True | HOWARD BOSTON. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/packaging-clinic-set.html | Packaging Clinic Set | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sultan-dismisses-moroccan-viziers-all-appointed-or-confirmed-by-his.html | SULTAN DISMISSES MOROCCAN VIZIERS; All Appointed or Confirmed by His Predecessor, ben Arafa, Receive Notice | True | By Camille M. Cianfarra | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-day-in-zanzibar-an-arabian-night-plaose-and-cars-fail-to-dim.html | A DAY IN ZANZIBAR AN ARABIAN NIGHT; Plaose and Cars Fail to Dim Colorful Aspects fo Once Great Slave Trade Center | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/freeport-downs-central-13-to-7-red-devils-rally-to-defeat-valley.html | FREEPORT DOWNS CENTRAL, 13 TO 7; Red Devils Rally to Defeat Valley Stream Eleven -- Lawrence Wins, 20-6 | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/notre-dame-gets-mestrovic-statue-seventon-pieta-trucked-from-new.html | NOTRE DAME GETS MESTROVIC STATUE; Seven-Ton 'Pieta,' Trucked From New York, Is Being Installed at College | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/david-n-bulloch-64-army-storage-chief.html | DAVID N. BULLOCH, 64, ARMY STORAGE CHIEF | True | Special to The New York Ties. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hardships-for-french-artists.html | HARDSHIPS FOR FRENCH ARTISTS | True | By M. A. Lacoste | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/officerto-travibi-barbara-lieut-william-m-osgood-of-marines-fiance.html | OFFICER-TO TRAVIBI BARBARA; Lieut. William M. Osgood of Marines Fiance of Cornell University Senior | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-arrivals-the-baby-house-by-norma-simon-pictures-by-adrienne.html | New Arrivals; THE BABY HOUSE. By Norma Simon. Pictures by Adrienne Adams, 24 pp. Philadelphia and New York: J. B. Lippincott Company. $2. | True | LOIS PALMER. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/information-on-foreign-service.html | Information on Foreign Service | True | CHARLES E. SALTZMAN | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/navy-seeks-air-record-its-crusader-has-topped-speed-of-sound-in.html | NAVY SEEKS AIR RECORD; Its Crusader Has Topped Speed of Sound in Level Flight | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mobile-paper-raises-price.html | Mobile Paper Raises Price | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-6-no-title.html | Article 6 -- No Title | True | BETTY RANSOM ATWATER. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/charity-ball-on-nov-26-nativity-mission-center-will-benefit-by.html | CHARITY BALL ON NOV. 26; Nativity Mission Center Will Benefit by Annual Fete | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/continuing-study-of-schools-urged-citizens-committee-calls-on.html | CONTINUING STUDY OF SCHOOLS URGED; Citizens Committee Calls on Communities to Examine Philosophy of Education | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/helen-hayes-aids-cornerstone-rite-takes-part-in-ceremony-at-st.html | HELEN HAYES AIDS CORNERSTONE RITE; Takes Part in Ceremony at St. Mary's in South Bend -- Announces New Role | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/freida-kuritzky-married.html | Freida Kuritzky Married | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/auto-tire-output-increases.html | Auto Tire Output Increases | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/giants-to-oppose-baltimore-today-colts-will-rely-on-running-of.html | GIANTS TO OPPOSE BALTIMORE TODAY; Colts Will Rely on Running of Ameche at Polo Grounds -- 5 Other Games Listed | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/saudi-arabia-seeks-mediation.html | Saudi Arabia Seeks Mediation | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/prudential-maps-a-big-new-house-insurer-to-raze-old-offices-and-erect.html | PRUDENTIAL MAPS A BIG NEW HOUSE; Insurer to Raze Old Offices and Erect 24-Story Tower in Broad Street, Newark | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/george-fi-miltoh-hewsmah-isdead-author-and-historian-who-edited.html | GEORGE F J MILTOH, HEWSMAH, ISDEAD; Author and Historian Who Edited Chattanooga News Was New Deal .Figure | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-wentholt-married-wed-to-s-j-rene-de-monchy-in-rotterdam-church.html | MISS WENTHOLT MARRIED; Wed to S. J. Rene de Monchy in Rotterdam Church | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/outpouring-of-faith-life-and-language-in-the-old-testament-by-mary.html | Outpouring Of Faith; LIFE AND LANGUAGE IN THE OLD TESTAMENT. By Mary. Ellen Chase. 201 pp. New York: W. W. Norton & Co. S3. | True | By Ellery Sedgwick | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/manual-trips-midwood.html | Manual Trips Midwood | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-paston-letters.html | The Paston Letters | True | MYRTLE K. LOVINGER. | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/nasser-seems-secure-in-his-hold-on-egypt-premier-is-backed-by-armed.html | NASSER SEEMS SECURE IN HIS HOLD ON EGYPT; Premier Is Backed by Armed Forces And Is Popular With the People | True | By Kennett Love | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/virginia-hoffmann-engaged.html | Virginia Hoffmann Engaged | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bad-gley-armstrong.html | Bad gley—Armstrong | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/religion-opposed-in-public-schools-rabbi-mark-warns-of-strife-in.html | RELIGION OPPOSED IN PUBLIC SCHOOLS; Rabbi Mark Warns of Strife in Violating Law -- Mideast Pact Urged by Kahane | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/jean-e-sturtevant-is-married-to-bracebugbee-at-new-canaan.html | Jean E. Sturtevant Is Married To BraceBugbee at New Canaan | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/what-made-roger-run-the-fourminute-mile-by-roger-bannister.html | What Made Roger Run; THE FOUR-MINUTE MILE. By Roger Bannister. Illustrated. 252 pp. New York: Dodd, Mead & Co. $3.50. | True | By Arthur Daley | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-forgetful-cook-rosies-josie-by-richard-and-irene-willis.html | A Forgetful Cook; ROSIE'S JOSIE. By Richard and Irene Willis. Illustrated by Robert Willis. Unpaged. Chicago: Childrens Press. $1.50. | True | NORA KRAMER. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/arbitrators-set-up-group-will-decide-quarrels-within-maritime.html | ARBITRATORS SET UP; Group Will Decide Quarrels Within Maritime Industry | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/duckstein-in-tie-for-chess-lead-austrian-defeats-minev-to-draw-even.html | DUCKSTEIN IN TIE FOR CHESS LEAD; Austrian Defeats Minev to Draw Even With Smyslov in Zagreb Tourney | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tomboy-daydreamer-tomorrow-for-patricia-by-crane-blossom-harrison.html | Tomboy Daydreamer; TOMORROW FOR PATRICIA. By Crane Blossom Harrison. Illustrated by Susanne Suba. 250 pp. Boston: Little, Brown & Co. $2.75. | True | JANE COBB. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/father-duffy-chapter-reunion.html | Father Duffy Chapter Reunion | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ridgewood-high-wins-70.html | Ridgewood High Wins, 7-0 | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wildlife-refuge-asked-in-suffolk-civic-groups-start-drive-to-set.html | WILDLIFE REFUGE ASKED IN SUFFOLK; Civic Groups Start Drive to Set Aside 440 Acres in Southampton Township | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/amherst-defeats-williams-by-136-wins-on-fourthperiod-pass-from.html | AMHERST DEFEATS WILLIAMS By 13-6; Wins on Fourth-Period Pass From Gorman to Connors -- Fumbles Mar Game | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/changing-cancer-concepts-research-recommended-into-less-commonly.html | Changing Cancer Concepts; Research Recommended Into Less Commonly Held Theories | True | SOLOMON GARB, M. D. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/eight-score-for-stuyvesant.html | Eight Score for Stuyvesant | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bradley-subdues-valparaiso.html | Bradley Subdues Valparaiso | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cynthia-6les-signs-fiancee-centenary-alumna-engaged-l-to-ralph.html | CYNTHIA 6LES_ SIGN'S FIANCEE; Centenary Alumna Engaged l to Ralph Porter 3d, U,S,N, a Graduate of Rutgers i | True | Speca] to The New York e | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sharett-sees-no-choice.html | Sharett Sees No Choice | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/by-way-of-report-new-films-on-aldrich-slate-other-items.html | BY WAY OF REPORT; New Films on Aldrich Slate -- Other Items | True | By A. H. Weiler | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/with-an-appeal-to-the-heart-the-art-of-beatrix-potter-with-an.html | With an Appeal to the Heart; THE ART OF BEATRIX POTTER. With an appreciation by Anne Carroll Moore. Illustrated. 167 reproductions in color and 73 in monochrome. 336 pp. New York: Frederick Warne & Co. $18.50. | True | By Chiang Yee | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/student-is-fiance-of-susan-kauder.html | STUDENT IS FIANCE OF SUSAN KAUDER | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/j-ayne-deluca-is-wed-bride-of-thomas-p-bonanno-jr-in-brooklyr.html | J AYNE DELUCA IS WED; Bride of Thomas P. Bonanno Jr. in Brooklyr Church | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tempest-in-a-teapot-dispute-over-russians-visas-stirs-seed-mans.html | TEMPEST IN A TEAPOT'; Dispute Over Russians' Visas Stirs Seed Man's Mirth | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bliss-nkhcy-boddh-becomes-flikkag-senior-at-smith-engaged-to-ovis.html | biSS NAHCY BODDH BECOMES FliklaG; Senior at Smith Engaged to Otis Pratt Pearsall, Who Is Studying at Yale Law | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/u-s-boxers-beaten-scottish-amateur-team-wins-by-6-to-4-at-dundee.html | U. S. BOXERS BEATEN; Scottish Amateur Team Wins by 6 to 4 at Dundee | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/faure-is-upheld-by-votes-of-reds-premier-of-france-survives.html | FAURE IS UPHELD By VOTES OF REDS; Premier of France Survives Confidence Test, but Early Election Seems Unlikely | True | By Robert C. Doty | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/myth-magic-and-wit-wonder-tales-of-dogs-and-cats-by-frances.html | Myth, Magic and Wit; WONDER TALES OF DOGS AND CATS. By Frances Carpenter. Illustrated by Ezra Jack Keats. 255 pp. New York: Doubleday & Co. $3.50. | True | EUGENIA GARSON. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/khrushchev-jokes-and-drinks.html | Khrushchev Jokes and Drinks | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mans-viewpoint.html | MAN'S VIEWPOINT | True | WILLIAM K. GALLOWAY | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/at-75-heidi-still-skips-along.html | At 75, Heidi Still Skips Along | True | By Elizabeth Enright | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dutch-misinformed-in-orphan-girl-case.html | DUTCH MISINFORMED IN ORPHAN GIRL CASE | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-jura-moorb-becowes-ena-salem-college-alumna-to-be-bride-of-rev.html | MISS JUra MOORB BECOWES ENA_; ' Salem College Alumna to Be Bride of Rev. Beverley D. Tucker Jr., Rector in South | True | Special to The New York Thne | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/canadiens-halt-red-wings-3-to-0-league-leaders-triumph-at-montreal.html | CANADIENS HALT RED WINGS, 3 TO 0; League Leaders Triumph at Montreal -- Bruin Sextet Defeats Toronto, 3-2 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sheila-a-walsh-iied-in-ioai-attired-in-italian-silk-gown-at-wedding.html | SHEILA A. WALSH IIED IN IOAI; Attired in Italian Silk Gown 'at_ Wedding in, Davenport to Brian S. Murdock | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/germany-wins-in-soccer.html | Germany Wins in Soccer | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/pressure-mounts-for-second-term-aiken-links-hope-for-peace-to.html | PRESSURE MOUNTS FOR SECOND TERM; Aiken Links Hope for Peace to President -- Duff Says Eisenhower Would Win | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/unjustified.html | UNJUSTIFIED | True | Mrs. GLADYS LIPTON | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/brown-beats-harvard-bruins-gain-146-triumph-as-baloghs-passes-exeel.html | BROWN BEATS HARVARD; Bruins Gain 14-6 Triumph As Balogh's Passes Excel | True | By William J. Briordy | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rothermel-smith.html | Rothermel--Smith | True | pectal to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/romes-stadium-debate-shakes-the-appian-way.html | ROME'S STADIUM DEBATE SHAKES THE APPIAN WAY | True | By Paul Hofmann | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/queens-elks-bazaar-to-open.html | Queens Elks Bazaar to Open | True | | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/undersea-threat-to-u-s-stressed-admiral-burke-says-soviet-plans.html | UNDERSEA THREAT TO U. S. STRESSED; Admiral Burke Says Soviet Plans Submarine Missiles and Atom Torpedoes | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tourists-engulf-the-soviet-union-but-seeming-influx-is-still-only-a.html | TOURISTS 'ENGULF' THE SOVIET UNION; But Seeming Influx Is Still Only a Trickle by Travel Standards of West | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/chief-soviet-aims-set-pervukhin-lists-chemical-and-electrical.html | CHIEF SOVIET AIMS SET; Pervukhin Lists Chemical and Electrical Progress | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/madeleine-martyn-married.html | Madeleine Martyn Married | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/5000-in-plea-for-la-prensa.html | 5,000 in Plea for La Prensa | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/nancy-lindestrands-troth.html | Nancy Lindestrand's Troth | True | Spec.J to The New York Tie. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/pravda-woos-turkey.html | Pravda Woos Turkey | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/musicians-romance-beyond-desire-by-pierre-la-mure-404-pp-new-york.html | Musician's Romance; BEYOND DESIRE. By Pierre La Mure. 404 pp. New York: Random House. $3.95. | True | CHARLES LEE. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/builders-of-utah-papa-married-a-mormon-by-john-d-fitzgerald.html | Builders Of Utah; PAPA MARRIED A MORMON. By John D. Fitzgerald. Illustrated. 298 pp. Englewood Cliffs, N. J.: Prentice Hall. $3.95. | True | By George Y. Wells | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/army-hands-penn-40to0-setback-swiftstriking-cadets-take-charge-at.html | ARMY HANDS PENN 40-TO-0 SETBACK; Swift-Striking Cadets Take Charge at Start -- Quakers Bow 17th Straight Time | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-budget-voyager-reports-world-tour-on-economy-level-is-great-but.html | A BUDGET-VOYAGER REPORTS; World Tour on Economy Level Is Great, but So Is First Class | True | By Henrik Krogius | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/notre-dame-topples-north-carolina-277-notre-dame-tops-n-carolina-277.html | Notre Dame Topples North Carolina, 27-7; NOTRE DAME TOPS N. CAROLINA, 27-7 | True | By the United Press. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-tax-moves-sifted-officials-would-make-policing-of-exemption.html | NEW TAX MOVES SIFTED; Officials Would Make Policing of Exemption Claims Easier | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-lonely-one-crow-boy-by-taro-yashima-illustrated-by-the-author.html | The Lonely One; CROW BOY. By Taro Yashima. Illustrated by the author. 37 pp. New York: The Viking Press. $2.75. | True | PAT CLARK. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-uhlinger-is-wed-bride-of-jerome-f-miles-at-ceremony-in-hollis.html | MISS UHLINGER IS WED; Bride of Jerome F. Miles at Ceremony in Hollis | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/time-and-life-how-old-are-you-by-leonard-h-kipatrid-illustrated-by.html | Time and Life; HOW OLD ARE YOU? By Leonard H. Kipatricl;. Illustrated by Ruth Levin. Unpagqd. New Yor: Abelard-Schuman. $2.50. | True | DAVID R. LINDSAY. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/pakistan-merger-seems-a-success-replacing-of-the-provincial-units.html | PAKISTAN MERGER SEEMS A SUCCESS; Replacing of the Provincial Units With Single Rule Overcoming Opposition | True | By John P. Callahan | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/looking-toward-1956.html | LOOKING TOWARD 1956 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/4000-a-d-reprieve-from-paradise-by-h-chandler-elliott-256-pp-new.html | 4,000 A. D.; REPRIEVE FROM PARADISE. By H. Chandler Elliott. 256 pp. New York: Gnome Press. $3. | True | J. FRANCES MCCOMAS. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/canine-roundup-wagging-tails-an-album-of-dogs-by-marguerite-henry.html | Canine Round-up; WAGGING TAILS. An Album of Dogs. By Marguerite Henry. 64 pp. Illustrated by Wesley Dennis. Chicago: Rand McNally & Co. $2.95. | True | LAVINIA R. DAVIS. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dr-r-tillnns-bon-ade-5o-diesl-i-minister-in-adenauer-cabinet-a.html | DR. R. TILLNNS, J BON ADE; 5O, DIESI I; Minister in Adenauer Cabinet] a Founder and Leader | True | ofl | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/communists-backing-faure-in-fear-of-mendesfrance-early-elections.html | COMMUNISTS BACKING FAURE IN FEAR OF MENDES-FRANCE; Early Elections Offer Them Better Chance To Hold Their Left-Wing Following | True | By Robert C. Doty | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/interpreters-art.html | INTERPRETER'S ART | True | PATRICK E. NIEBURG | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/iss-nerhulst-brideof-ensign-bride-wears-whitesilk-gown-at-wedding-in.html | ISS NERHULST BRIDE OF ENSIGN; Bride Wears WhjtSilk Gown at"Wedding in New Milford, N. J., to RoBert Eastty Jr. | True | Special to *X1e New Yerrtr Times, | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/first-army-cites-1051990-saving-operational-costs-are-cut-in-year-by.html | FIRST ARMY CITES $1,051,990 SAVING; Operational Costs Are Cut in Year by Its New Systems and Improved Methods | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/london-beats-paris-153.html | London Beats Paris, 15-3 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/vienna-renascent-the-old-city-aspires-to-be-central-europe-s.html | VIENNA RENASCENT; The Old City Aspires to Be Central Europe s Tourist Nucleus Again | True | By John MacCormac | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/get-out-or-die-peterson-issues-atom-raid-warning-to-cities.html | GET OUT OR DIE; Peterson Issues Atom Raid Warning to Cities | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/aid-to-all-youth-urged.html | Aid to All Youth Urged | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/salems-museum-witchcraft-center-offers-research-facilities.html | SALEM'S MUSEUM; Witchcraft Center Offers Research Facilities | True | By John H. Fenton | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/palsy-leader-chosen-westport-executive-elected-at-boston-convention.html | PALSY LEADER CHOSEN; Westport Executive Elected at Boston Convention | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/india-plans-to-buy-42-new-airliners.html | INDIA PLANS TO BUY 42 NEW AIRLINERS | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rider-in-the-sky-frisky-by-lydia-perera-illustrated-by-oscar.html | Rider in the Sky; FRISKY. By Lydia Perera. Illustrated by Oscar Liebman. Unpaged. New York: Holiday House. $2.25. | True | JEANNE MASSEY. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/patty-borotra-duo-wins.html | Patty-Borotra Duo Wins | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mrs-h-g-simmons-has-son.html | Mrs. H. G. Simmons Has Son | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-york-deaf-squad-overcomes-handicap-gridiron-opponents-white.html | New York Deaf Squad Overcomes Handicap, Gridiron Opponents; White Plains School Has Won Twelve Games in Row | True | By William J. Flynn | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/louisiana-state-scores-tigers-turn-back-mississippi-state-eleven-34.html | LOUISIANA STATE SCORES; Tigers Turn Back Mississippi State Eleven, 34 to 7 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/weddg-is-held-for-miss-draffolq-marriage-to-richard-hopkins-takes.html | WEDDG IS HELD FOR MISS DRAffOlq; Marriage to Richard Hopkins Takes Place in' Church of Redeemer, Bryn Mawr | True | Special to The New York | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/penn-state-downs-rutgers-as-moore-scores-3-touchdowns-at-new.html | Penn State Downs Rutgers as Moore Scores 3 Touchdowns at New Brunswick; BACK'S LONG RUNS MARK 34-13 GAME | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rca-louis-harris-navy-medigal-aide.html | rCA. LOUIS HARRIS, NAVY MEDIGAL AIDE | True | Spec'hl to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/appealing-orphan-the-five-fathers-of-pupi-by-ira-avery-215-pp.html | Appealing Orphan; THE FIVE FATHERS OF PEPI. By Ira Avery. 215 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3. | True | JANE COBB. | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/muhlenberg-wins-1813-mules-fourth-period-tally-vanquishes-f-and-m.html | MUHLENBERG WINS, 18-13; Mules' Fourth - Period Tally Vanquishes F. and M. | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/peril-and-escape-ethelbert-the-tale-of-a-tiger-written-and.html | Peril and Escape; ETHELBERT: The Tale of a Tiger. Written and Illustrated by Rosemary Hoyland. Unpaged. New York: Alfred A. Knopf. $2. | True | PAT CLARK. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dr-john-loudoiv-a-dutch-diplomat.html | {DR. JOHN LOUDOIV., A DUTCH DIPLOMAT | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/events-take-on-a-holiday-air.html | EVENTS TAKE ON A HOLIDAY AIR | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/harriman-courts-surprise-56-call-he-is-ready-to-stop-in-should.html | HARRIMAN COURTS SURPRISE '56 CALL; He is Ready to Step in Should Something Happens to Trip Party's Front Runners | True | By Warren Weaver Jr. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/history-and-dogma.html | History and Dogma | True | FRANKLIN P. SMITH | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/early-debate-sought.html | Early Debate Sought | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-financial-week-stocks-extend-recovery-to-best-levels-since-sept.html | THE FINANCIAL WEEK; Stocks Extend Recovery to Best Levels Since Sept 23 -- Ford Offering Aids Sentiment | True | By John G. Forrest | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mayor-to-get-gondola-vulcania-captain-to-present-a-token-from.html | MAYOR TO GET GONDOLA; Vulcania Captain to Present a Token From Venice | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/milk-from-vaccinated-cows-found-to-give-protection-against-many.html | Milk From Vaccinated Cows Found to Give Protection Against Many Diseases | True | By Waldemar Kaempffert | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-arithmetic-of-the-nations-farm-problem.html | THE ARITHMETIC OF THE NATION'S FARM PROBLEM | True | By E. W. Kenworthy | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/virginians-offer-integration-bar-legislative-group-proposes-tuition.html | VIRGINIANS OFFER INTEGRATION BAR; Legislative Group Proposes Tuition Grants and Wider School Board Powers | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mrs-william-willis-has-child.html | Mrs. William Willis Has Child | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/lehigh-routs-albright-scores-5119-for-seventh-in-row-naylor-nolan.html | LEHIGH ROUTS ALBRIGHT; Scores, 51-19, for Seventh in Row -- Naylor, Nolan Star | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/john-tyrell.html | JOHN TYRELL | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-hogaboom-wbi-ii-capital-married-in-navy-chapel-to-efthwfarjne.html | MISS HOGABOOM WBI) Ii CAPITAL; Married in Navy Chapel to. " ef,tJtWfarJne Corps | True | Special to The New York Times | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/murphy-stops-garry-in-2d.html | Murphy Stops Garry in 2d | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/labor-wage-drop-plagues-panama-steady-decline-plus-rising-costs-and.html | LABOR WAGE DROP PLAGUES PANAMA; Steady Decline, Plus Rising Costs and Unemployment, Presage Election Strife | True | By Paul P. Kennedy | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/west-german-army-born-in-a-garage-as-101-join-it-bonns-new-army.html | West German Army Born In a Garage as 101 Join It; BONN'S NEW ARMY BORN IN A GARAGE | True | By Walter Sullivan | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/brownell-lauds-jurytap-expose-in-talk-to-sigma-delta-chi-he-calls.html | BROWNELL LAUDS JURY-TAP EXPOSE; In Talk to Sigma Delta Chi He Calls Nations' Press Guardian of Rights | True | Special to The New York Times | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/buildings-called-vital-in-teaching.html | BUILDINGS CALLED VITAL IN TEACHING; British Minister of Education at Harvard Seminar Cites 'Subtle Influence' on Pupil | True | Special to The New York Times | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/troth-made-iovowig-of-harriet-oshivic.html | TROTH MADE IOVOWIg| OF HARRIET SOSHIVIC!{ | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tearaway-401-first-in-manchester-stake.html | Tearaway, 40-1, First In Manchester Stake | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hofstra-beaten-3412-springfield-uses-air-attack-in-secondhalf-drive.html | HOFSTRA BEATEN, 34-12; Springfield Uses Air Attack in Second-Half Drive | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/legion-minority-assailed-by-avc-convention-attacks-myth-of-all.html | LEGION 'MINORITY' ASSAILED BY A.V.C.; Convention Attacks 'Myth' of All Veterans Heeding a 'Reactionary' Few | True | Special to The New York Times | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-routine-all-in-one-day-by-lucy-ozone-unpaged-chicago-albert.html | The Routine; ALL IN ONE DAY. By Lucy Ozone. Unpaged. Chicago: Albert Whitman & Co. $2. | True | P. C. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/astral-explorers-the-martian-way-by-isaac-asimov-222-pp-new-york.html | Astral Explorers; THE MARTIAN WAY. By Isaac Asimov. 222 pp. New York: Doubleday & Co. $2.95. | True | VILLIERS GERSON. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/coldframes-have-varied-roles.html | COLDFRAMES HAVE VARIED ROLES | True | By Hilda L. Tilton | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/road-to-concert-upandown-one-mexican-girl-operating-an-elevator.html | ROAD TO CONCERT UP-AND-DOWN ONE; Mexican Girl Operating U.N. Elevator Makes Debut as Pianist There on Nov. 26 | True | By Wayne Phillips | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/free-testing-slated-to-detect-diabetes.html | FREE TESTING SLATED TO DETECT DIABETES | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/4-pandas-dancing-in-the-moon-counting-rhymes-by-fritz-eichenberg.html | 4 Pandas"; DANCING IN THE MOON. Counting Rhymes. By Fritz Eichenberg. Illustrated by the author. 25 pp. New York: Harcourt, Brace & Co. $2.25. | True | ELIZABETH MINOT GRAVES. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/fight-against-bias-in-1833-prudence-crandall-woman-of-courage-by.html | Fight Against Bias in 1833; PRUDENCE CRANDALL, WOMAN OF COURAGE. By Elizabeth Yates. Illustrated by Nora S. Unwin. 246 pp. New York: Aladdin Books. $3. | True | MARGARET C. SCOGGIN | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/500000-to-wittenberg-ohio-college-announces-a-gift-from-widow-of.html | $500,000 TO WITTENBERG; Ohio College Announces a Gift From Widow of Sted Leader | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-mjhoann-a-bride-in-queens-daughter-of-county-judge-wed-to.html | MISS M.J.HOANN A BRIDE IN QUEENS; Daughter of County Judge Wed to Arthur J. McGee in Church at Flushing | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cesar-outpoints-donrondez.html | Cesar Outpoints Donrondez | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/plane-in-trouble-lands-safely.html | Plane in Trouble Lands Safely | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ely-c-hutchinson-engine-is-dead-i-iselfeducated-techniciang-73.html | ELY C. HUTCHINSON, ENGINE, IS DEAD;I ,I Self-Educated Technician,I 73, Served With Government Was Editor, Inventor | True | St.cIal to The New York ThneS. ] | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ship-sold-for-scrap.html | Ship Sold for Scrap | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ambassador-to-receive-womans-group-award.html | Ambassador to Receive Woman's Group Award | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/molotov-to-talk-with-dulles.html | Molotov to Talk With Dulles | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/in-school-abroad-passport-to-romance-by-betty-cavanna-249-pp-new.html | In School Abroad; PASSPORT TO ROMANCE. By Betty Cavanna. 249 pp. New York: William Morrow & Co. $2.75. | True | ALBERTA EISEMAN. | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/leaders-needed-for-girl-scouts-lack-of-adult-aides-bars-many.html | LEADERS NEEDED FOR GIRL SCOUTS; Lack of Adult Aides Bars Many Children From Troops, Officials Explain | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/philately-and-why-stamp-expert-explains-the-hobbys-attraction.html | PHILATELY AND WHY; Stamp Expert Explains The Hobby's Attraction | True | By Richard S. Bohn | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/harrison-stays-unbeaten.html | Harrison Stays Unbeaten | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-imprint-that-man-has-made.html | The Imprint That Man Has Made | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/visiting-professors-appointed.html | Visiting Professors Appointed | True | B. F. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/moving-day-huff-puff-puff-hickory-hill-by-blossom-budney-illustrated-by.html | Moving Day; HUFF PUFF HICKORY HILL. By Blossom Budney. Illustrated by Kurt Werth. Unpaged. New York: Lothrop, Lee & Shepard. $2.50. | True | MIRIAM JAMES. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/major-sports-news.html | Major Sports News | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/navy-wives-fete-to-be-held-friday-roaring-twenties-event-of.html | NAVY WIVES FETE TO BE HELD FRIDAY; Roaring Twenties Event of Officers Club in Brooklyn Seeks Funds for Toys | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/world-jazz-fans-rocked-by-voice-music-usa-lures-devotees-scattered.html | WORLD JAZZ FANS ROCKED BY 'VOICE'; 'Music U.S.A.' Lures Devotees Scattered Over Globe -- 10,000 Send Letters | True | By Dana Adams Schmidt | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/milky-way-charlotte-and-the-white-horse-by-ruth-krauss-pictures-by.html | Milky Way; CHARLOTTE AND THE WHITE HORSE. By Ruth Krauss. Pictures by Maurice Sendak. 18 pp. New Yo: Harper & Bros. $2. | True | LOIS PALMER. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hotchkiss-routs-taft.html | Hotchkiss Routs Taft | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/barringer-is-upset.html | Barringer Is Upset | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/many-faceted-maestro-von-karajan-talks-of-cars-and-hifi-teaching.html | MANY-FACETED MAESTRO; Von Karajan Talks of Cars and Hi-Fi, Teaching, Batons and Rehearsals | True | By Harold C. Schonberg | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/oak-ridge-faces-pricing-of-homes-f-h-a-begins-an-appraisal-of-all-h.html | OAK RIDGE FACES PRICING OF HOMES; F. H. A. Begins an Appraisal of All Houses in City -- A. E. C. to Sell Them | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cuban-migration-to-u-s-is-rising-14000-expected-to-leave-this-year.html | CUBAN MIGRATION TO U. S. IS RISING; 14,000 Expected to Leave This Year, Confident That Jobs Are Available | True | By R. Hart Phillips | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/groton-downs-st-marks-200-to-finish-unbeaten-in-7-games-scott-gets.html | Groton Downs St. Mark's, 20-0, To Finish Unbeaten in 7 Games; Scott Gets 2 Touchdowns in 66th Meeting of Schools -- Hotchkiss Victor, 41-12, -- Kimball Union, Deerfield Win | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/geneva-parley-leaves-big-issues-unchanged-divided-germany-remains.html | GENEVA PARLEY LEAVES BIG ISSUES UNCHANGED; Divided Germany Remains Major Problem Which Will Continue To Disturb World's Peace | True | By Thomas J. Hamilton | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/drummond-gridiron-aide.html | Drummond Gridiron Aide | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/brig-lesley-goodeve.html | BRIG. LESLEY GOODEVE | True | Spectal to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/west-side-ending-cattle-run-epoch-herds-long-driven-through-streets.html | WEST SIDE ENDING CATTLE RUN EPOCH; Herds, Long Driven Through Streets to Abbatoir, Now Pass Over Closed Bridge | True | By Clarence Dean | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | B. F. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/divided-loyalties-a-stormy-spring-by-alice-acland-234-pp-new-york.html | Divided Loyalties; A STORMY SPRING. By Alice Acland. 234 pp. New York: Coward-McCann. $3.50. | True | HORTENSE CALISHER. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/modern-dilemma.html | MODERN DILEMMA' | True | RICHARD C. STEWART | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/kings-is-victor-206-wilkesbarre-eleven-defeats-mariners-of-kings.html | KING'S IS VICTOR, 20-6; Wilkes-Barre Eleven Defeats Mariners of Kings Point | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/5-cowboys-named-for-hall-of-fame.html | 5 COWBOYS NAMED FOR HALL OF FAME | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mrs-eisenhower-is-59-tomorrow-indications-are-that-she-is-opposed.html | Mrs. Eisenhower Is 59 Tomorrow; Indications Are That She Is Opposed to 2 Term | True | By Bess Furman | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/r-l-s-robert-louis-stevenson-his-life-by-catherine-o-peare.html | R. L. S.; ROBERT LOUIS STEVENSON. His Life. By Catherine O. Peare. Illustrated by Margaret Ayer. 128 pp. New York: Henry Holt & Co. $2.25. | True | IRIS VINTON. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ellen-krakower-affianced.html | Ellen Krakower Affianced | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/town-adopts-gambling-cabazon-to-get-poker-palace-game-legal-in.html | TOWN ADOPTS GAMBLING; Cabazon to Get Poker Palace -- Game Legal in California | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/patricia-m-walker-prospective-bride.html | PATRICIA M. WALKER PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mildred-andersen-wed-bride-in-brooklyn-church-ofi-i-axel-johan.html | MILDRED. ANDERSEN WED; Bride in Brooklyn Church ofI i Axel Johan Andsen I | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/missouri-to-vote-on-tax-bond-issue-75000000-to-be-repaid-from.html | MISSOURI TO VOTE ON TAX BOND ISSUE; $75,000,000, to Be Repaid From Income Levy, Would Repair State Institutions | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/indian-group-gets-a-separate-state-maharashtrian-demand-met-as.html | INDIAN GROUP GETS A SEPARATE STATE; Maharashtrian Demand Met as Congress Party Splits Bombay Sactor 3 Ways | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/play-schools-unit-to-meet.html | Play Schools Unit to Meet | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/george-b-utter.html | GEORGE B. UTTER | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/stanford-on-top-447-brodie-paces-the-indians-to-victory-over-oregon.html | STANFORD ON TOP, 44-7; Brodie Paces the Indians to Victory Over Oregon | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/oregon-state-triumphs-two-early-tallies-field-goal-edge-california.html | OREGON STATE TRIUMPHS; Two Early Tallies, Field Goal Edge California, 16-14 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sunderland-ties-after-wild-start-nets-twice-in-own-goal-but-rallies.html | SUNDERLAND TIES AFTER WILD START; Nets Twice in Own Goal but Rallies for 4-4 Deadlock With Burnley in Soccer | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/stasiuk-paces-bruins.html | Stasiuk Paces Bruins | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dinner-nov-21-to-mark-the-pilgrims-progress.html | Dinner Nov. 21 to Mark The Pilgrims' Progress | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/childrens-book-week.html | CHILDREN'S BOOK WEEK | True | | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/body-of-boy-in-woods-it-is-believed-that-of-hyde-park-youth-missing.html | BODY OF BOY IN WOODS; It Is Believed That of Hyde Park Youth Missing a Month | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dixonyates-pact-stirs-new-clash-2-democrats-score-justice.html | DIXON-YATES PACT STIRS NEW CLASH; 2 Democrats Score Justice Department for Not Sifting Charge of Tampering | True | By John D. Morris | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/there-will-always-be-a-davy-crockett-always-a-davy-crockett.html | There Will Always Be a Davy Crockett; Always a Davy Crockett | True | By Stewart Holbrook | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/child-to-the-clifford-oharasj.html | Child to the Clifford oHarasj | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/westminster-wins-2919.html | Westminster Wins, 29-19 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/on-vacation-when-is-tomorrow-by-nancy-dingman-watson-illustrated-by.html | On Vacation; WHEN IS TOMORROW? By Nancy Dingman Watson. Illustrated by Aldren A. Watson. Unpaged. New York: Alfred A. Knopf. $2. | True | LAVINIA R. DAVIS. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/irish-team-is-first-in-jump-at-toronto.html | IRISH TEAM IS FIRST IN JUMP AT TORONTO | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-root-is-in-failure-the-dark-eye-in-africa-by-laurens-van-der.html | The Root Is in Failure; THE DARK EYE IN AFRICA. By Laurens van der Post. 224 pp. New York: William Morrow & Co. $3. | True | By Lillian Smith | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/washington-he-didnt-say-yes-and-he-didnt-say-no.html | Washington; He Didn't Say 'Yes' and He Didn't Say 'No' | True | By James Reston | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/visitors-from-below-hester-and-the-gnomes-by-marigold-hunt.html | Visitors From Below; HESTER AND THE GNOMES. By Marigold Hunt. Illustrated by Jean Charlot. 124 pp. New York: Whittlesey House. $2.50. | True | ETHNA SHEEHAN | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/elemental-alimental-crunch-crunch-story-and-pictures-by-ethel-and.html | Elemental, Alimental; CRUNCH CRUNCH. Story and pictures by Ethel and Leonard Kessler. Unpaged. New York: Doubleday & Co. $1.50. | True | DAVID R. LINDSAY. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/washington-state-ties-deadlocks-san-jose-1313-in-snow-5degree.html | WASHINGTON STATE TIES; Deadlocks San Jose, 13-13, in Snow, 5-Degree Weather | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/i-do-run-into-the-messiest-kitchens.html | I DO RUN INTO THE MESSIEST KITCHENS | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/duke-triumphs-41-to-7-blue-devils-eye-bowl-bid-in-routing-south.html | DUKE TRIUMPHS 41 TO 7; Blue Devils Eye Bowl Bid in Routing South Carolina | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/trinity-overpowers-wesleyan-by-46-to-6.html | TRINITY OVERPOWERS WESLEYAN BY 46 TO 6 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cadet-to-wed-gail-gilliams.html | Cadet to Wed Gail Gilliams | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mrs-b-s-malsky-rewed.html | Mrs. B. S. Malsky Rewed | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/satellite-governments-unpopular-but-strong-people-complain-of.html | SATELLITE GOVERNMENTS UNPOPULAR BUT STRONG; People Complain of Economic Conditions But Very Little About Loss of Liberty | True | By Jack Raymond | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/andover-beats-exeter-fourth-time-in-row-with-2-lastperiod.html | Andover Beats Exeter Fourth Time in Row With 2 Last-Period Touchdowns; LATE PASSES GAIN 14-TO-12 VICTORY | True | By Michael Strauss | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/yale-names-professor.html | Yale Names Professor | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sports-of-the-times-dirty-football.html | Sports of The Times; Dirty Football? | True | By Arthur Daley | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/airport-at-bogota-to-handle-big-jets.html | AIRPORT AT BOGOTA TO HANDLE BIG JETS | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/arabians-ask-mediation-want-international-group-to-settle-buraimi.html | ARABIANS ASK MEDIATION; Want International Group to Settle Buraimi Issue | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/gloria-h-burrow-to-be-wed.html | Gloria H. Burrow to Be Wed | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/our-greatest-player-the-story-of-young-edwin-booth-by-alma.html | Our Greatest Player; THE STORY OF YOUNG EDWIN BOOTH. By Alma Power-Waters. Illustrated with photographs. 192 pp. New York: E. P. Dutton & Co. $2.75. | True | ROBERT DOWNING. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/colleges-urged-not-to-slacken-trinity-president-declares-liberal.html | COLLEGES URGED NOT TO SLACKEN; Trinity President Declares Liberal Arts Institutions Must Keep Standards | True | By Leonard Buder | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/serenade-south-of-the-border.html | SERENADE SOUTH OF THE BORDER | True | By Arthur Pollock | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-women-took-over-taming-the-fortyniner-by-elisabeth-margo.html | The Women Took Over; TAMING THE FORTY-NINER. By Elisabeth Margo. Illustrated. 245 pp. New York: Rinehart & Co. $3.75. | True | By Gladwin Hill | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/u-s-will-urge-u-n-to-study-selfrule.html | U. S. WILL URGE U. N. TO STUDY SELF-RULE | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/happy-kidnappers-tony-for-keeps-by-electa-clark-illustrated-by-lisl.html | Happy Kidnappers; TONY FOR KEEPS. By Electa Clark. Illustrated by Lisl Weil. 186 pp. Philadelphia: The John C. Winston Company. $2. | True | M. J. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/moods-and-metaphysics-the-red-umbrellas-by-kelvin-lindemann-214.html | Moods and Metaphysics; THE RED UMBRELLAS. By Kelvin Lindemann. 214 pp. New York: Appleton-Century-Crofts. $3.50. | True | DONALD BARR. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/distribution-a-record-christmas-club-owners-will-receive-197311345.html | DISTRIBUTION A RECORD; Christmas Club Owners Will Receive $197,311,345 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/popular-discontent.html | POPULAR DISCONTENT | True | By John MacCormac | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mary-marcotte-troth-pine-manor-alumna-engaged-to-richard-d.html | MARY MARCOTTE TROTH; Pine Manor Alumna Engaged to Richard D, MacFarland | True | Special to The .ew York Time. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ford-inc-faces-stiff-competition-auto-industry-now-at-peak-with.html | FORD, INC., FACES STIFF COMPETITION; Auto Industry Now at Peak, With Production and Sales Topping Earlier Records | True | By Damon Stetson | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/woodrow-wilsons-message.html | WOODROW WILSON'S MESSAGE | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rise-of-a-merchant-adam-gimbel-pioneer-trader-by-helen-wells-232.html | Rise of a Merchant; ADAM GIMBEL: Pioneer Trader. By Helen Wells. 232 pp. New York: David McKay Company. $3. | True | IRIS VINTON. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cabinet-shuffle-stirs-argentina-regime-is-split-17-of-20-lonardi.html | CABINET SHUFFLE STIRS ARGENTINA; REGIME IS SPLIT; 17 of 20 Lonardi Advisers Said to Quit in Crisis After the Removal of Busso | True | By Edward A. Morrow | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/morning-odyssey-here-comes-the-trolley-car-story-and-pictures-by.html | Morning Odyssey; HERE COMES THE TROLLEY CAR. Story and pictures by Mary Chalmers. Unpaged. New York: Harper & Bros. $2. | True | C. ELTA VAN NORMAN. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/learning-in-and-out-of-school.html | Learning In and Out of School | True | By Dorothy Barclay | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/virginia-tech-triumphs-defeats-north-carolina-state-in-coal-bowl.html | VIRGINIA TECH TRIUMPHS; Defeats North Carolina State in Coal Bowl Game, 34-26 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/v-m-i-upsets-citadel-triumphs-by-147-for-first-victory-in-eight.html | V. M. I. UPSETS CITADEL; Triumphs by 14-7 for First Victory in Eight Games | True | | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/knicks-halt-celtics-at-garden-96-to-95-knicks-turn-back-celtics-96.html | Knicks Halt Celtics At Garden, 96 to 95; KNICKS TURN BACK CELTICS, 96 TO 95 | True | By Deane McGowen | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/first-haircut-mop-top-by-don-freeman-illustrated-by-the-author-48.html | First Haircut; MOP TOP. By Don Freeman. Illustrated by the author. 48 pp. New York: The Viking Press. $2. | True | G. A. W. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/end-of-monotony-evergreen-japanese-holly-call-serve-as-a-substitute.html | END OF MONOTONY; Evergreen Japanese Holly Call Serve As a Substitute for the Yews | True | By P. J. McKenna | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/many-parties-set-for-the-fan-ball-benefit-on-friday-for-child.html | MANY PARTIES SET FOR THE FAN BALL; Benefit on Friday for Child Cancer Fund Will Be Held in Ballroom of Plaza | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/insurance-preferred-risk-by-edson-mccann-248-pp-new-york-simon.html | Insurance; PREFERRED RISK. By Edson McCann. 248 pp. New York: Simon & Shuster. $2.75. | True | J. F. McC. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/grippe-vaccine-biologist-to-teach-at-notre-dame.html | Grippe Vaccine Biologist To Teach at Notre Dame | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tvradio-news-and-notes-actors-encore-voskovec-to-star-in-story-of.html | TV-RADIO NEWS AND NOTES; ACTOR'S ENCORE; Voskovec to Star in Story of His Own Flight From Nazis and Entry in U. S. | True | By Val Adams | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/purdue-in-front-468-95-yard-play-big-ten-mark-as-northwestern-bows.html | PURDUE IN FRONT, 46-8; 95-Yard Play Big Ten Mark as Northwestern Bows | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ruth-e-caldwell-to-be-wed-dec27-vermont-exstudent-fiancee-of.html | RUTH E. CALDWELL TO BE WED DEC.27; Vermont Ex-Student Fiancee of William O. Antonides, a Member of Mining Firm | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/in-king-alfreds-time-the-great-axe-bretwalda-by-philip-ketchum-220.html | In King Alfred's Time; THE GREAT AXE BRETWALDA. By Philip Ketchum. 220 pp. Boston: Little, Brown & Co. $2.75. | True | LAVINIA R. DAVIS. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ford-fund-faces-cash-indigestion-reinvesting-up-to-half-billion.html | FORD FUND FACES CASH INDIGESTION; Reinvesting Up to Half Billion Without Swamping Market Will Be a King-Size Job | True | By Robert E. Bedingfield | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/war-of-words-world-opinion-the-target-geneva-speeches-radio.html | WAR OF WORDS; WORLD OPINION THE TARGET; Geneva Speeches, Radio Networks Carry on Propaganda Struggle | True | By Harrison E. Salisbury | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/boy-hunter-killed-upstate.html | Boy Hunter Killed Upstate | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/vietnamese-reds-accused-by-laos-foreign-minister-asserts-ho-breaks.html | VIETNAMESE REDS ACCUSED BY LAOS; Foreign Minister Asserts Ho Breaks Interference Pledge -- May Appeal to Alliance | True | By Henry R. Lieberman | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/james-a-compton.html | JAMES A. COMPTON | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/joan-vaughey-is-wed-bride-in-peekskill-ceremony-of-dr-harry.html | JOAN VAUGHEY IS WED; Bride in Peekskill Ceremony of Dr. Harry Moorhead i l | True | Specia. to The New York TImes. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/works-of-picasso-and-gros-on-view-their-etchings-and-paintings.html | WORKS OF PICASSO AND GROS ON VIEW; Their Etchings and Paintings Among Many Items Listed on Heavy Art Schedule | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bloodhound-best-in-491-dog-show-fancy-bombardier-captures-mohawk.html | BLOODHOUND BEST IN 491-DOG SHOW; Fancy Bombardier Captures Mohawk Valley Laurels -Fox Terrier in Final | True | By John Rendel | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mcateer-outpoints-holt.html | McAteer Outpoints Holt | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hifi-organ-disks.html | HI-FI ORGAN DISKS | True | R. P. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ultimatum-is-reported.html | Ultimatum Is Reported | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/on-making-a-home-the-little-red-house-written-and-illustrated-by-grace.html | On Making a Home; THE LITTLE RED HOUSE. Written and ;llustrated by Grace SEat. Unpagid. New York: Young Scott Books. $2. | True | P. C. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/in-the-old-midwest-the-afterharvest-festival-by-dorothy-fry.html | In the Old Midwest; THE AFTER-HARVEST FESTIVAL. By Dorothy Fry Arbuckle. Illustrated by Maurice Whitman. 245 pp. New York: Dodd, Mead & Co. $2.75. | True | NINA BROWN BAKER. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/scott-frost-triumphs-wins-second-leg-of-american-trotting-classic.html | SCOTT FROST TRIUMPHS; Wins Second Leg of American Trotting Classic on Coast | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-iron-curtain-from-the-other-side-how-much-has-the-curtain.html | The Iron Curtain -- From the Other Side; How much has the curtain actually been lifted? Here is a report by an expert who has just returned from a trip inside the Soviet Union. | True | By Harry Schwartz | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/carol-friedman-affianced.html | Carol Friedman Affianced | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/an-economist-reports-tells-new-england-it-lags-in-development-work.html | AN ECONOMIST REPORTS; Tells New England It Lags in Development Work | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/utah-beats-colorado-a-m.html | Utah Beats Colorado A. & M. | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/how-the-geneva-conference-looks-to-cartoonists-in-three-european.html | HOW THE GENEVA CONFERENCE LOOKS TO CARTOONISTS IN THREE EUROPEAN COUNTRIES | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/california-casuals.html | California Casuals | True | By Elizabeth Hanson | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/business-tactics-to-save-poetry-national-leaders-to-gather-tonight.html | BUSINESS TACTICS TO SAVE 'POETRY'; National Leaders to Gather Tonight to Honor Frost and Raise Fund for Magazine | True | By Milton Bracker | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/young-showman-the-summer-snowman-by-gene-zion-pictures-by-margaret.html | Young Showman; THE SUMMER SNOWMAN. By Gene Zion. Pictures by Margaret Bloy Graham. Unpagid. New York: Harper & Bros. $7. Library ediUon, $2-80. | True | PAT CLARK. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wider-planning-set-as-need-in-welfare.html | WIDER PLANNING SET AS NEED IN WELFARE | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mental-health-aims-set-state-authorities-urge-federal-study-of.html | MENTAL HEALTH AIMS SET; State Authorities Urge Federal Study of Local Problems | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/milrminbennett.html | Mi'lrmin--Bennett | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/philanthropies-appeal-federation-sabbath-observed-by-300-jewish.html | PHILANTHROPIES APPEAL; ' Federation Sabbath' Observed by 300 Jewish Congregations | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-b-davis-routed-by-new-rochelle-lee-scores-3-times-in-356-victory.html | A. B. DAVIS ROUTED BY NEW ROCHELLE; Lee Scores 3 Times in 35-6 Victory -- Harrison Tops Edison Tech, 25-13 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/royal-runaway-the-princess-and-the-woodcutters-daughter-written-and.html | Royal Runaway; THE PRINCESS AND THE WOODCUTTER'S DAUGHTER. Written and Illustrated by Winifred Bromhall. Unpagid. New York: Alfred A. Knopf. $2. | True | MIRIAM JAMES. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/columbus-hospital-unit-fete.html | Columbus Hospital Unit Fete | True | | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/gannon-scores-on-run.html | Gannon Scores on Run | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/keyessmith.html | Keyes—Smith | True | Sell to The New York 'In. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/vessel-sinks-near-liverpool.html | Vessel Sinks Near Liverpool | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/lafayette-wins-20-6.html | Lafayette Wins, 20 -- 6 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/printer-student-gets-medal.html | Printer Student Gets Medal | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/schwartzberman.html | Schwartz—Berman | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/peggy-lees-oneway-ticket-from-dakota.html | PEGGY LEE'S ONE-WAY TICKET FROM DAKOTA | True | By J. P. Shanley | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/la-is-fiange-of-miss-stedman-peter-o-russell-insurance-aide-will.html | LA IS FIANGE OF MISS STEDMAN; Peter O. Russell, Insurance Aide Will Marry University of Connecticut Alumna | True | SpeClM To The New York TmeS | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/democrats-see-basis-for-high-hopes-in-56-republicans-on-other-hand.html | DEMOCRATS SEE BASIS FOR HIGH HOPES IN '56; Republicans, on Other Hand, Must Read Into the Election Returns Their Own Small Comfort | True | By Arthur Krock | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/grover-cleveland-gains-final.html | Grover Cleveland Gains Final | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/safety-first-is-the-only-way.html | SAFETY FIRST' IS THE ONLY WAY | True | By D. F. Beckham Jr. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-haven-poll-stirs-democrats-mayor-lees-sweep-makes-him-a.html | NEW HAVEN POLL STIRS DEMOCRATS; Mayor Lee's Sweep Makes Him a Possibility for 1958 Nomination for Senate | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/t-c-u-vanquishes-texas-team-4720-swink-makes-4-touchdowns-gains-235.html | T. C. U. VANQUISHES TEXAS TEAM, 47-20; Swink Makes 4 Touchdowns, Gains 235 Yards, to Set Pace for Horned Frogs | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/aviation-traffic-200000000-is-sought-by-c-a-a-to-modernize-control.html | AVIATION: TRAFFIC; $200,000,000 Is Sought by C. A. A. To Modernize Control Towers | True | By Richard Witkin | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dorothy-kelley-bride-she-is-wed-in-jenkintown-pa-to-john-f-mcnelis.html | DOROTHY KELLEY BRIDE; She Is Wed in Jenkintown, Pa., to John F. McNelis Jr. | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/herbs-appeal-to-young-and-old.html | HERBS APPEAL TO YOUNG AND OLD | True | By Gertrude B. Foster | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/reds-seek-ceylon-trade-poland-and-czechoslovakia-want-to-deal-for.html | REDS SEEK CEYLON TRADE; Poland and Czechoslovakia Want to Deal for Rubber | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/thief-ends-bethany-streak.html | Thief Ends Bethany Streak | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/suggestions.html | SUGGESTIONS | True | ALFRED ORLIN. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ads-for-west-berlin-bonn-regime-promotes-trade-for-isolated-economy.html | ADS FOR WEST BERLIN; Bonn Regime Promotes Trade for Isolated Economy | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/kentucky-on-top-417-routs-memphis-state-before-22000-as-hardy-stars.html | KENTUCKY ON TOP, 41-7; Routs Memphis State Before 22,000 as Hardy Stars | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-false-messiah-satan-in-goray-by-isaac-bashevis-singer-translated.html | A False Messiah; SATAN IN GORAY. By Isaac Bashevis Singer. Translated from the Yiddish by Jacob Sloan. 239 pp. New York: The Noonday Press. $3. | True | By Meyer Levin | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/george-f-root-3d.html | GEORGE F. ROOT 3D | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-john-hamiltons-have-son.html | The John Hamiltons Have Son | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dawn-on-the-farm-wake-up-farm-by-alvin-tresselt-illusrated-by-roger.html | Dawn on the Farm; WAKE UP, FARM! By Alvin Tresselt. Illusrated by Roger Duvoisin. Unpagd. New York: Lothrop, Lee & Shepard. $2.50. | True | MARJORIE BURGER | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-rugg-is-ed-to-john-b-gave-wellesley-alumna-married-in-boston.html | MISS RUGG IS /ED TO JOHN B. GAVE; Wellesley Alumna Married in Boston Ceremony to Army Ex-Lieutenant | True | Special to The New York Trince3. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/newark-to-get-sulphuric-plant.html | Newark to Get Sulphuric Plant | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/chosen-director-of-surgery.html | Chosen Director of Surgery | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/transalphebetics-on-beyond-zebra-by-dr-seuss-illustrated-by-the.html | Transalphebetics; ON BEYOND ZEBRA. By Dr. Seuss. Illustrated by the author. Unpagd. New York: Random House. $2.50. | True | JANE COBB. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/eisenhower-policies-backed.html | Eisenhower Policies Backed | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/big-defense-force-urged-on-thailand.html | BIG DEFENSE FORCE URGED ON THAILAND | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/youth-league-session-to-end.html | Youth League Session to End | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/la-dame-aux-pantalons-the-pit-and-the-century-plant-by-pati-hill.html | La Dame aux Pantalons; THE PIT AND THE CENTURY PLANT. By Pati Hill. 276 pp. New York: Harper & Bros. $3.50. | True | By Morris Gilbert | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/5-buildings-fall-in-quebec-river-bishops-home-and-school-cave-in-3.html | 5 BUILDINGS FALL IN QUEBEC RIVER; Bishop's Home and School Cave In -- 3 Persons Die and 15 Are Injured | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/626818-for-brooklyn-charity.html | $626,818 for Brooklyn Charity | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/carol-friedricks-is-fiancee-1.html | Carol Friedricks is Fiancee 1 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-sword-for-catherine-de-medici-blade-of-honor-by-john-j-pugh-338.html | A Sword for Catherine de Medici; BLADE OF HONOR. By John J. Pugh. 338 pp. Boston: Little, Brown & Co. $3.95. | True | JOHN C. NEFF. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/crist-for-the-mill-c-b-s-staff-searches-for-telegmic-tales.html | CRIST FOR THE MILL; C. B. S. Staff Searches For 'Telegmic' Tales | True | By Richard F. Shepard | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/something-big-giraffes-can-be-a-trouble-by-lynn-de-grummond-delaune.html | Something Big; GIRAFFES CAN BE A TROUBLE. By Lynn de Grummond Delaune. Illustrated by Robin King. 45 pp. New York: E. P. Dutton Company. $2. | True | PHYLLIS FENNER. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/italys-reds-seek-to-offset-slump-togliatti-orders-new-drive-a.html | ITALY'S REDS SEEK TO OFFSET SLUMP; Togliatti Orders New Drive a Membership, Funds and Paper's Circulation Drop | True | By Arnaldo Cortesi | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/philadelphia-plans-marina.html | Philadelphia Plans Marina | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/news-and-gossip-gathered-on-the-rialto-helen-hayes-gets-a-playhouse.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Helen Hayes Gets a Playhouse in Her Name -- Romeo and Juliet Move | True | By Lewis Funke | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/richmond.html | Richmond | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/suffolk-vote-trims-amendment-margin.html | SUFFOLK VOTE TRIMS AMENDMENT MARGIN | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mi-goodfrie-engaged-to-wbd-conneeticut-alumna-will-be-bride-of-dr.html | M'TS GOODFRIE ENGAGED TO WBD; connecticut Alumna Will Be Bride of Dr. Sidney Gellman, Resident Surgeon Here | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ann-martyn-married-wed-in-rockville-centre-to-william-c-lamparter.html | ANN MARTYN MARRIED; Wed in Rockville Centre to William C. Lamparter Jr. | True | ...al t, T:Je e,' Yor; Tzrnes, | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/whats-behind-the-german-revival-the-colossus-again-western-germany.html | What's Behind the German Revival; THE COLOSSUS AGAIN: Western Germany From Defeat to Rearmament. By Alfred Grosser. Translated from the French by Richard Rees. New York: Frederick A. Praeger. $4.75. | True | By Dana Adams Schmidt | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/in-the-wilderness-his-indian-brother-by-hazel-wilson-illustrated-by.html | In the Wilderness; HIS INDIAN BROTHER. By Hazel Wilson. Illustrated by Robert Henneberger. 188 pp. Nashville and New York: Abingdon Press. $2.50. | True | MIRIAM JAMES. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bricker-disputes-inquiry.html | Bricker Disputes Inquiry | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/irma-fiero-wed-to-w-h-bauml.html | Irma Fiero Wed to W. H. Bauml | True | Special to The New York Times. I | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cassady-tallies-3-touchdowns-as-ohio-state-sets-back-iowa-before.html | Cassady Tallies 3 Touchdowns as Ohio State Sets Back Iowa Before 82,701; BACK LEADS RALLY FOR 20-10 VICTORY | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/elnorroru-i-bbgombs-gd-senior-at-columbia-engaged-to-bevin-koeppel.html | ELNORRORU I BBGOMBS GD; Senior at Columbia Engaged to Bevin Koeppel, Who Is Brooklyn Law Graduate | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/gr-egory-metropolitan-of-leningrad-dies-sought-toextend-churchs-orbit.html | Gr egory Metropolitan of Leningrad, Dies; Sought to Extend Church's Orbit Here | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bridge-a-fine-arts-course-a-chair-is-endowed-and-experts-lecture-at.html | BRIDGE: A FINE ARTS COURSE; A 'Chair' Is Endowed And Experts Lecture At Notre Dame | | By Albert H. Morehead | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-mary-farell-i-is-a-future-bride.html | MISS MARY FARRELL i IS A FUTURE BRIDE ...... | | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-23-no-title.html | Article 23 -- No Title | | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/texas-tech-halts-tulsa-347.html | Texas Tech Halts Tulsa, 34-7 | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-duncan-engaged-colorado-alumna-fiancee-of-lieut-theodore.html | MISS DUNCAN ENGAGED; Colorado Alumna Fiancee of Lieut. Theodore Taylor Jr. | | Special to The New York Times. j | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/stierrellstab.html | Stion--Rellstab | | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/swiss-editorial-assails-molotov-it-says-spirit-of-geneva-needs-new.html | SWISS EDITORIAL ASSAILS MOLOTOV; It Says 'Spirit of Geneva' Needs New Name in Light of His Interpretation | | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-monahan-a-bridei-t-married-to-william-j-meann-nephew-of-a-f-l.html | MISS MONAHAN A BRIDEI; t Married to William J. MeanN, Nephew of A. F. L. President | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/for-new-jewish-center-flushing-group-plans-raising-250000-building.html | FOR NEW JEWISH CENTER; Flushing Group Plans Raising $250,000 Building Fund | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/whalers-expect-shorter-season-low-limit-of-kills-and-rise-in-fleets.html | WHALERS EXPECT SHORTER SEASON; Low Limit of Kills and Rise in Fleets Will Speed Up Action in Antarctic | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-childs-world-is-as-a-poets-in-a-childs-world.html | A CHILD'S WORLD IS AS A POET'S; In a Child's World | True | By Edwin Muir | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/michigan-scores-over-indiana-300-improved-defense-enables.html | MICHIGAN SCORES OVER INDIANA, 30-0; Improved Defense Enables Wolverines to Gain Fifth Big Ten Triumph | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/illinois-defeats-wisconsin-1714-mitchells-2-touchdowns-and-millers.html | ILLINOIS DEFEATS WISCONSIN, 17-14; Mitchell's 2 Touchdowns and Miller's Field Goal Top Badgers' Eleven | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-friendly-cow-the-little-cow-and-the-turtle-by-meindert-dejong.html | The Friendly Cow; THE LITTLE COW AND THE TURTLE. By Meindert DeJong. Illustrated by Maurice Sendak. 173 pp. New York: Harper & Bros. $2.50. | | PHYLLIS FENNER. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/things-there-are-lots-of-millions-and-millions-and-millions-by-louis.html | Things There Are Lots Of; MILLIONS AND MILLIONS AND MILLIONS! By Louis Slobodkin. Illustrated by the author. 33 pp. New York: The Vanguard Press. $2.50. | | ELIZABETH MINOT GRAVES. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/blail-trar-ill-be-married-alumna-of-vassar-betrothed-to-lieut-igj.html | ,bLAll TRARS /ILL BE MARRIED; Alumna of Vassar Betrothed to Lieut. (j.g.) Malcolm B. Rowland, Yale Graduate | | SDClltl to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/public-gas-gains-eyed-by-industry-steady-advance-in-municipal.html | PUBLIC GAS GAINS EYED BY INDUSTRY; Steady Advance in Municipal Ownership Brings to Mind Power Shift History | | By Gene Smith | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-face-of-age-vittorio-de-sica-films-a-classic-in-umberto-d.html | THE FACE OF AGE; Vittorio De Sica Films a Classic in 'Umberto D.' | | By Bosley Crowther | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/uncluttered.html | Uncluttered | | ROBERT H. PLATMAN | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/waning-spirit.html | Waning 'Spirit' | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/capote-play-at-hunter-grass-harp-will-be-given-in-the-round.html | CAPOTE PLAY AT HUNTER; ' Grass Harp' Will Be Given 'in the Round' Starting Tuesday | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mmb-coty-death-mourned-widely-french-president-receiving-sympathy.html | MMB. COTY DEATH MOURNED WIDELY; French President Receiving' Oympathy Messages From All Over the World | | ecal to '?he New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/very-salty-stuff-the-boys-book-of-the-sea-edited-by-nicholas.html | Very Salty Stuff; THE BOYS BOOK OF THE SEA. Edited by Nicholas Monsarrat. Illustrations by James Holland. 196 pp. New York: Whittlesey House. $2.95. | | IRIS VINTON. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/of-larks-and-leprechauns-animal-tales-from-ireland-by-m-grant.html | Of Larks and Leprechauns; ANIMAL TALES FROM IRELAND. By M. Grant Cormack. Illustrated by Vana Earle. 64 pp. New York: The John Day Company. $2.50. | | ETHNA SHEEHAN. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/in-brief.html | IN BRIEF | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-conquerors-return.html | THE CONQUEROR'S RETURN | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-best-of-the-year.html | The Best of the Year | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/reunion-centers-on-gridiron-game-family-gettogether-is-held-before.html | REUNION CENTERS ON GRIDIRON GAME; Family Get-Together Is Held Before, at and After the Princeton-Yale Contest | | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/senators-to-hunt-rights-offenses-open-3-weeks-of-hearings-tomorrow.html | SENATORS TO HUNT RIGHTS OFFENSES; Open 3 Weeks of Hearings Tomorrow -- Subversive Lists to Be Studied | | By C. P. Trussell | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rags-to-riches-texas-yankee-the-story-of-gail-borden-by-nina-brown.html | Rags to Riches; TEXAS YANKEE: The Story of Gail Borden. By Nina Brown Baker. Illustrated by Alan Moyler. 129 pp. New York: Harcourt, Brace & Co. $2.50. | | ELIZABETH HODGES. | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sea-unions-find-unity-again-in-air-harmony-moves-possible-at-coming.html | SEA UNIONS FIND UNITY AGAIN IN AIR; Harmony Moves Possible at Coming A. F. L. Meeting Despite Bitterness | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/education-in-review-college-courses-given-on-closedcircuit.html | EDUCATION IN REVIEW; College Courses Given on Closed-Circuit Television Are a Promising Experiment | True | By Benjamin Fine | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/fete-on-dec-18-set-for-maria-carlino.html | FETE ON DEC. 18 SET FOR MARIA CARLINO | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/vernon-elkington-wins-yonkers-pace.html | VERNON ELKINGTON WINS YONKERS PACE | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/lilias-knott-is-bride-in-westbury-wedding-to-george-b-bostwick-jr-h.html | Lilias Knott Is Bride in Westbury; Wedding to George H. Bostwick Jr. Held in Advent Church | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/vast-housing-bill-drawn-for-state-officials-ask-middleincome-plan-5.html | VAST HOUSING BILL DRAWN FOR STATE; Officials Ask Middle-Income Plan 5 Times Larger Than One Voters Defeated | True | By Richard Amper | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/civil-rights-stressed-michigan-representative-asks-special-session.html | CIVIL RIGHTS STRESSED; Michigan Representative Asks Special Session of Congress | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wits-end-tailbone-patrol-written-by-james-w-english-illustrated-by.html | Wits' End; TAILBONE PATROL. Written by James W. English. Illustrated by Peter Wells. 186 pp. New York: Holiday House. $2.75. | True | MIRIAM JAMES. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/clothes-outlook-good-1955-is-termed-an-excellent-year-for-boys-wear.html | CLOTHES OUTLOOK GOOD; 1955 Is Termed an Excellent Year for Boys' Wear | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-need-to-belong-golden-mare-by-william-corbin-illustrated-by-pers.html | A Need to Belong; GOLDEN MARE. By William Corbin. Illustrated by Pers Crowell. 122 pp. New York: Coward-McCann. $2.75. | True | ELLEN WILSON. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/changing-economy-shown-in-the-distribution-of-jobs-greatest-growth.html | CHANGING ECONOMY SHOWN IN THE DISTRIBUTION OF JOBS; Greatest Growth Is Now Taking Place In So-Called Service Occupations | True | By Joseph A. Loftus | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/idr-a-sigmund-krame-ri.html | IDR. A. SIGMUND KRAME. Ri | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/canada-white-gold-first-snow-flurries-find-ski-resorts-preparing.html | CANADA: 'WHITE GOLD'; First Snow Flurries Find Ski Resorts Preparing for a Big Season | True | By Tania Long | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-5-no-title-4th-cargo-building-slated-at-idlewild.html | Article 5 -- No Title; 4TH CARGO BUILDING SLATED AT IDLEWILD | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-haunted-planter-kumari-by-william-buchan-287-pp-new-york.html | The Haunted Planter; KUMARI. By William Buchan. 287 pp. New York: William Morrow & Co. $3.50. | True | By Robert Payne | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-genesis-of-georges-braques-art-the-intimate-sketchbooks-of.html | The Genesis of Georges Braque's Art; THE INTIMATE SKETCHBOOKS OF GEORGES BRAQUE. Texts by Will Grohmann and Antoine Tudal. Foreword by Rebecca West. 157 pp with 140 pages of reproductions, 20 in color. A double number of Verve published in New York by Harcourt, Brace & Co. $25. | True | By Howard Devree | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/my-favorite-hero-is-and-this-is-the-reason-why.html | ' My Favorite Hero Is . . . . And This Is the Reason Why' | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/louise-schaefer-bride-ibl-suburbs-she-is-married-in-scarsdale-to.html | LOUISE SCHAEFER BRIDE Ibl SUBURBS; She Is Married in Scarsdale to Rober Emmet Dairey, Graduate of Cornell | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/jj-land-dies-i-inntorwas-5i-electronics-expert-headedj-control.html | J. J. LAND DIEs; i IN::NTORWAS 5i; Electronics Expert' Headed3 Control Instrument Co.--J Devised Gunfire Aids 1 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/changabout-home-on-the-range-by-berta-and-elmer-hader-unpaged-new.html | Change-About; HOME ON THE RANGE. By Berta and Elmer Hader. Unpaged. New York: The Macmillan Company. Boards $2.50, cloth $3. | True | PHYLLIS FENNER. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/montclair-beats-clifton-32-to-0-as-haines-adds-to-scoring-lead.html | Montclair Beats Clifton, 32 to 0, As Haines Adds to Scoring Lead; Winners Extend Undefeated Streak to 21 East Orange Trips Columbia, 21-13 --- South Side Topples Weequahic | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/swiss-miss-grows-up-threw-a-rose-into-the-sea-by-alyse-simpson.html | Swiss Miss Grows Up; THREW A ROSE INTO THE SEA. By Alyse Simpson. Illustrated by Rus Anderson. 247 pp. New York: The John Day Co. $3.75. | True | By Anne Fremantle | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/stratton-wins-in-schenectady.html | Stratton Wins in Schenectady | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/welcome-party-set-lord-and-lady-kenilworth-to-visit-namesake-town.html | WELCOME PARTY SET; Lord and Lady Kenilworth to Visit Namesake Town | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/navy-150pounders-take-league-crown.html | NAVY 150-POUNDERS TAKE LEAGUE CROWN | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/well-of-hope-and-joy-notredame-of-paris-by-allan-temko-illustrated.html | Well of Hope And Joy; NOTRE-DAME OF PARIS. By Allan Temko. Illustrated. 341 pp. New York: The Viking Press. $6.75. | True | By James Johnson Sweeney | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/high-school-musicians-perform.html | High School Musicians Perform | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bob-hope-has-tux-seeks-visa.html | Bob Hope Has Tux, Seeks Visa | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/zoning-an-issue-in-north-adams-new-york-cement-concern-has-option.html | ZONING AN ISSUE IN NORTH ADAMS; New York Cement Concern Has Option on 500 Acres in Residential Area | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-dance-danish-ballet-from-copenhagen-due-here-next-season.html | THE DANCE: DANISH; Ballet From Copenhagen Due Here Next Season | True | By John Martin | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wise-woman.html | WISE WOMAN | True | FRED H. DIEKMANN Jr. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/threealarm-fire-in-harlem.html | Three-Alarm Fire in Harlem | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/childrens-book-week-37th-national-observance-to-be-marked-in-many.html | CHILDREN'S BOOK WEEK; 37th National Observance to Be Marked in Many Cities | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-zimmerman__wed-married-in-ottawa-church-toe-ernest-howard-of-html | MISS ZIMMERMAN__ WED; Married in Ottawa Church to Ernest Howard of Toronto ' | True | Special to The New York Times. I | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-sage__t-egaged-betrothed-to-dudley-wilcox-i-27cqhtml | MISS SA"GE"__!T E,GAGED; [Betrothed to Dudley Wilcox I ":,!'-,,!'27,z/3!-" | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/two-by-two-noahs-ark-retold-and-illustrated-by-tony-palazzo-unpaged.html | Two by Two; NOAH'S ARK. Retold and illustrated by Tony Palazzo. Unpaged. Garden City Books. $2.-;0. | True | PHYLLIS FENNER. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/joseph-nizer.html | JOSEPH NIZER | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sondra-cammaker-to-wed.html | Sondra Cammaker to Wed | True | .pecl&l to Th N-' Yolk Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/event-for-catholic-charities.html | Event for Catholic Charities | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/peron-says-his-foes-now-fight-each-other.html | Peron Says His Foes Now Fight Each Other | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/union-on-top-1913-triumphs-as-late-bid-by-the-hamilton-eleven-fails.html | UNION ON TOP, 19-13; Triumphs as Late Bid by the Hamilton Eleven Fails | True | | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/briton-outlines-antarctic-plans-leader-of-transcontinental.html | BRITON OUTLINES ANTARCTIC PLANS; Leader of Trans-Continental Expedition Cites Complex Preparatory Program | True | By Dr. V. E. Fuchs | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/singapore-chief-center-of-attack-assembly-foes-demand-that-marshall.html | SINGAPORE CHIEF CENTER OF ATTACK; Assembly Foes Demand That Marshall Resign -- Accuse Him of Being Pro-British | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/soviet-excaptive-at-dix-fields-was-prisoner-seven-years-to-go-to.html | SOVIET EX-CAPTIVE AT DIX; Fields Was Prisoner Seven Years -- to Go to Hospital | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/35-shopping-days-big-ones-left-cautious-merchants-beam-they-can.html | 35 SHOPPING DAYS -- BIG ONES -- LEFT; Cautious Merchants Beam -- They Can Hardly Fail to Ring Up Record Sales | True | By Glenn Fowler | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/from-long-long-ago-the-fables-of-india-by-joseph-gaer-illustrated.html | From Long, Long Ago; THE FABLES OF INDIA. By Joseph Gaer. Illustrated by Randy Monk. 176 pp. Boston: Little, Brown & Co. $3. | True | CHAD WALSH. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/williamson-appointed-wisconsin-athletic-head.html | Williamson Appointed Wisconsin Athletic Head | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/harriman-counsel-denies-lanes-pier-politics-charge-lanes-charges.html | Harriman Counsel Denies Lane's Pier Politics Charge; LANE'S CHARGES DENIED IN ALBANY | True | By George Horne | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/child-to-the-joseph-dembos.html | Child to the Joseph Dembos | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-world-of-mice-all-the-mice-came-by-robert-kraus-illustrated-by-th.html | A World of Mice; ALL THE MICE CAME. By Robert Kraus. Illustrated by the author. Unpagd. New York: Harper & Bros. $1.75. Library edition, $2.25. | True | D. R. L. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mizell-loses-havana-game.html | Mizell Loses Havana Game | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mississippi-wins-2711-rebels-subdue-houston-with-20-points-in-last.html | MISSISSIPPI WINS, 27-11; Rebels Subdue Houston With 20 Points in Last Period | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/nina-lakret___zz-to-marry-long-island-editor-is-fiancee-of-seymour.html | ,NINA LAKRET___ZZ TO MARRY.; Long Island Editor Is Fiancee'; of Seymour Werbalowsky / | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/chapin-group-benefit-card-party-at-pierre-friday-to-assist-home-for.html | CHAPIN GROUP BENEFIT; Card Party at Pierre Friday to Assist Home for Aged | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-generation-attends-concert-many-children-hear-first-program-at.html | NEW GENERATION ATTENDS CONCERT; Many Children Hear First Program at the Opening of Youth Series at Hunter | True | E. D. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/looks-like-a-first-down-for-the-democrats.html | ' LOOKS LIKE A FIRST DOWN FOR THE DEMOCRATS' | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/damaged-destroyer-in-port.html | Damaged Destroyer in Port | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ethel-lia-nes-becomes-rancee-alumna-of-vassar-betrothed-to-william.html | ETHEL LIA NES' BECOMES rANCEE; Alumna of Vassar Betrothed to William Adamson Jr, a Graduate of Princeton | True | t Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/inquiry-damage-to-gm-doubted-senate-study-also-expected-to-produce.html | INQUIRY DAMAGE TO G. M. DOUBTED; Senate Study Also Expected to Produce No Sensational Charges Against Concern | True | By John D. Morris | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hushaby-birdie-the-oxford-nursery-rhyme-book-assembled-by-iona-and.html | Hush-a-By Birdie . . .'; THE OXFORD NURSERY RHYME BOOK. Assembled by Iona and Peter Opie. With additional illustrations by Joan Hassall. 224 pp. New York: Oxford University Press. $4.50. | True | By Horace Reynolds | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/brandeis-victor-2013-sets-back-buffalo-eleven-as-stehlin-paces.html | BRANDEIS VICTOR, 20-13; Sets Back Buffalo Eleven as Stehlin Paces Attack | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/medieval-epic-stories-of-king-arthur-and-his-knights-retold-by.html | Medieval Epic; STORIES OF KING ARTHUR AND HIS KNIGHTS. Retold by Barbara Leonie Picard. Illustrated by Roy Morgan. 292 pp. New York: Oxford University Press. $3. | True | E. S. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/shaping-a-new-joan-miss-hellman-discusses-adapting-the-lark.html | SHAPING A NEW JOAN; Miss Hellman Discusses Adapting 'The Lark' | True | By Murray Schumach | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mme-cotys-death-remarked.html | Mme. Coty's Death Remarked | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/green-is-honored-by-marine-society-head-of-american-bureau-of.html | GREEN IS HONORED BY MARINE SOCIETY; Head of American Bureau of Shipping Receives One of Group's 5 Top Awards | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/two-cats-and-a-dog-mrs-perrywinkles-pets-by-jane-thayer-illustrated.html | Two Cats and a Dog; MRS. PERRYWINKLE'S PETS. By Jane Thayer. Illustrated by Paul Galdone. 48 pp. New York: William Morrow & Co. $2. | True | PAT CLARK. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/with-a-love-for-the-passing-ideal-the-letters-of-george-santayana.html | With a Love for the Passing Ideal; THE LETTERS OF GEORGE SANTAYANA. Edited, with an introduction and commentary, by Daniel Cory. 451 pp. New York: Charles Scribner's Sons. $7.50. | True | By Alfred Kazin | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/getting-started-who-fishes-for-oil-a-picture-story-by-norman-bate.html | Getting Started; WHO FISHES FOR OIL? A Picture Story by Norman Bate. 22 pp. New York: Charles Scribner's Sons. $2.50. | True | By Ellen Lewis Buell | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/marquette-beats-holy-cross-186-hilltoppers-snap-tie-with-2-tallies.html | MARQUETTE BEATS HOLY CROSS, 18-6; Hilltoppers Snap Tie With 2 Tallies in Third Quarter -- Stephans Crusader Ace | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/role-for-macarthur-urged.html | Role for MacArthur Urged | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/markings-on-mars-still-a-puzzle-whether-seen-directly-or-in.html | Markings on Mars; Still a Puzzle Whether Seen Directly or in Photographs | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/killed-in-accidental-fall.html | Killed in Accidental Fall | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/pearson-quits-cairo-for-paris.html | Pearson Quits Cairo for Paris | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/gunsmoke-and-horses-western-sheriffs-and-marshals-by-thomas.html | Gunsmoke and Horses; WESTERN SHERIFFS AND MARSHALS. By Thomas Penfield. Illustrated by Robert Glaubke. 145 pp. New York: Grosset & Dunlap. $2.50. THE PONY EXPRESS. By Lee Jensen. Illustrated with pictures assembled by the author and original drawings by Nicholas Eggenhofer. 154 pp. New York: Grosset & Dunlap. $2.50. | True | GEORGE A. WOODS. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/performing-pig-thumps-by-betty-burlingame-beatty-illustrated-by-the.html | Performing Pig; THUMPS. By Betty Burlingame Beatty. Illustrated by the author. 29 pp. Boston: Houghton Mifflin Company. $2.75. | True | MARJORIE BURGER. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/farmers-debate-1956-party-choice-talking-more-than-in-1948-when.html | FARMERS DEBATE 1956 PARTY CHOICE; Talking More Than in 1948, When Similar Income Crisis Proved Costly to G. O. P. | True | BY William M. Blair | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/easy-learning.html | EASY LEARNING | True | DANIEL SILVERMAN | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/returning-lettermen-for-1956.html | RETURNING LETTERMEN FOR 1956' | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/pork-production-continues-to-rise-meat-output-is-at-record-and-heads.html | PORK PRODUCTION CONTINUES TO RISE; Meat Output Is at Record and Heads for New Gains, Industry Leader Says | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/florence-gordon-married.html | Florence Gordon Married | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/west-studies-move-on-mideast-issues.html | WEST STUDIES MOVE ON MIDEAST ISSUES | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/socialist-ticket.html | SOCIALIST TICKET | True | HERMAN SINGER. | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bird-troubles-the-peevish-penguin-story-and-pictures-by-earle.html | Bird Troubles; THE PEEVISH PENGUIN. Story and pictures by Earle Goodenow. 31 pp. Chicago: Follett Publishing Company. $2. | True | P. C. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/vanderbilt-207-victor-king-sparks-offense-against-tulane-at-new.html | VANDERBILT 20-7 VICTOR; King Sparks Offense Against Tulane at New Orleans | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/butterfly-flies-south-for-winter-monarch-species-discovered-to-be.html | BUTTERFLY FLIES SOUTH FOR WINTER; Monarch Species Discovered to Be First True Migrant in the Insect World | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/conference-for-jewish-appeal.html | Conference for Jewish Appeal | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/zinc-inventories-rise-u-s-stocks-at-end-of-october-amounted-to.html | ZINC INVENTORIES RISE; U. S. Stocks at End of October Amounted to 43,881 Tons | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/texas-aggies-top-rice-team-2012-70000-watch-taylor-notch-2-of.html | TEXAS AGGIES TOP RICE TEAM, 20-12; 70,000 Watch Taylor Notch 2 of Victors' 3 Scores in Fourth Quarter | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/after-the-harvest-laboratory-testing-is-an-essential-step-in.html | AFTER THE HARVEST; Laboratory Testing Is an Essential Step in Processing a Seed Crop | True | DOROTHY H. JENKINS. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tonight-its-daddys-turn-to-read.html | Tonight It's Daddy's Turn to Read | True | By George A. Woods | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/j-w-bahen.html | J. W. BAHEN | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/katherine-a-kelly-i-fiancee-of-ensign.html | KATHERINE A. KELLY i FIANCEE OF ENSIGN | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/physician-fiance-of-imiln-81tllmd-dr-william-drucker-to-daughter.html | ;PHYSICIAN FIANCE OF IMlLN 81tllmd; Dr. William"Drucker to Daughter of Partner in Simon & SGhuster | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/multisided-plan-filed.html | Multi-Sided Plan Filed | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/khrushchev-reveals-secret-jet-bomber-jet-is-disclosed-by-khrushchev.html | Khrushchev Reveals Secret Jet Bomber; JET IS DISCLOSED BY KHRUSHCHEV | True | By Welles Hangen | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/state-court-unit-now-functioning-judicial-conference-invites-judicial-conference-invites.html | STATE COURT UNIT NOW FUNCTIONING; Judicial Conference Invites Suggestions for Improving Administration of Justice | True | By Russell Porter | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/pretending-brave-john-henry-written-and-illustrated-by-margot.html | Pretending; BRAVE JOHN HENRY. Written and Illustrated by Margot Austin. 43 pp. New York: E. P. Dutton & Co. $1.75. | True | C. E. VAN N. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/john-g-heussner.html | JOHN G. HEUSSNER | True | .clal to The New York 'I Mimes. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rare-animals-offered-us-zoo.html | Rare Animals Offered U.S. Zoo | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/michigan-state-keeps-rose-bowl-hopes-alive-by-crushing-minnesota.html | Michigan State Keeps Rose Bowl Hopes Alive by Crushing Minnesota Eleven; PLANUTIS SPARKS 42-TO-14 TRIUMPH | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/along-camera-row-panatomics-film-with-new-emulsion-again-available.html | ALONG CAMERA ROW; Panatomic-X Film With New Emulsion Again Available -- Other Items | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/lock-haven-ties-lycoming.html | Lock Haven Ties Lycoming | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/for-ages-912-from-dinohyus-to-jaguar.html | For Ages 9-12: From Dinohyus to Jaguar | True | By Robert K. Plumb | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/phyllis-a-jasspon-becomes-affianced.html | PHYLLIS A. JASSPON BECOMES AFFIANCED | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/banking-mergers-encounter-snag-possible-tougher-stand-by-state.html | BANKING MERGERS ENCOUNTER SNAG; Possible Tougher Stand by State Disarmed in Lack of Success of 2 Plans | True | By Leif H. Olsen | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/robert-sherwood-ill-playwright-taken-to-hospital-after-heart-attack.html | ROBERT SHERWOOD ILL; Playwright Taken to Hospital After Heart Attack | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/analysis-by-bumps-phrenology-fad-and-science-a-19thcentury-american.html | Analysis by Bumps; PHRENOLOGY, FAD AND SCIENCE: A 19th-Century American Crusade. By John D. Davies. Illustrated. 203 pp. New Haven: Yale University Press. $4. | True | By Robert Riegel | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/morehouse-tops-howard.html | Morehouse Tops Howard | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tommy-holmes-named-manager-of-portland.html | Tommy Holmes Named Manager of Portland | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/from-outer-space-the-boy-who-discovered-the-earth-by-henry-gregor.html | From Outer Space; THE BOY WHO DISCOVERED THE EARTH. By Henry Gregor Felsen. Illustrated by Leonard Shortall. 140 pp. New York: Charles Scribner's Sons. $2.25. | True | J. M. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/president-picks-gettysburg-site-for-office-work-staff-to-be.html | PRESIDENT PICKS GETTYSBURG SITE FOR OFFICE WORK; Staff to Be Stationed at Post Office -- Eisenhower to Use Room of Postmaster | True | By Charles E. Egan | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/scranton-on-top-326-gains-fifth-victory-beating-p-m-c-eleven-at.html | SCRANTON ON TOP, 32-6; Gains Fifth Victory, Beating P. M. C. Eleven at Chester | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mizrachi-meets-today-womens-group-to-hold-4day-session-in-atlantic.html | MIZRACHI MEETS TODAY; Women's Group to Hold 4-Day, Session in Atlantic City | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tips-hints-and-ideas-special-materials-need-special-handling.html | TIPS, HINTS AND IDEAS; Special Materials Need Special Handling | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mary-maloney-fiancee-future-bride-of-john-wilson-cray-a-fordham.html | MARY MALONEY FIANCEE; Future Bride of John Wilson Cray, a Fordham Graduate | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/wyoming-on-top-200.html | Wyoming on Top, 20-0 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/de-sica-seeks-a-star.html | De Sica Seeks a Star | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-mccormack-trothi-teacher-will-be-married-to-timothy-lawrence.html | MISS M'CORMACK TROTHI; Teacher Will Be Married to'[ Timothy Lawrence O'Connell / | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miners-in-australia-fear-unemployment.html | MINERS IN AUSTRALIA FEAR UNEMPLOYMENT | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/syracuse-checks-colgate-by-2619-orange-led-by-brown-goes-65-yards.html | SYRACUSE CHECKS COLGATE BY 26-19; Orange, Led by Brown, Goes 65 Yards in 4th Period for Decisive Tally | True | By Lincoln A. Werden | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/crofton-kunze.html | Crofton--Kunze | True | Sccl',d to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-levittown-library-room.html | New Levittown Library Room | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/scrap-yard-gets-old-alaska-liner-baranof-last-of-the-coastal.html | SCRAP YARD GETS OLD ALASKA LINER; Baranof, Last of the Coastal Passenger Ships, Is Sold to Breaker in Japan | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-conyers-children-the-family-at-dowbiggins-by-elfrida-vipont.html | The Conyers Children; THE FAMILY AT DOWBIGGINS. By Elfrida Vipont. Illustrated by Terry Freeman. 253 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2.75. | True | E. H. | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-bridge-back-and-forth-by-dorothy-grider-illustrated-by-the.html | The Bridge; BACK AND FORTH. By Dorothy Grider. Illustrated by the author. 30 pp. Philadelphia and New York: J. B. Lippincott Company. $2. | True | GEORGE A. WOODS. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/jury-rules-on-death-father-of-slain-chicago-boys-died-during-shock.html | JURY RULES ON DEATH; Father of Slain Chicago Boys Died During Shock Therapy | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rhode-island-wins-250-downs-connecticut-to-finish-unbeaten-for.html | RHODE ISLAND WINS, 25-0; Downs Connecticut to Finish Unbeaten for First Time | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/blair-beats-peddie-20-0.html | Blair Beats Peddie, 20 — 0 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rochester-wins-347-ends-campaign-with-rout-of-fumbling-r-p-i-eleven.html | ROCHESTER WINS, 34-7; Ends Campaign With Rout of Fumbling R. P. I. Eleven | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/u-n-asian-center-for-ceylon.html | U. N. Asian Center for Ceylon | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/prague-frees-1437-reports-release-of-german-austrian-war-criminals.html | PRAGUE FREES 1,437; Reports Release of German, Austrian War Criminals | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/camera-notes-four-experimental-film-makers-get-awards.html | CAMERA NOTES; Four Experimental Film Makers Get Awards | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/records-troilus-excerpts-from-waltons-new-opera-sung-in-lp-premiere.html | RECORDS: 'TROILUS'; Excerpts From Walton's New Opera Sung In LP Premiere on an Angel Disk | True | By John Briggs | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-new-family-bus-here-is-a-preview-of-the-1975-model.html | The New Family Bus; Here is a preview of the 1975 model. | True | By Damon Stetson | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/virginia-hospital-to-close.html | Virginia Hospital to Close | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/president-on-own-dr-white-says-we-no-longer-plan-his-every-minute.html | PRESIDENT 'ON OWN'; Dr. White Says 'We No Longer Plan' His Every Minute | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/meaning-of-votes-on-bonds-studied-meaning-of-votes-on-bonds-studied.html | Meaning of Votes On Bonds Studied; MEANING OF VOTES ON BONDS STUDIED | True | By Paul Heffernan | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/child-to-mrs-s-w-drucker.html | Child to Mrs. S. W. Drucker | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/senator-chides-soviet-newsmen-group-gets-cool-reception-at-capitol.html | SENATOR CHIDES SOVIET NEWSMEN; Group Gets Cool Reception at Capitol and Is Lectured on Censorship of Press | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/taxpayers-to-hear-macneil.html | Taxpayers to Hear MacNeil | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bordentown-wins-41-0.html | Bordentown Wins, 41 — 0 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/christmas-sales-jobs-open.html | Christmas Sales Jobs Open | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/garcia-lorca.html | Garcia Lorca | True | BEN BELITT | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/vamp-to-assist-seamens-group-show-with-carol-channing-will-be.html | VAMP TO ASSIST SEAMEN'S GROUP; Show, With Carol Channing, Will Be Benefit Dec. 1 for Church Institute Here | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/john-t-burdick.html | JOHN T. BURDICK | True | Spede. 1 to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/third-in-family-to-head-a-new-england-college.html | Third in Family to Head A New England College | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/is-it-cricket-to-kick-at-football-a-briton-in-america-reminds-us.html | Is it Cricket to Kick at Football?; A Briton in America reminds us that one man's sport is another man's poison and that the harmony of nations rests on recognizing that fact. | True | By Wilfrid Sheed | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/film-premiere-to-aid-actors-studio.html | Film Premiere to Aid Actors Studio | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-world-of-music-new-group-planning-childrens-films-to-show.html | THE WORLD OF MUSIC; New Group Planning Children's Films To Show Chamber Units in Action | True | By Ross Parmenter | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/virginia-e-plews-bride-in-michigan-alumna-of-smith-married-in-flint.html | VIRGINIA E. PLEWS BRIDE IN MICHIGAN; Alumna of Smith Married in Flint to Ames Robey, a Boston Medical Student | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-news-of-the-week-in-review-now-gettysburg.html | THE NEWS OF THE WEEK IN REVIEW; Now Gettysburg | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/news-of-interest-in-shipping-field-east-coast-ocean-fish-to-be.html | NEWS OF INTEREST IN SHIPPING FIELD; East Coast Ocean Fish to Be Honored — Norwegian Line Honors 40-Year Men | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/eleanor-frime-t-will-be-married-music-teacher-is-betrothed-to.html | ELEANOR 6RI.ME5 't. WILL BE MARRIED; Music Teacher Is Betrothed to Frederick Meyez, Who Is in Merchant Marine | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/jordan-accuses-israeli-patrol.html | Jordan Accuses Israeli Patrol | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/brain-to-redcon-social-security-thinking-machine-expected-to-save-u.html | Brain' to Redcon Social Security; Thinking Machine Expected to Save U. S. Millions | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-helen-graham-becomes-affianced.html | MISS HELEN GRAHAM BECOMES AFFIANCED | True | i [lm[a] to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/duf-fy-flaherty.html | Duf fy Flaherty | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/howards-4-run-homer-helps-yanks-win-100.html | Howard's 4-Run Homer Helps Yanks Win, 10-0 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/nazis-cited-threat-by-gustav-to-resign.html | NAZIS CITED THREAT BY GUSTAV TO RESIGN | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/conservation-a-growing-force-political-impact-noted-in-defeat-of.html | CONSERVATION: A GROWING FORCE; Political Impact Noted In Defeat of Panther, Echo Park Dams | True | By John B. Oakes | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/hewson-wins-british-award.html | Hewson Wins British Award | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/clerics-want-tie-with-psychiatry-a-survey-of-western-states-shows.html | CLERICS WANT TIE WITH PSYCHIATRY; A Survey of Western States Shows Clergymen And Emotionally Upset | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/filling-jobs-in-health-a-tenthanniversary-review-of-the-work-done.html | Filling Jobs in Health; A Tenth Anniversary Review of the Work Done by State Medical Placement Center | True | By Howard A. Rusk, M. D. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-patricia-ryan-married-in-albany.html | MISS PATRICIA RYAN MARRIED IN ALBANY | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/reform-judaism-picks-man-of-the-year-for-55.html | Reform Judaism Picks Man of the Year for '55 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/raritan-ticketing-sets-off-an-inquiry.html | RARITAN TICKETING SETS OFF AN INQUIRY | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sophie-vesselago-wed-married-in-philadelphia-to-henry-a-schroeder.html | SOPHIE VESSELAGO WED; Married in Philadelphia to Henry A. Schroeder Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/brazils-army-strikes-to-forestall-a-coup-deposing-acting-president.html | BRAZIL'S ARMY STRIKES TO FORESTALL A COUP; Deposing Acting President Luz, It Pledges Support to Successor | True | By Sam Pope Brewer | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mary-mahoney-is-wed-married-in-jersey-to-lieut-william-joseph.html | MARY MAHONEY IS WED; Married in Jersey to Lieut. William Joseph O'Donnell Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/overseas-yule-mail-due.html | Overseas Yule Mail Due | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/new-cabinet-forming.html | New Cabinet Forming | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/finch-seeks-3650000-college-plans-improvements-in-facilities-here.html | FINCH SEEKS $3,650,000; College Plans Improvements in Facilities Here | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/delaware-in-front-460-hooper-passes-for-4-scores-against-temple.html | DELAWARE IN FRONT, 46-0; Hooper Passes for 4 Scores Against Temple Eleven | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/3-truck-operators-deny-woolen-theft.html | 3 TRUCK OPERATORS DENY WOOLEN THEFT | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/englewood-trips-cliffside-park-for-seventh-victory-in-row-260.html | Englewood Trips Cliffside Park For Seventh Victory in Row, 26-0; Richardson Scores on 65-Yard Sprint and Passes for Touchdown -- Dumont Defeats Fort Lee and Takes League Crown | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/son-to-the-joseph-w-donnersl.html | Son to the Joseph W. Donnersl | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MORRIS LEVITT | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/jane-s-walker-is-future-bridl-ialumna-of-wheaton-engagec-to-peter.html | JANE S. WALKER IS FUTURE BRIDI; iAlumna of Wheaton Engagec to Peter Curtis Moody, a Former British Officer | True | Sped.1 to The New York Times, | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/atomic-power-era-expected-quickly.html | ATOMIC POWER ERA EXPECTED QUICKLY | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-french-colon-on-guard-in-morocco.html | The French 'Colon' On Guard in Morocco | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/automobiles-alert-drivers-get-tips-to-help-them-make-safe-driving.html | AUTOMOBILES: ALERT; Drivers Get Tips to Help Them Make Safe Driving Day, Dec. 1, a Success | True | By Bert Pierce | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-anne-little-northwestern-alumna-to-be-bride-of-john-b-schnell.html | MISS ANNE LITTLE; Northwestern Alumna to Be Bride of John B. Schnell, I Former Army Offioor, | True | Special to"he New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/farmers-to-scan-wide-milk-order-state-unit-meets-tomorrow-marketing.html | FARMERS TO SCAN WIDE MILK ORDER; State Unit Meets Tomorrow - - Marketing Proposal Will Be a Major Issue | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/kansas-wesleyan-wins-2826.html | Kansas Wesleyan Wins, 28-26 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/middlesex-in-66-tie.html | Middlesex in 6-6 Tie | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/oceanside-wins-21-7.html | Oceanside Wins, 21 -- 7 | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/london-letter-fresh-and-new-american-musicals-attain-long-runs-on.html | LONDON LETTER; Fresh and New American Musicals Attain Long Runs on the West End | True | By W. A. Darlington | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-y-c_-is-fiacei-engaged-to-stanley-soltoski1-a-graduate-of.html | Miss ,Y.c_ Is FIA.CEEI; Engaged to Stanley Soltoski,1 a Graduate of Synacuse U, / | True | Spel to he New York Tel. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/colleges-in-state-map-a-gifts-drive-foundation-of-independent.html | COLLEGES IN STATE MAP A GIFTS DRIVE; Foundation of Independent Liberal Arts Group Asks Aid From Corporations | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/woman-wins-50000-correctly-answers-questions-on-n-b-c-big.html | WOMAN WINS $50,000; Correctly Answers Questions on N. B. C. 'Big Surprise' | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/son-to-the-william-erdmansi.html | Son to the William Erdmansi | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/taipei-air-force-hailed-twining-says-it-is-capable-of-effective.html | TAIPEI AIR FORCE HAILED; Twining Says It Is Capable of 'Effective' Support | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/business-men-pick-up-presidents-food-bill.html | Business Men Pick Up President's Food Bill | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/revivals-in-jazz.html | REVIVALS IN JAZZ | True | By John S. Wilson | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/nancy-sullivan-a-future-bride-graduate-of-beard-school-is-fiancee.html | NANCY SULLIVAN A FUTURE BRIDE; Graduate of Beard School Is Fiancee of W. H. Simmons Jr., Princeton '48 | True | Spec.). to The NeT York T?mc. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/studies-of-the-nervous-system.html | Studies of the Nervous System | True | W. K. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mrs-charles-w-gilkey-former-president-of-national-y-w-c-a-is-ead-at.html | MRS. CHARLES W. GILKEY; Former President of National Y. W. C. A. Is ead at 66 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ison-born-to-the-jaci-yellin.html | iSon Born to the Jaci( Yellin$ | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/princeton-stops-yale-130-flippin-tiger-ace.html | PRINCETON STOPS YALE, 13-0;; FLIPPIN TIGER ACE | True | By Allison Danzig | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/antique-brings-1050-barristers-bureau-sold-for-top-price-at-auction.html | ANTIQUE BRINGS $1,050; Barrister's Bureau Sold for Top Price at Auction | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/yale-gets-manuscript-a-guide-for-french-nobility-it-was-written.html | YALE GETS MANUSCRIPT; A Guide for French Nobility, It Was Written in 1465 | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-pulse-of-nature-the-cabin-by-walter-collins-okane-illustrated.html | The Pulse Of Nature; THE CABIN. By Walter Collins O'Kane. Illustrated by Francis Lee Jaques. 246 pp. Sanbornville, N. H.: Wake-Brook House. $3.50. | True | By Hal Borland | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/plans-speeded-for-dec-2-ball-committee-members-named-for.html | PLANS SPEEDED FOR DEC. 2 BALL; Committee Members Named for Knickerbocker Fete, Benefit for 3 Groups | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/most-of-retired-found-satisfied-cornell-study-indicates-idea-of.html | MOST OF RETIRED FOUND SATISFIED; Cornell Study Indicates Idea of Harmful Effects in New Life Is Exaggerated | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/westchester-artists-to-exhibit.html | Westchester Artists to Exhibit | True | | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/party-to-spur-study-missionary-work-will-benefit-by-jesuit-mothers.html | PARTY TO SPUR STUDY; Missionary Work Will Benefit by Jesuit Mothers' Event | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-day-of-the-little-flower-life-with-fiorello-a-memoir-by-ernest-cuneo.html | The Day of the Little Flower; LIFE WITH FIORELLO: A Memoir. By Ernest Cuneo. Illustrated. 209 pp. New York: The Macmillan Company. $3.75. | True | By William D. Ogdon | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/car-injures-queens-man-92.html | Car Injures Queens Man, 92 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/tennessee-is-victor-over-florida-200.html | TENNESSEE IS VICTOR OVER FLORIDA, 20-0 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dartmouth-trips-cornell-team-70-rovero-scores-from-1-yard-line-in.html | DARTMOUTH TRIPS CORNELL TEAM, 7-0; Rovero Scores From 1-Yard Line in Third Quarter to Halt Favored Ithacans | True | By Roscoe McGowen | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/repeat-performances-juvenile-division.html | Repeat Performances (Juvenile Division) | True | By Harvey Breit | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/in-the-sunset-of-nineteenth-century-complacency-john-singer-sargent.html | In the Sunset of Nineteenth Century Complacency; JOHN SINGER SARGENT. A Biography. By Charles Merrill Mount. Illustrated. 464 pp. New York: W. W. Norton & Co. $5.95. | True | By Francis Henry Taylor | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/on-puerto-rico.html | ON PUERTO RICO | True | BENJAMIN B. GREENBERG | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/bazaar-on-friday-to-assist-church-proceeds-of-sale-will-go-to.html | BAZAAR ON FRIDAY TO ASSIST CHURCH; Proceeds of Sale Will Go to Charity Programs of the First Presbyterian | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/freedmanweisburger.html | FreedmanWeisburger | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/kefauver-favors-arms-for-israel-says-us-must-give-nation-chance-to.html | KEFAUVER FAVORS ARMS FOR ISRAEL; Says U. S. Must Give Nation Chance to Defend Itself -- Sees Mideast Power Shift | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/col-ringler-in-division-post.html | Col. Ringler in Division Post | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/u-s-claims-a-horse-seizes-mahan-french-racer-in-100000-tax-case.html | U. S. CLAIMS A HORSE; Seizes Mahan, French Racer, in $100,000 Tax Case | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/auburn-defeats-georgia-16-to-13-elliotts-25yard-runback-of.html | AUBURN DEFEATS GEORGIA, 16 TO 13; Elliott's 25-Yard Run-Back of Interception Clinches Game for Plainsmen | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/discrimination-fought-allegheny-college-fraternity-forms-unit-to.html | DISCRIMINATION FOUGHT; Allegheny College Fraternity Forms Unit to Gather Data | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dunnmunson.html | DunnMMunson | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to the New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/26-tongues-used-by-voice-of-u-n-news-of-world-organization-goes-out.html | 26 TONGUES USED BY VOICE OF U. N.; News of World Organization Goes Out by Radio to 87 Nations and Territories | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/our-radar-ramparts-ships-planes-and-manmade-islands-provide-eyes.html | Our Radar Ramparts; Ships, planes and man-made islands provide 'eyes' against possible attack | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/schutz-halpern.html | Schutz -Halpern | True | Special to the New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-janice-riley-engaged-to-marry.html | MISS JANICE RILEY ENGAGED TO MARRY | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/postal-masonic-club-meets.html | Postal Masonic Club Meets | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/william-a-bowen.html | WILLIAM A. BOWEN | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/flowering-vines-many-kinds-will-thrive-in-a-sunny-window.html | FLOWERING VINES; Many Kinds Will Thrive In a Sunny Window | True | By Olive E. Allen | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/compromise-budget-for-fao-approved.html | COMPROMISE BUDGET FOR F.A.O. APPROVED | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/sheila-kelleb-to-wed-engaged-to-richard-abe-a-veteran-of-the-air.html | SHEILA KELLEB TO WED; Engaged to Richard Abe a] Veteran of the Air Force | True | Speco to The New York 'Z'tmaL. [ | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/comment-on-g-o-p-denied.html | Comment on G. O. P. Denied | True | JAMES RESTON | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/lonardi-of-argentina-holds-to-hard-course-sticking-fast-to.html | LONARDI OF ARGENTINA HOLDS TO HARD COURSE; Sticking Fast to Anti-Peronist Aim, He Faces Economic Problems | True | By Edward A. Morrow | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/centre-routs-w-and-j-first-unbeaten-season-since-1921-ends-with-407.html | CENTRE ROUTS W. AND J.; First Unbeaten Season Since 1921 Ends With 40-7 Victory | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/auction-to-help-irvington-house-sale-of-creations-of-famous-artists.html | AUCTION TO HELP IRVINGTON HOUSE; Sale of Creations of Famous Artists and Designers to Be Held Night of Nov. 29 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/news-womens-fete-front-page-dinner-and-dance-slated-for-dec-2.html | NEWS WOMEN'S FETE; Front Page Dinner and Dance Slated for Dec. 2 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/montclair-wins-35-to-7-downs-kutztown-teachers-in-football-season.html | MONTCLAIR WINS, 35 TO 7; Downs Kutztown Teachers in Football Season Finale | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/up-from-slavery-booker-t-washington-by-shirley-graham-192-pp-new.html | Up From Slavery; BOOKER T. WASHINGTON. By Shirley Graham. 192 pp. New York: Julian Messner. $2.95. | True | ARNA BONTEMPS. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/california-dam-dedicated.html | California Dam Dedicated | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/citizens-councils-hit-mississippi-students-paper-scores-segregation.html | CITIZENS COUNCILS HIT; Mississippi Students' Paper Scores Segregation Group | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/mrs-irving-friedman-has-son.html | Mrs. Irving Friedman Has Son | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/in-reading-easy-does-it.html | In Reading, Easy Does It | True | By Leland B. Jacobs | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/viennas-new-opera-opens-a-new-era.html | Vienna's New Opera Opens a New Era | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/ann-dillinghaivl-wed-1-arried-in-brooklyn-to-john-h-ingraham-of.html | ! ANN DILLINGHAIVI WED; 1 arried in Brooklyn to John H. Ingraham of the Navy | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/eroded-landscape-adam-where-art-thou-by-heinrich-boll-translated.html | Eroded Landscape; ADAM, WHERE ART THOU? By Heinrich Boll. Translated from the German by Mervyn Savill. 176 pp. New York: Criterion Books. $3. | True | By Richard Plant | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/officer-to-wed-diana-savey.html | Officer to Wed Diana Sivey | True | Special Io The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/a-continent-in-peril-portrait-of-europe-by-salvador-de-madariaga.html | A Continent in Peril; PORTRAIT OF EUROPE. By Salvador de Madariaga. 204 pp. New York: Roy Publishers. $3.50. | True | By Bertram D. Wolfe | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/theory-of-flight-the-white-falcon-by-charlton-ogburn-jr-illustrated.html | Theory of Flight; THE WHITE FALCON. By Charlton Ogburn Jr. Illustrated by Bernarda Bryson. 53 pp. Boston: Houghton Mifflin Company. $2.25. | True | MARJORIE FISCHER. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/u-s-aiding-drive-to-erase-slums-programs-are-under-way-in-26-major.html | U. S. AIDING DRIVE TO ERASE SLUMS; Programs Are Under Way in 26 Major Cities to Wipe Out Blighted Areas | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/whooping-cranes-may-get-refuge-area-in-canada-sought-for-birds.html | WHOOPING CRANES MAY GET REFUGE; Area in Canada Sought for Birds, National Audubon Society Is Informed | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cool-cats-moldy-figs-the-encyclopedia-of-jazz-by-leonard-feather.html | Cool Cats, Moldy Figs; THE ENCYCLOPEDIA OF JAZZ. By Leonard Feather. Foreword by Duke Ellington. 360 pp. Illustrated. New York: Horizon Press. $10. | True | By Gilbert Millstein | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/oii3br-to-ed-robkrta-purnis-hendrik-b-van-rensselaer-jr-army.html | OII3BR TO ED ROBKRTA PURNIS; Hendrik B. Van Rensselaer Jr., Army Lieutenant, Is the Fiancee of Vassar Senior | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-duranballen-prospective-bridi.html | MISS DURAN,BALLEN ' PROSPECTIVE BRIDI | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/alfred-scores-60-over-hobart-eleven.html | ALFRED SCORES, 6-0, OVER HOBART ELEVEN | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/coups-opponents-in-brazil-give-up-deposed-acting-president-is.html | COUP'S OPPONENTS IN BRAZIL GIVE UP; Deposed Acting President Is Ending Flight -- Army Halts Threats at Air Bases | True | By Sam Pope Brewer | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/joyce-g-leonard-engaged.html | Joyce G. Leonard Engaged | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/rough-road-to-peace.html | ROUGH ROAD TO PEACE? | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/an-idea-that-put-england-on-her-toes-the-sadlers-wells-ballet-a.html | An Idea That Put England on Her Toes; THE SADLER'S WELLS BALLET: A History and an Appreciation. By Mary Clarke. Illustrated. 336 pp. New York: The Macmillan Company. $4.50. | True | By Agnes de Mille | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/high-world-michel-of-switzerland-by-peter-buckley-illustrated-with.html | High World; MICHEL OF SWITZERLAND. By Peter Buckley. Illustrated with photographs by the author. 78 pp. New York: Franklin Watts. $3.50. | True | HELEN LORRAINE HULTZ. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dr-sarah-wambaugh-plebiscite-expert-who-advised-league-and-u-n-is.html | Dr. Sarah Wambaugh, Plebiscite Expert Who Advised League and U. N., Is Dead | True | Secial to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/miss-biahdebiry-becomes-fiancee-mount-holyoke-senior-will-be.html | MISS BIAHDEBIRY 'BECOMES FIANCEE; Mount Holyoke Senior Will Be Married to Hamilton Hicks Carson in June | True | Special to New York qtme. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/maine-town-finds-setback-is-a-gain-south-paris-gets-brand-new.html | MAINE TOWN FINDS SETBACK IS A GAIN; South Paris Gets Brand New Tannery on the Site of One Closed Three Years Ago | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/along-the-highways-and-by-ways-of-finance.html | ALONG THE HIGHWAYS AND BY-WAYS OF FINANCE | True | R. E. B. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/on-television-no-comment-need-for-news-analysis-on-tv-noted.html | ON TELEVISION: NO COMMENT; Need for News Analysis on TV Noted Following Decline In Influence of Commentators on the Air | True | By Jack Gould | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/one-dead-in-newark-crash.html | One Dead in Newark Crash | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/for-912-animals-in-fiction-and-fact-a-girl-and-a-horse.html | For 9-12: Animals in Fiction and Fact; A Girl and a Horse | True | MARJORIE FISCHER. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/dance-to-aid-palsy-center.html | Dance to Aid Palsy Center | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/u-s-is-publishing-volume-on-water-agriculture-yearbook-out-752.html | U. S. IS PUBLISHING VOLUME ON WATER; Agriculture Yearbook Out -- 752 Pages Deal With All Aspects of Subject | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/geneva-triumphs-200.html | Geneva Triumphs, 20-0 | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/authors-query.html | Author's Query | True | MARIAN MCKENNA | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/orders-reflect-low-suit-stocks-stores-ask-fast-delivery-holiday.html | ORDERS REFLECT LOW SUIT STOCKS; Stores Ask Fast Delivery -- Holiday Sportswear Still Sought, Buyers Say | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/buckwheat-cakes.html | BUCKWHEAT CAKES | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/the-chalk-garden-enid-bagnolds-witty-comedy-of-manners.html | THE CHALK GARDEN; Enid Bagnold's Witty Comedy of Manners | True | By Brooks Atkinson | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/two-from-folclore-hinkeldinkl-written-and-illustrated-by-frank-jupo.html | Two From Folclore; HINKELDINKL. Written and Illustrated by Frank Jupo. Unpaged. New York: The Macmillan Company. Boards, $2.25, cloth, $2.75. | True | M. F. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/authors-paradise-hollywood-tv-studios-wooing-able-writers.html | AUTHORS' PARADISE; Hollywood TV Studios Wooing Able Writers | True | By Oscar Godbout | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/anthropology-parley-5-societies-to-meet-in-boston-thursday-for.html | ANTHROPOLOGY PARLEY; 5 Societies to Meet in Boston Thursday for Discussions | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/cornell-unit-elects-obioan-is-national-chairman-of-parents.html | CORNELL UNIT ELECTS; Obioan Is National Chairman of Parents Committee | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/paper-tells-soviet-to-put-style-in-dress.html | Paper Tells Soviet To Put Style in Dress | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/belgian-index-gives-sign-of-better-life.html | BELGIAN INDEX GIVES SIGN OF BETTER LIFE | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/felisa-mayor-extraordinary-her-honor-of-san-juan-housekeeper-for-a.html | Felisa,' Mayor Extraordinary; Her Honor of San Juan -- housekeeper' for a city of 500,000 -- is an inspiration to Puerto Ricans at home and in New York. | True | By Gertrude Samuels | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/1-toys-sell-faster-this-year.html | $1 Toys Sell Faster This Year | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/judy-hiers-betrothed-engaged-to-clinton-davies-jr-both-students-at.html | JUDY HIERS BETROTHED; Engaged to Clinton Davies Jr. -- Both Students at Purdue | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/navy-routs-columbia-470-record-by-welsh.html | NAVY ROUTS COLUMBIA, 47-0; RECORD BY WELSH | True | By Louis Effrat | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/zula-girl-seven-grandmothers-by-reba-paeff-mirsky-illustrated-by-w.html | Zula Girl; SEVEN GRANDMOTHERS. By Reba Paeff Mirsky. Illustrated by W. T. Mars. 191 pp. Chicago: Follett Publishing Company. $3. | True | ELIZABETH HODGES. | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/strike-parley-moved-westinghouse-cio-groups-here-from-pittsburgh.html | STRIKE PARLEY MOVED; Westinghouse, C.I.O. Groups Here From Pittsburgh | True | | 1983-10-07 | RE0000177900 | B00000561765 |
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/frost-to-say-poems.html | Frost to 'Say' Poems | True | Special to The New York Times. | 1983-10-07 | RE0000177900 | B00000561765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-13 | 1955-11-13 | https://www.nytimes.com/1955/11/13/archives/columbia-lists-education-talks-conferences-next-week-will-mark.html | COLUMBIA LISTS EDUCATION TALKS; Conferences Next Week Will Mark Induction of Caswell as Teachers College Head | True | | 1983-10-07 | RE0000177765 | B00000561765 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/mead-johnson-co-9months-net-is-2614302-up-from-1917986.html | MEAD JOHNSON & CO.; 9-Months' Net Is $2,614,302, Up From $1,917,986 | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/work-start-is-set-for-carriers-dock.html | WORK START IS SET FOR CARRIERS DOCK | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/small-firms-to-get-more-federal-work.html | SMALL FIRMS TO GET MORE FEDERAL WORK | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/chemist-dies-in-plunge.html | Chemist Dies in Plunge | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/iona-trips-hayes-260-as-leone-tallies-twice.html | Iona Trips Hayes, 26-0, As Leone Tallies Twice | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/jersey-city-group-buys-parking-lot.html | JERSEY CITY GROUP BUYS PARKING LOT | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/passaic-to-see-film-debut.html | Passaic to See Film Debut | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/diaper-sets-in-gay-dots.html | Diaper Sets in Gay Dots | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/france-drills-for-dollarfree-oil-france-creating-oil-independence.html | France Drills for Dollar-Free Oil; FRANCE CREATING OIL INDEPENDENCE Interest in Mideast, Home Fields May Supply Her Needs | True | By J. H. Carmical | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/leader-for-planning-group-importance-of-chairmanship-of-city.html | Leader for Planning Group; Importance of Chairmanship of City Planning Commission Stressed | True | JULIET M. BARTLETT, | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/gromyko-leaves-for-moscow.html | Gromyko Leaves for Moscow | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/argentina-shows-split-of-leaders-uneasy-coalition-had-been-held.html | ARGENTINA SHOWS SPLIT OF LEADERS; Uneasy Coalition Had Been Held Together Only by Antipathy for Peron | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/flushing-church-named-for-st-nicholas-in-greek-orthodox-democratic.html | Flushing Church Named for St. Nicholas In Greek Orthodox Democratic Balloting | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/1year-maturities-are-71644954733.html | 1-YEAR MATURITIES ARE $71,644,954,733 | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/new-oil-refinery-for-finland.html | New Oil Refinery for Finland | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/dead-in-capital-former-secretary-of-labor-was-head-of-plumbers-and.html | DEAD IN CAPITAL; Former Secretary of Labor Was Head of Plumbers and Steamfitters, A. F. L. QUIT EISENHOWER TEAM SoleDemocrat inCabinetSaid White House Backed Down on Taft-ttartley Changes | True | Special to The New York Time*. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/morin-s-hare.html | MORIN S. HARE | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/joseph-si-halpert.html | JOSEPH SI HALPERT | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/tiihonen-not-sad-on-last-day-as-coach.html | Tiihonen Not Sad on Last Day as Coach | True | By Michael Strauss | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/mineral-bowl-picks-hastings.html | Mineral Bowl Picks Hastings | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/3-rules-adopted-to-cut-bus-fumes-air-pollution-unit-prohibits.html | 3 RULES ADOPTED TO CUT BUS FUMES; Air Pollution Unit Prohibits Visible Vapors and Idling of Engines at Terminals 6,000 VEHICLES COVERED Smoke-Recording Equipment Ordered for Violators of Stationary Plant Code | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/braniff-airways-drop-in-earnings-is-attributed-to-lower-mail.html | BRANIFF AIRWAYS; Drop in Earnings Is Attributed to Lower Mail Payments | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/boy-is-rescued-in-mad-to-chest-in-big-salt-marsh-at-stratford.html | Boy Is Rescued in Mad to Chest In Big Salt Marsh at Stratford | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/germans-outsell-u-s-queens-builder-found-their-buses-and-taxis-in.html | GERMANS OUTSELL U. S.; Queens Builder Found Their Buses and Taxis in Cairo | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/pastor-backed-by-church.html | Pastor Backed by Church | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/suzette-spitzer-smith-alumna-engaged-to-julien-dedman-scribners-ad.html | Suzette Spitzer, Smith Alumna, Engaged To Julien Dedman, Scribner's Ad Manager | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/argentine-chief-held-democratic-gen-aramburu-36-years-in-the-army.html | ARGENTINE CHIEF HELD DEMOCRATIC; Gen. Aramburu, 36 Years in the Army, Is Described as Untainted by Craft | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/leases-jersey-space-equipment-distributor-to-occupy-new-building.html | LEASES JERSEY SPACE; Equipment Distributor to Occupy New Building | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/nations-economy-shows-new-surge-quarterly-gross-product-at-record.html | NATION'S ECONOMY SHOWS NEW SURGE; Quarterly Gross Product at Record 391 1/2 Billion Rate, Commerce Agency Says | True | By Charles E. Eganspecial To The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/buried-bomb-kills-3-in-italy.html | Buried Bomb Kills 3 in Italy | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/it-is-safe-walking-week-civic-agency-warns-against-trying-to-beat.html | IT IS SAFE WALKING WEEK; Civic Agency Warns Against Trying to 'Beat' Red Lights | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/germans-mourn-war-dead.html | Germans Mourn War Dead | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/protecting-leather.html | Protecting Leather | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/navy-reorganization.html | NAVY REORGANIZATION | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/us-tocharter-tankers-transportation-unit-calls-for-ships-needed.html | U.S. TOCHARTER TANKERS; Transportation Unit Calls for Ships Needed Next Month | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/article-5-no-title.html | Article 5 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/man-kills-wife-2-sons-himself-springfield-police-discover.html | MAN KILLS WIFE, 2 SONS, HIMSELF; Springfield Police Discover Manufacturing Official and Family in Their Home | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/dinner-honors-rabbi-klein.html | Dinner Honors Rabbi Klein | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/jamesr-slome-lawyer-here-74-former-arbitration-counsel-for-u-s.html | JAMESR. SLOME, LAWYER HERE, 74; Former Arbitration Counsel for U. S. DiesuServed on Mexican Claims Board | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/marine-post-to-meet.html | Marine Post to Meet | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/action-is-taken-on-soviet-notes-committee-formed-to-seek-payment-on.html | ACTION IS TAKEN ON SOVIET NOTES; Committee Formed to Seek Payment on Mining Debt Defaulted Since 1940 | True | | 1983-10-07 | RE0000177901 | B00000561766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/3inch-hailstones-pelt-detroit.html | '3-Inch' Hailstones Pelt Detroit | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/bertolino-wins-argentina-open.html | Bertolino Wins Argentina Open | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/state-housing-head-seeks-vote-tally.html | STATE HOUSING HEAD SEEKS VOTE TALLY | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/a-hotel-for-idlewild.html | A HOTEL FOR IDLEWILD | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/mary-e-mquade-bride-of-ensign-wed-in-st-ignatius-loyola-church-here.html | MARY E. M'QUADE BRIDE OF ENSIGN; Wed in St. Ignatius Loyola Church Here to Philip Warner Cole, U.S.N.R. | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/gollidays-coach-backs-93-record-walter-says-aau-erred-in-reporting.html | GOLLIDAY'S COACH BACKS 9.3 RECORD; Walter Says A.A.U. Erred in Reporting Sprinter Ran 100 Yards in 0:09.2 | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/youth-slain-in-hunting-mishap.html | Youth Slain in Hunting Mishap | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/cuba-tv-program-relayed-by-plane-colorful-pageant-and-scenes-in.html | CUBA TV PROGRAM RELAYED BY PLANE; Colorful Pageant and Scenes in Havana Are Viewed by Millions in U. S. | True | By J. P. Shanley special To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/technion-society-to-meet.html | Technion Society to Meet | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/princeton-game-closed-book-on-story-of-flippins-exploits-against.html | Princeton Game Closed Book on Story of Flippin's Exploits Against Yale; W. VIRGINIA ROUT AMONG SURPRISES Elis' Downfall and Defeats of Cornell, Harvard, Holy Cross Teams Also Cited | True | By Allison Danzig | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/benn-van-moll-la-rue.html | BENN VAN MOLL LA RUE | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/chicago-subdues-los-angeles-243-brown-passes-for-2-scores-as-bears.html | CHICAGO SUBDUES LOS ANGELES, 24-3; Brown Passes for 2 Scores as Bears Tie for First in Western Conference | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/knox-of-u-c-l-a-out-for-5-weeks-passing-star-suffers-broken-leg-but.html | KNOX OF U. C. L. A. OUT FOR 5 WEEKS; Passing Star Suffers Broken Leg, but Is Expected Back for Rose Bowl Contest | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/yale-pilgrimages-discussed.html | Yale Pilgrimages Discussed | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/u-n-to-aid-costa-rica-on-tv.html | U. N. to Aid Costa Rica on TV | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/israelis-reiterate-their-offer-to-grant-arabs-transit-rights.html | Israelis Reiterate Their Offer To Grant Arabs Transit Rights; Foreign Ministry Officials Also Repeat Bid to Discuss Compensation for Refugees, but Bar Border Topic | True | By Harry Gilroy special To The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/city-ballet-stages-weekend-of-firsts.html | CITY BALLET STAGES WEEK-END OF 'FIRSTS' | True | J. M. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/joanne-gunst-married-wed-to-richard-w-moyer-in-parents-richmond.html | JOANNE GUNST MARRIED; Wed to Richard W. Moyer in Parents' Richmond Home | True | SpiH-ial to The New York Times | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/methods-of-diplomacy.html | Methods of Diplomacy | True | ALBERT GUERARD. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/selznick-casting-hemingway-film-lists-wife-jennifer-jones-as.html | SELZNICK CASTING HEMINGWAY FILM; Lists Wife, Jennifer Jones, as 'Farewell to Arms' Co-Star --Seeks Gregory Peck | True | By Thomas M. Pryor special To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/goalies-excel-at-boston.html | Goalies Excel at Boston | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/plea-for-individualism-dr-neale-stresses-personal-part-in-mans.html | PLEA FOR INDIVIDUALISM; Dr. Neale Stresses Personal Part in Man's Betterment | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/bird-folk-sight-a-golden-eagle-denizen-of-west-escorted-by-20-hawks.html | BIRD FOLK SIGHT A GOLDEN EAGLE; Denizen of West, Escorted by 20 Hawks in Greenwich, Amazes Audubon Society | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/the-argentine-crisis.html | THE ARGENTINE CRISIS | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/conservative-jews-show-150000-gain.html | CONSERVATIVE JEWS SHOW 150,000 GAIN | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/philharmonias-finale-von-karajan-conducts-fourth-concert-at.html | PHILHARMONIA'S FINALE; Von Karajan Conducts Fourth Concert at Carnegie Hall | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/sea-tragedy-laid-to-ramming.html | Sea Tragedy Laid to Ramming | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/new-french-pact-with-vietnam-due.html | NEW FRENCH PACT WITH VIETNAM DUE; New French Pact WITH VIETNAM DUE Saigon Parley May Result in a Detachment of the Piaster From Franc Trading Zone | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/jersey-pike-strike-is-reported-ended.html | JERSEY PIKE STRIKE IS REPORTED ENDED | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/changes-in-the-state-of-maine.html | Changes in the State of Maine | True | GRACE HEGGER LEWIS. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/becomes-vice-president-of-motor-wheel-corp.html | Becomes Vice President Of Motor Wheel Corp. | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/miss-sylvia-waldman-is-wed.html | Miss Sylvia Waldman Is Wed | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/how-east-reports-big-4-geneva-talks.html | HOW EAST REPORTS BIG-4 GENEVA TALKS | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/oklahoma-maryland-top-undefeated-list.html | Oklahoma, Maryland Top Undefeated List | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/rangers-beat-leafs-with-3goal-second-period-at-garden-new-york.html | Rangers Beat Leafs With 3-Goal Second Period at Garden; NEW YORK SEXTET GAINS 4-1 VICTORY Popein, Prentice, Bathgate of Rangers Score in Second Period Before 13,165 | True | By Joseph C. Nichols | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/st-george-offices-bought.html | St. George Offices Bought | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/italy-to-connecticut-po-river-flood-victims-aided-in-1951-send-1100.html | ITALY TO CONNECTICUT; Po River Flood Victims, Aided in 1951, Send $1,100 Check | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/canadian-town-hit-by-slides-3-killed.html | CANADIAN TOWN HIT BY SLIDES; 3 KILLED | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/a-state-of-siege-hinted-in-brazil-a-state-of-siege-hinted-in-brazil.html | A STATE OF SIEGE HINTED IN BRAZIL; A STATE OF SIEGE HINTED IN BRAZIL Ex-President Said to Quit Speakership in Capitulation | True | By Sam Pope Brewer special To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/pernick-honored-at-dinner.html | Pernick Honored at Dinner | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/moses-and-u-s-beach-board-will-survey-long-island-area-set-for.html | Moses and U. S. Beach Board Will Survey Long Island Area Set for Erosion Control | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/peace-in-mideast-pressed-by-west-3-powers-agree-settlement-between.html | PEACE IN MIDEAST PRESSED BY WEST; 3 Powers Agree Settlement Between Israel and Arabs Is Imperative Now | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/union-west-point-to-open.html | Union 'West Point' to Open | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/mrs-p-d-reidy-remarried.html | Mrs. P. D. Reidy Remarried | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/canadian-takes-a-a-u-run.html | Canadian Takes A. A. U. Run | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/redskins-win-70-on-49ers-fumble-washington-defense-excels-sets-up.html | REDSKINS WIN, 7-0, ON 49ERS' FUMBLE; Washington Defense Excels, Sets Up Misplay Leading to Score by Zagers | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/mining-engineer-named-norman-will-head-operations-here-for-camp.html | MINING ENGINEER NAMED; Norman Will Head Operations Here for Camp Bird, Ltd. | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/rye-westchester-tie-44.html | Rye, Westchester Tie, 4-4 | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/catholics-told-of-red-crusade-chided-at-st-patricks-for-apathy-they.html | CATHOLICS TOLD OF RED CRUSADE; Chided at St. Patrick's for Apathy, They Are Exhorted to Be 'Alert and Militant' | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/dual-tax-scored-on-profit-abroad-u-s-unit-of-world-chamber-of.html | DUAL TAX SCORED ON PROFIT ABROAD; U. S. Unit of World Chamber of Commerce Sees a Bar to Overseas Investment | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/within-range.html | Within Range | True | By Arthur Daley | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/mikado-to-aid-actors-fund.html | 'Mikado' to Aid Actors Fund | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/air-pollution-changes.html | AIR POLLUTION CHANGES | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/idlewilds-hotel-to-be-ready-by-57-250room-structure-will-be-built.html | IDLEWILD'S HOTEL TO BE READY BY '57; 250-Room Structure Will Be Built by Port Authority and Operated by Knott Chain | True | By Richard Witkin | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/sherwood-fair-has-setback.html | Sherwood 'Fair,' Has 'Setback' | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/patty-paris-net-victor-defeats-johansson-in-4-sets-mme-chatier.html | PATTY PARIS NET VICTOR; Defeats Johansson in 4 Sets --Mme. Chatier Triumphs | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/cincinnati-store-bought.html | Cincinnati Store Bought | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/smyslov-snaps-tie-for-first-in-chess.html | SMYSLOV SNAPS TIE FOR FIRST IN CHESS | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/booksauthors.html | Books--Authors | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/poland-justifies-domestic-policy-party-stresses-need-to-take-own.html | POLAND JUSTIFIES DOMESTIC POLICY; Party Stresses Need to Take 'Own Road to Socialism'-- Hungary Shifts Aides | True | By John MacCormacspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/serkin-and-group-pay-homage-to-mozart.html | Serkin and Group Pay Homage to Mozart | True | H. C. S. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/accent-on-living.html | ACCENT ON LIVING | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/wehrmacht-1955.html | WEHRMACHT: 1955 | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/bernard-de-voto-historian-58-dies-bernard-de-yoto-dies-at-58.html | BERNARD DE VOTO, HISTORIAN, 58, DIES; Bernard De Yoto Dies at 58; Historian Was Critic, Essayist ...,_____ o _____ ! 1948 Pulitzer Prize Winner Succumbs After TV Show | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/spalding-acts-to-buy-rawlings-become-sports-goods-leader.html | Spalding Acts to Buy Rawlings, Become Sports Goods Leader | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/romulo-acclaims-u-s-world-aims-he-links-them-to-spiritual-heritage.html | ROMULO ACCLAIMS U. S. WORLD AIMS; He Links Them to Spiritual Heritage That Will Thwart Communist Objectives | True | By Leonard Buderspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/margawucker-is-married-here-gowned-in-italian-silk-satin-for.html | MARGIAWUCKER IS MARRIED HERE; Gowned in Italian Silk Satin for Wedding to William J. Tishman, Navy Veteran ! | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/court-to-take-up-2-key-red-cases-hears-arguments-this-week-on.html | COURT TO TAKE UP 2 KEY RED CASES; Hears Arguments This Week on Internal Security Act and Nelson Decision | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/random-notes-from-washington-free-air-ride-plan-stirs-conflict-c-a.html | Random Notes From Washington: Free Air Ride Plan Stirs Conflict; C. A. B. May Be Heading Into Democratic Attack--'Equal' Network Time Still Issue-- Weeks Finds His Audience | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/st-johns-alumni-open-drive.html | St. John's Alumni Open Drive | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/canadiens-blank-black-hawks-20-maurice-richard-beliveau-net-at.html | CANADIENS BLANK BLACK HAWKS, 2-0; Maurice Richard, Beliveau Net at Chicago--Bruins and Wings in 0-0 Tie | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/moslem-to-erect-mosque-near-u-n.html | MOSLEM TO ERECT MOSQUE NEAR U. N. | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/concern-mounts-on-steel-supply-peak-output-fails-to-dent-order.html | CONCERN MOUNTS ON STEEL SUPPLY; Peak Output Fails to Dent Order Backlogs--Some Users Trim Operations EVEN WILLS FEEL PINCH Own Expansion Faces Delay --Machine, Auto, Freight Car Demands Booming | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/american-music-is-offered-here-composers-and-conductors-group.html | AMERICAN MUSIC IS OFFERED HERE; Composers and Conductors Group Presents Concert of Contemporary Works | True | E. D. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/toro-manufacturing-power-mower-maker-cleared-529088-in-11-months.html | TORO MANUFACTURING; Power Mower Maker Cleared $529,088 in 11 Months | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/irving-snyder.html | IRVING SNYDER | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/two-arab-incidents-reported-by-israel.html | TWO ARAB INCIDENTS REPORTED BY ISRAEL | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/member-of-stafford-family.html | Member of Stafford Family | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/mrs-dennis-healy-has-son.html | Mrs. Dennis Healy Has Son | True | | 1983-10-07 | RE0000177901 | B00000561766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/engineers-convene-eisenhower-sends-a-telegram-congratulating.html | ENGINEERS CONVENE; Eisenhower Sends a Telegram Congratulating Society | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/parking-authority-ghost-gives-up-after-5-years.html | Parking Authority Ghost Gives Up After 5 Years | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/ice-cream-parlor-on-west-58th-st-offers-a-varied-menu-in-decor-of.html | 'Ice Cream Parlor' on West 58th St. Offers a Varied Menu in Decor of 90's | True | By Jane Nickerson | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/ned-marin.html | NED MARIN | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/5th-ave-church-seeks-1000000-bonnell-tells-of-campaign-for-fund-to.html | 5TH AVE. CHURCH SEEKS $1,000,000; Bonnell Tells of Campaign for Fund to Keep Midtown 'Citadel of Christianity' | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/policy-set-at-yale-griswold-places-quality-over-quantity-in.html | POLICY SET AT YALE; Griswold Places Quality Over Quantity in Enrollment | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/financial-times-index-down.html | Financial Times Index Down | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/humphrey-picks-stevenson.html | Humphrey Picks Stevenson | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/cecily-b-berns-wed-to-joseph-goldstein.html | CECILY B. BERNS WED TO JOSEPH GOLDSTEIN | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/amendment-limit-sought.html | Amendment Limit Sought | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/lard-futures-mixed-government-buying-an-offset-to-heavy-hog.html | LARD FUTURES MIXED; Government Buying an Offset to Heavy Hog Marketings | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/exprofessor-is-clock-doctor-for-bridgehampton-neighbors.html | Ex-Professor Is Clock Doctor For Bridgehampton Neighbors | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/tongay-flees-guard-jailed-in-daughters-death-he-escapes-on-prison.html | TONGAY FLEES GUARD; Jailed in Daughter's Death, He Escapes on Prison Shift | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/champions-lose-at-philadelphia-eagles-beat-browns-3317-as-burk.html | CHAMPIONS LOSE AT PHILADELPHIA; Eagles Beat Browns, 33-17, as Burk Leads Rally That Wipes Out 17-0 Deficit | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/precedence-in-germany-by-germany-precedence-given-war-prisoners-over-victims.html | Precedence in Germany; Precedence Given War Prisoners Over Victims of Nazism Noted | True | Rev. JOSEPH B. FLOTTEN. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/mrs-draper-to-rewed-she-will-be-married-on-dec-3-to-edward-randolph.html | MRS. DRAPER TO REWED; She Will Be Married on Dec. 3 to Edward Randolph Gay | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/u-s-aides-clash-over-egypt-arms-versions-conflict-on-events-leading.html | U. S. AIDES CLASH OVER EGYPT ARMS; Versions Conflict on Events Leading to Weapon Sale by Czechoslovakia | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/shipment-of-rayon-and-acetate-gains.html | SHIPMENT OF RAYON AND ACETATE GAINS | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/memorial-defeats-emerson-210-for-elevens-28th-victory-in-row-aliano.html | Memorial Defeats Emerson, 21-0, For Eleven's 28th Victory in Row; Aliano Tallies Twice for West New York Team--Xavier Set Back by St. Peter's Prep, 25-12, in Traditional Game | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/ship-owners-cite-links-to-farmers.html | SHIP OWNERS CITE LINKS TO FARMERS | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/western-air-lines-companies-issue-income-figures-record-revenues.html | WESTERN AIR LINES; COMPANIES ISSUE INCOME FIGURES Record Revenues Are Reported for First 9 Months of 1955 | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/link-gets-air-force-contract.html | Link Gets Air Force Contract | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/rally-by-knicks-tops-royals-9491-new-york-wins-4th-league-test-on.html | RALLY BY KNICKS TOPS ROYALS, 94-91; New York Wins 4th League Test on Late Baskets by Clifton and Baechtold | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/shipbuilder-names-aide.html | Shipbuilder Names Aide | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/for-connoisseurs.html | For Connoisseurs | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/anglican-cleric-urges-split-of-state-church.html | Anglican Cleric Urges Split of State, Church | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/early-weakness-in-cotton-firms-futures-market-at-closing-on.html | EARLY WEAKNESS IN COTTON FIRMS; Futures Market, at Closing on Thursday, Showed Net Gains of 10 to 56 Points | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/coty-urges-faure-remain-in-office.html | COTY URGES FAURE REMAIN IN OFFICE | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/california-group-refuses-to-be-pinned-down-athletic-commission-puts.html | California Group Refuses to Be Pinned Down; Athletic Commission Puts Off Ruling on Mat Machinations Wrestling Question Throws Officials For Loss Again | True | By Gladwin Hillspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/subway-delayed-in-queens.html | Subway Delayed in Queens | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/a-rejected-drug-found-effective-clinical-use-by-medical-unit-here.html | A REJECTED DRUG FOUND EFFECTIVE; Clinical Use by Medical Unit Here Refutes Laboratory Test of Cycloserine in TB OTHER REVIEWS IN SIGHT Physician Suggests Restudy of the 'Many' Antibiotics 'Previously Abandoned' | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/dubois-in-morocco-rebels-still-active.html | DUBOIS IN MOROCCO; REBELS STILL ACTIVE | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/westchester-arts-and-crafts-guild-marks-25th-year.html | Westchester Arts and Crafts Guild Marks 25th Year | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/seiberlings-net-in-9-months-soars-tire-maker-clears-834149-compared.html | SEIBERLING'S NET IN 9 MONTHS SOARS; Tire Maker Clears $834,149 Compared With $231,253-- Other Company Reports | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/p-r-society-elects-mccann-erickson-man-heads-public-relations-group.html | P. R. SOCIETY ELECTS; McCann-Erickson Man Heads Public Relations Group | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/us-is-deporting-scottish-writer-james-ronald-author-of-25-novels-is.html | U.S. IS DEPORTING SCOTTISH WRITER; James Ronald, Author of 25 Novels, Is Declared a Public Charge | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/new-junta-takes-argentine-rule-lonardi-defies-it-new-junta-takes.html | NEW JUNTA TAKES ARGENTINE RULE; LONARDI DEFIES IT; NEW JUNTA TAKES ARGENTINE RULE In Argentine Shift COUP IS BLOODLESS Gen. Aramburu Sworn as New President-- Services Aid Him | True | By Edward A. Morrowspecial to the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/export-insurance-asked-convention-delegates-urged-to-support-bill.html | EXPORT INSURANCE ASKED; Convention Delegates Urged to Support Bill in Senate | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/wreck-ties-up-erie-branch.html | Wreck Ties Up Erie Branch | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/packers-trounce-cardinals-31-to-14.html | PACKERS TROUNCE CARDINALS, 31 TO 14 | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/yanks-win-close-tour-of-japan-without-loss.html | Yanks Win, Close Tour Of Japan Without Loss | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/russian-newsmen-criticize-u-s-press.html | RUSSIAN NEWSMEN CRITICIZE U. S. PRESS | True | | 1983-10-07 | RE0000177901 | B00000561766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/help-to-children-cited-individuals-and-newspaper-get-awards-of-true.html | HELP TO CHILDREN CITED; Individuals and Newspaper Get Awards of True Sisters | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/mary-j-habermann-wed-to-actors-son.html | MARY J. HABERMANN WED TO ACTOR'S SON | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/mrs-cornelius-kelley.html | MRS. CORNELIUS KELLEY | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/walter-hailed-in-vienna.html | Walter Hailed in Vienna | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/avis-raises-auto-coverage.html | Avis Raises Auto Coverage | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/pine-st-building-goes-to-investor-buyer-loomis-j-grossman-henry.html | PINE ST. BUILDING GOES TO INVESTOR; Buyer Loomis J. Grossman -- Henry Hadad Acquires Apartment Uptown | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/indiana-takes-title-defeats-chicago-51-in-final-soccer-conference-game.html | INDIANA TAKES TITLE; Defeats Chicago, 5-1, in Final Soccer Conference Game | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/aid-new-home-for-aged-gifts-and-pledges-of-250000-listed-as-stone.html | AID NEW HOME FOR AGED; Gifts and Pledges of $250,000 Listed as Stone Is Laid | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/casadesus-family-concert-soloists.html | CASADESUS FAMILY CONCERT SOLOISTS | True | J. B. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/lions-turn-back-steelers-3128-pittsburgh-inches-short-of-victory.html | LIONS TURN BACK STEELERS, 31-28; Pittsburgh Inches Short of Victory After 21-Point Rally in 4th Period | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/dodgers-place-2-on-allstar-team-snider-campanella-selected-ford-is.html | DODGERS PLACE 2 ON ALL-STAR TEAM; Snider, Campanella Selected -Ford Is Only Member of Yanks on 10-Man Squad | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/hartford-psychiatrist-honored.html | Hartford Psychiatrist Honored | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/syracuse-bestinshow-taken-by-poodle-adastra-magic-fame.html | Syracuse Best-in-Show Taken By Poodle Adastra Magic Fame | True | By John Rendelspecial To The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/the-cost-of-competitive-coexistence.html | The Cost of Competitive Coexistence | True | By C. L. Sulzberger | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/eckhoff-first-in-run-n-y-a-c-harrier-triumphs-in-junior-10000.html | ECKHOFF FIRST IN RUN; N. Y. A. C. Harrier Triumphs in Junior 10,000 Meters | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/commuters-to-get-query-on-transit-study-group-will-distribute.html | COMMUTERS TO GET QUERY ON TRANSIT; Study Group Will Distribute Postcard Tomorrow Asking Aid of Jersey Travelers | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/dutch-chamber-urges-economy-minister-bids-members-halt-pressure-for.html | DUTCH CHAMBER URGES ECONOMY; Minister Bids Members Halt Pressure for Outlays-- Imports Stir Concern | True | By Paul Catzspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/foreign-exchange-rates-week-ended-nov-10-1955.html | Foreign Exchange Rates Week Ended Nov. 10, 1955 | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/kaiser-orders-presses-birdsboro-foundry-will-build-4-for-aluminum.html | KAISER ORDERS PRESSES; Birdsboro Foundry Will Build 4 for Aluminum Plant | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/2-big-new-liners-to-be-built-in-u-s-mooremccormack-ships-to-cost.html | 2 BIG NEW LINERS TO BE BUILT IN U. S.; Moore-McCormack Ships to Cost $25,000,000 Each -- 3 U. S. Vessels Ordered | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/marriners-boat-first.html | Marriner's Boat First | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/stock-loses-exemption-sec-acts-on-atomic-issue-charging.html | STOCK LOSES EXEMPTION; S.E.C. Acts on 'Atomic' Issue, Charging Misstatements | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/to-head-detroit-office-of-kenyon-eckhardt.html | To Head Detroit Office of Kenyon & Eckhardt | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/red-pressures-in-asia.html | RED PRESSURES IN ASIA | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/virginia-authority-shifts-aide.html | Virginia Authority Shifts Aide | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/u-s-will-abstain-on-4-red-u-n-bids-u-s-will-abstain-on-4-red-u-s.html | U. S. WILL ABSTAIN ON 4 RED U. N. BIDS; U. S. WILL ABSTAIN ON 4 RED U. S. BIDS Lodge Says Object of Stand Is to Obtain Membership of 13 Backed by West | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/bleakopf-recital-canceled.html | Bleakopf Recital Canceled | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/mamaroneck-realtor-moves.html | Mamaroneck Realtor Moves | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/israel-defense-rally-jewish-groups-will-meet-on-the-garden-tomorrow.html | ISRAEL DEFENSE RALLY; Jewish Groups Will Meet in the Garden Tomorrow Night | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/rips-rocket-triumphs-julets-spade-meadowcourt-pin-also-stake.html | RIPS ROCKET TRIUMPHS; Julet's Spade, Meadowcourt Pin Also Stake Winners | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/added-to-directorates-of-sheraton-affiliates.html | Added to Directorates of Sheraton Affiliates | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/crop-competition-astounds-inquiry-conflicts-between-sections-and.html | CROP COMPETITION ASTOUNDS INQUIRY; Conflicts Between Sections and Products Stressed at Senate Hearings | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/golf-course-rebuffs-negroes.html | Golf Course Rebuffs Negroes | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/naval-buildings-dedicated.html | Naval Buildings Dedicated | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/oil-wage-drive-planned.html | Oil Wage Drive Planned | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/zurich-exchange-leads-new-york-prices-of-american-stocks-often.html | ZURICH EXCHANGE LEADS NEW YORK; Prices of American Stocks Often Higher There but Turnover Not Large | True | By George H. Morrisonspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/oil-executive-to-head-red-cross-drive-here.html | Oil Executive to Head Red Cross Drive Here | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/smallest-atom-smasher-adapted-to-oil-prospecting.html | Smallest 'Atom Smasher' Adapted to Oil Prospecting | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/veterans-warned-of-new-red-appeal.html | VETERANS WARNED OF NEW RED APPEAL | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/cio-urges-state-to-insure-health-legislative-program-seeks-to.html | C.I.O. URGES STATE TO INSURE HEALTH; Legislative Program Seeks to Restore Ascendancy in Social Reforms | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/decorative-stitches.html | Decorative Stitches | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/son-to-mrs-j-b-richardson.html | Son to Mrs. J. B. Richardson | True | | 1983-10-07 | RE0000177901 | B00000561766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/laundry-pay-rise-asked-union-here-seeks-increase-of-15-for-18000.html | LAUNDRY PAY RISE ASKED; Union Here Seeks Increase of 15% for 18,000 Workers | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/veterans-back-unesco-national-convention-deplores-attack-by.html | VETERANS BACK UNESCO; National Convention Deplores Attack by American Legion | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/dr-samuel-j-crowe-expert-on-deafness.html | DR. SAMUEL J. CROWE, EXPERT ON DEAFNESS | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/elaine-h1bbard-wed-painters-daughter-is-bride-of-peter-gordon.html | ELAINE H1BBARD WED; Painter's Daughter Is Bride of Peter Gordon Robinson | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/egypt-assails-u-s-bid.html | Egypt Assails U. S. Bid | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/knapp-dinghy-winner-sailing-agony-he-takes-2-of-3-races-at.html | KNAPP DINGHY WINNER; Sailing Agony, He Takes 2 of 3 Races at Larchmont | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/new-salary-rises-for-city-officials-to-total-100000-pay-rises.html | NEW SALARY RISES FOR CITY OFFICIALS TO TOTAL $100,000; PAY RISES SLATED FOR CITY OFFICIALS 70 Secondary Aides to Share Increases Based on Worth of Jobs, Mayor Asserts STAND ALSO MAY BENEFIT City Clerk Was Passed Over Last Summer--Intergroup Agency to Be Set Up | True | By Paul Crowell | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/lustiano-booters-bow-fall-into-second-place-as-they-lose-to.html | LUSTIANO BOOTERS BOW; Fall Into Second Place as They Lose to Americans, 3-2 | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/white-motor-company-agrees-to-buy-all-net-assets-of-diamond-t-motor.html | WHITE MOTOR COMPANY; Agrees to Buy All Net Assets of Diamond T Motor Car | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/martin-j-lewis.html | MARTIN J. LEWIS | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/nurses-invite-students.html | Nurses Invite Students | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/u-n-caracas-talks-are-facing-boycott.html | U. N. CARACAS TALKS ARE FACING BOYCOTT | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/new-york-heart-group-is-headed-by-professor.html | New York Heart Group Is Headed by Professor | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/russell-k-laros-6z-led-textile-concern.html | RUSSELL K. LAROS, 6Z, LED TEXTILE CONCERN | True | . Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/heald-asks-limit-to-u-s-school-aid-opposing-blanket-grants-he.html | HEALD ASKS LIMIT TO U. S. SCHOOL AID; Opposing 'Blanket' Grants, He Favors Helping Areas Not Able to Meet Full Cost | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/new-stamp-to-mark-mellons-centennial.html | New Stamp to Mark Mellon's Centennial | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/music-interim-season-concert-society-shifts-to-carl-fischer-hall.html | Music: 'Interim' Season; Concert Society Shifts to Carl Fischer Hall | True | By Ross Parmenter | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/advertising-firm-leases-new-home.html | ADVERTISING FIRM LEASES NEW HOME | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/italy-finds-rich-oil-supply.html | Italy Finds Rich Oil Supply | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/eisenhower-says-u-s-hails-visitors.html | EISENHOWER SAYS U. S. HAILS VISITORS | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/conservationist-killed-in-hut.html | Conservationist Killed in Hut | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/rapid-electrotype-co-minneapolis-group-in-control-plans-2for1-stock.html | RAPID ELECTROTYPE CO.; Minneapolis Group in Control, Plans 2-for-1 Stock Split | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/cone-pianist-heard-musician-with-strong-ideas-offers-town-hall.html | CONE, PIANIST, HEARD; Musician With Strong Ideas Offers Town Hall Recital | True | E. D. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/double-taxing-opposed-chamber-group-publishes-its-views-on-foreign.html | DOUBLE TAXING OPPOSED; Chamber Group Publishes Its Views on Foreign Income | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/jazz-groups-play-at-carnegie-hall-mulligan-sextet-brubeck.html | JAZZ GROUPS PLAY AT CARNEGIE HALL; Mulligan Sextet, Brubeck and Australian Quartets on Program With Singer | True | J. S. W. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/palsy-fund-goal-set-10-million-sought-for-1956-convention-is-told.html | PALSY FUND GOAL SET; $10 Million Sought for 1956, Convention Is Told | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/ywca-opens-fete-on-amity-of-world.html | Y.W.C.A. OPENS FETE ON AMITY OF WORLD | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/president-spends-a-quiet-sabbath-plays-with-grandchildren-and-gives.html | PRESIDENT SPENDS A QUIET SABBATH; Plays With Grandchildren and Gives a Golf 'Lesson' --2 Generals Pay Call | True | By Alvin Shusterspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/confession-discounted-troopers-wary-of-new-york-mans-story-of.html | CONFESSION DISCOUNTED; Troopers Wary of New York Man's Story of Slaying | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/mgrawhill-stipends-publishers-set-up-ten-college-scholarships-worth.html | M'GRAW-HILL STIPENDS; Publishers Set Up Ten College Scholarships Worth $60,000 | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/london-markets-have-a-bad-week-london-markets-have-a-bad-week-price.html | LONDON MARKETS HAVE A BAD WEEK; LONDON MARKETS HAVE A BAD WEEK Price of Gilt-Edge Securities Drops, With War Loan at Lowest Level Since '52 EQUITY GROUP DECLINES Report of Favorable Overseas Trade Balance in October Is Sparking a Recovery | True | By Lewis L. Nettleton | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/meat-consumption-up-per-capita-rate-is-161-pounds-a-yearoutput.html | MEAT CONSUMPTION UP; Per Capita Rate Is 161 Pounds a Year--Output Rises | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/1866-offenbach-pass-will-return-to-opera-tonightbalm-for-ivy-league.html | 1866 Offenbach Pass Will Return to Opera Tonight--Balm for Ivy League 'Poison' | True | By Meyer Berger | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/against-mccarran-act.html | Against McCarran Act | True | JAMES T. FARRELL | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/an-analysis-of-the-results-of-talks-and-their-effects-on-wests.html | An Analysis of the Results of Talks and Their Effects on West's Future Policy | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/arabians-cite-violence-say-86-were-hurt-or-killed-in-buraimi-oasis.html | ARABIANS CITE VIOLENCE; Say 86 Were Hurt or Killed in Buraimi Oasis Battle | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/tenant-hearing-is-set-protection-for-those-in-houses-being-razed-is.html | TENANT HEARING IS SET; Protection for Those in Houses Being Razed Is Topic | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/new-staging-of-les-contes-dhoffmann-to-open-metropolitan-season-to.html | New Staging of 'Les Contes d'Hoffmann' To Open Metropolitan's Season Tonight | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/maria-akiya-soprano-sings.html | Maria Akiya, Soprano, Sings | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/fox-adding-plant-for-tv-recording-studio-schedules-500000.html | FOX ADDING PLANT FOR TV RECORDING; Studio Schedules $500,000 Music-Scoring Building at Coast Video Center | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/defense-excels-in-177-triumph-giants-hold-ameche-colts-star-to-40.html | DEFENSE EXCELS IN 17-7 TRIUMPH; Giants Hold Ameche, Colts' Star, to 40 Yards Gain-- M'Afee, Webster Tally | True | By Louis Effrat | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/st-johns-prep-upsets-st-francis-eleven-stepinac-wins-in-final.html | St. John's Prep Upsets St. Francis Eleven; Stepinac Wins in Final Minute; JAMIN'S RUNS TOP TERRIERS, 13 TO 6 Stepinac Triumphs, 24 to 19, Over Mt. St. Michael on Davis-to-Markley Pass | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/risk-inquiry-on-today-mccarthy-to-brief-senators-on-labor-board.html | 'RISK' INQUIRY ON TODAY; McCarthy to Brief Senators on Labor Board Charges | True | | 1983-10-07 | RE0000177901 | B00000561766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/molotov-meeting-with-dulles-fails-to-end-deadlock-molotov-meeting.html | MOLOTOV MEETING WITH DULLES FAILS TO END DEADLOCK; MOLOTOV MEETING FAILS TO END RIFF They Discuss Big 4 Issues for Nearly 2 Hours--Last Agenda Item to Come Up | True | By Elie Abel Special To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/merger-of-2-british-ship-lines-is-proposed-but-battle-impends-some.html | Merger of 2 British Ship Lines Is Proposed but Battle Impends; Some Stockholders Threaten to Block Joining of Union-Castle Mail and Clan as Unfair--Backers Cite Efficiency | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/philharmonic-plays-at-carnegie-hall.html | Philharmonic Plays at Carnegie Hall | True | E. D. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/dr-louis-nusbaum-educator-was-78.html | DR. LOUIS NUSBAUM, EDUCATOR, WAS 78 | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/aid-to-retrained-urged-mdntire-stresses-job-needs-of-rehabilitated.html | AID TO RETRAINED URGED; Mdntire Stresses Job Needs of Rehabilitated Veterans | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/pacific-gas-earned-52353000-in-year.html | PACIFIC GAS EARNED $52,353,000 IN YEAR | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/prendergast-would-put-desapio-in-u-s-cabinet.html | Prendergast Would Put DeSapio in U. S. Cabinet | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/trotters-beat-sphas-7251.html | Trotters Beat Sphas, 72-51 | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/keyes-fibre-plans-offering-of-rights.html | KEYES FIBRE PLANS OFFERING OF RIGHTS | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/eastwest-germans-set-combined-team.html | EAST-WEST GERMANS SET COMBINED TEAM | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/rates-irregular-in-charter-field-steamship-levels-are-static.html | RATES IRREGULAR IN CHARTER FIELD; Steamship Levels Are Static Despite 'Snipping,' While Those on Tankers Rise | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/270-new-shelbacks-on-antarctic-vessel.html | 270 New 'Shellbacks' On Antarctic Vessel | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/cosmetic-makers-are-cited-by-ftc-4-accused-of-discriminating-in.html | COSMETIC MAKERS ARE CITED BY F.T.C.; 4 Accused of Discriminating in Sales Promotion Aids-- Socks Makers Accused | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/laxity-laid-to-u-n-over-south-africa.html | LAXITY LAID TO U. N. OVER SOUTH AFRICA | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/war-games-begin-today-louisiana-maneuvers-to-test-newest-u-s.html | WAR GAMES BEGIN TODAY; Louisiana Maneuvers to Test Newest U. S. Weapons | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/new-styles-should-defy-winter-gale.html | New Styles Should Defy Winter Gale | True | By Dorothy Hawkins | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/appellate-judge-named-alger-a-williams-of-buffalo-chosen-for-4th.html | APPELLATE JUDGE NAMED; Alger A. Williams of Buffalo Chosen for 4th Department | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/optimism-over-world-economy-expected-at-trade-parley-here-parley-on.html | Optimism Over World Economy Expected at Trade Parley Here; PARLEY ON TRADE OPENS HERE TODAY | True | By Brendan M. Jones | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/holstein-sent-back-to-lakers.html | Holstein Sent Back to Lakers | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/margot-colwin-a-bride-attended-by-7-at-wedding-here-to-martin.html | MARGOT COLWIN A BRIDE; Attended by 7 at Wedding Here to Martin Kramer | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/harms-chorus-gives-verdi-requiem.html | Harms Chorus Gives Verdi "Requiem" | True | J. B. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/gettysburg-temporary-capital-of-the-u-s-gettysburg-hails-eisenhower.html | Gettysburg 'Temporary Capital' of the U. S.; GETTYSBURG HAILS EISENHOWER TODAY Historic Town Plans a Welcome Today for Eisenhower President and Staff Will Use Offices Near His Farm | True | By Allen Druryspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/political-tempo-is-rising-rapidly-hall-calls-gop-meeting-butler.html | POLITICAL TEMPO IS RISING RAPIDLY; Hall Calls G.O.P. Meeting-- Butler Criticizes Rivals-- Kefauver Still Undecided | True | By Robert F. Whitneyspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/peron-not-surprised-at-lonardis-downfall.html | Peron 'Not Surprised' At Lonardi's Downfall | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/quota-asked-on-japanese-blouses.html | Quota Asked on Japanese Blouses | True | B. H. LERNER. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/prices-of-grains-generally-down-corn-fell-by-3-18-to-3-78-cents.html | PRICES OF GRAINS GENERALLY DOWN; Corn Fell by 3 1/8 to 3 7/8 Cents Last Week--Wheat Was Steady to 2 7/8 Off | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/play-by-beckett-due-on-broadway-bert-lahr-and-tom-ewell-to-star-in.html | PLAY BY BECKETT DUE ON BROADWAY; Bert Lahr and Tom Ewell to Star in 'Waiting for Godot,' Opening Week of Jan. 23 | True | By Arthur Gelb | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/censorship-held-south-africa-evil-anglican-bishop-declares-states.html | CENSORSHIP HELD SOUTH AFRICA EVIL; Anglican Bishop Declares State's Book-Banning Cuts at Roots of Moral Life | True | By Leonard Ingallsspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/new-tax-writeoffs-approved-by-o-d-m.html | NEW TAX WRITE-OFFS APPROVED BY O. D. M. | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/howard-kennard-39-envoy-to-poland.html | HOWARD KENNARD, '39 ENVOY TO POLAND | True | Special to Trie New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/no-place-for-spectators.html | No Place for Spectators | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/television-rhumba-beat.html | Television: Rhumba Beat | True | By Jack Gould | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/nbc-to-present-a-film-on-india-thanksgiving-day-program-in-color.html | N.B.C. TO PRESENT A FILM ON INDIA; Thanksgiving Day Program in Color Will Be Narrated by Chester Bowles, Ex-Envoy | True | By Val Adams | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/youths-see-home-as-moral-source-times-forum-speakers-say-it.html | YOUTHS SEE HOME AS MORAL SOURCE; Times Forum Speakers Say it Outranks Faith, School and Friends in Influence | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/decision-on-saar-to-await-voting-decision-on-saar-to-follow-voting.html | DECISION ON SAAR TO AWAIT VOTING; DECISION ON SAAR TO FOLLOW VOTING Adenauer and Pinay Decide to Consult New Regime of Territory on Its Status | True | By Walter Sullivanspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/critics-of-regime-in-turkey-gaining-revolt-of-deputies-against.html | CRITICS OF REGIME IN TURKEY GAINING; Revolt of Deputies Against Menderes Reveals Signs of Government Weakness | True | By A. C. Sedgwickspecial To the New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/testimony-from-south-sought.html | Testimony From South Sought | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/daniel-henderson-biographer-poet-and-novelist-dead-at-75-.html | Daniel Henderson, Biographer, Poet and Novelist, Dead at 75 & | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/air-tourist-travel-up-t-w-a-reports-60-rise-in-coasttocoast.html | AIR TOURIST TRAVEL UP; T. W. A. Reports 60% Rise in Coast-to-Coast Passengers | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/2-farm-deaths-laid-to-gun.html | 2 Farm Deaths Laid to Gun | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/bond-offerings-232390665.html | Bond Offerings $232,390,665 | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/5story-building-in-the-bronx-sold-30-apartments-on-grant-ave-same.html | 5-STORY BUILDING IN THE BRONX SOLD; 30 Apartments on Grant Ave. --Same Size House at 1650 Topping Changes Hands | True | | 1983-10-07 | RE0000177901 | B00000561766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/chile-to-open-exhibit-at-u-n.html | Chile to Open Exhibit at U. N. | True | Special to The New York Times. | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/husbands-see-furry-future-as-yule-nears.html | Husbands See Furry Future As Yule Nears | True | By Elizabeth Harrison | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/ohrbachs-food-asset-to-34th-st-stores-shift-from-union-sq-has.html | OHRBACH'S FOOD ASSET TO 34TH ST.; Store's Shift From Union Sq. Has Brought 5th Ave. Trade Into Area, Survey Shows | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/3-on-navy-radar-ship-die-in-blaze-off-jersey-coast-rescue.html | 3 on Navy Radar Ship Die In Blaze Off Jersey Coast; Rescue Operations During Ship Fire Yesterday; NAVY RADAR SHIP BURNS OFF JERSEY | True | By Milton Bracker | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/union-members-total-18000000-million-added-since-1952-one-of-four.html | UNION MEMBERS TOTAL 18,000,000; Million Added Since 1952-- One of Four in Country's Labor Force Belongs | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/yule-package-deadline.html | Yule Package Deadline | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-14 | 1955-11-14 | https://www.nytimes.com/1955/11/14/archives/dr-sockman-calls-for-manifest-faith.html | DR. SOCKMAN CALLS FOR MANIFEST FAITH | True | | 1983-10-07 | RE0000177901 | B00000561766 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/first-lady-a-mere-59-hails-veteran-of-113.html | First Lady, a Mere 59, Hails Veteran of 113 | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/virginia-session-is-called-on-bias-state-seeking-public-funds-for.html | VIRGINIA SESSION IS CALLED ON BIAS; State Seeking Public Funds for Private Schools to Avoid Integration | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/miss-alice-koch-engaged-to-ied-she-will-become-bride-of-junius-p.html | MISS ALICE KOCH ENGAGED TO IED; She Will Become Bride of Junius P. Wilson 3du Both Hofstra Students Betrothed | True | Special to The New York TImcz. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/south-africa-ties-to-un-session-cut-office-here-closed-because-of.html | SOUTH AFRICA TIES TO U.N. SESSION CUT; Office Here Closed Because of 'Calculated Affront' in Trusteeship Committee | True | By Kathleen McLaughlin | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/hillman-award-to-assembly.html | Hillman Award to Assembly | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/prices-of-cotton-soar-2479-points-gain-in-new-orleans-during.html | PRICES OF COTTON SOAR 24-79 POINTS; Gain in New Orleans During Holiday Sets Off Rise-- Movement at New High | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/joan-ashworth-fiancee-wellesley-graduate-will-be-wed-to-charles.html | JOAN ASHWORTH FIANCEE; Wellesley Graduate Will Be Wed to Charles Nichols Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/nassau-tax-rate-to-rise-15c-in-1956-patterson-submits-budget-of.html | NASSAU TAX RATE TO RISE 15C IN 1956; Patterson Submits Budget of $50,002,898, an Increase of $3,777,467 Over '55 | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/maori-house-in-display-thatched-cottage-at-antiques-fair-in-white.html | MAORI HOUSE IN DISPLAY; Thatched Cottage at Antiques Fair in White Plains | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/tax-ruling-planned-high-court-to-study-levy-on-military-housing.html | TAX RULING PLANNED; High Court to Study Levy on Military Housing Projects | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/russians-protest-over-interviews-newsman-ending-us-tour.html | RUSSIANS PROTEST OVER INTERVIEWS; Newsman, Ending U. S. Tour, Complain They Could Not See Country's Leaders | True | By Dana Adams Schmidt | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/specialists-held-heroes-of-break-specialists-held-heroes-of-break.html | SPECIALISTS HELD HEROES OF BREAK; SPECIALISTS HELD HEROES OF BREAK Funston Salutes 350 Who Bought About $80 Million of Stock on Sept. 26 | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/larchmont-man-chosen-chess-foundation-head.html | Larchmont Man Chosen Chess Foundation Head | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/guede-coghlan.html | GUEDE COGHLAN | True | Special to The New York Time*. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/stevenson-to-get-jerseys-32-votes-meyner-predicts-stevenson-to-get.html | STEVENSON TO GET JERSEY'S 32 VOTES, MEYNER PREDICTS; STEVENSON TO GET JERSEY'S SUPPORT Governor Is Reported to Have Pledged Delegation's Solid Support at Convention ALEXANDER TO AID DRIVE Will Quit State Treasurer's Post Temporarily to Head Nation-Wide Citizens Unit | True | By George Cable Wrightspecial To The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/podres-draft-status-uncertain-after-2-physical-examinations-dodgers.html | Podres' Draft Status Uncertain After 2 Physical Examinations; Dodgers' Star Southpaw Appears Before Army Physician and Orthopedist-- Decision Expected in 10 Days | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/hall-predicts-g-o-p-victory.html | Hall Predicts G. O. P. Victory | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/smyslov-increases-zagreb-chess-lead.html | SMYSLOV INCREASES ZAGREB CHESS LEAD | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/harriman-urges-war-on-poverty-tells-state-welfare-parley-expansion.html | HARRIMAN URGES WAR ON POVERTY; Tells State Welfare Parley Expansion of Economy Is Vital to Program | True | By Emma Harrison | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/charles-egan-78-lawyer-50-years-former-vice-chancellor-of-jersey.html | CHARLES EGAN, 78, LAWYER 50 YEARS; Former Vice Chancellor of Jersey Chancery Court and State Legislator Dies | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/gifts-for-guatemala-sought.html | Gifts for Guatemala Sought | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/miss-creveling-a-bride-wed-at-christ-church-chapel-to-sumner-p.html | MISS CREVELING A BRIDE; Wed at Christ Church Chapel to Sumner P. Ahlburn | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/reuther-rejects-third-party.html | Reuther Rejects Third Party | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/capp-cartoons-at-smithsonian.html | Capp Cartoons at Smithsonian | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/giants-schedule-21-night-games-5-of-the-contests-at-home-will-be.html | GIANTS SCHEDULE 21 NIGHT GAMES; 5 of the Contests at Home Will Be With Dodgers-- 6 Twin Bills Listed | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/turkey-for-3000000-to-be-served-on-thanksgiving-to-all-in-the-armed.html | TURKEY FOR 3,000,000; To Be Served on Thanksgiving to All in the Armed Forces | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/fuller-offer-extended.html | Fuller Offer Extended | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/sam-byrd-actor-and-novelist-dies-at-47-appeared-1151-times-in.html | Sam Byrd, Actor and Novelist, Dies at 47; Appeared 1,151 Times in 'Tobacco Road' | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/queens-project-due-early-in-56-nearcompletion-of-third-building-of.html | QUEENS PROJECT DUE EARLY IN '56; Near-Completion of Third Building of the American Village Is Announced | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/scottish-novelist-deported.html | Scottish Novelist Deported | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/alumni-aid-in-test-psychological-changes-in-40-graduates-to-be.html | ALUMNI AID IN TEST; Psychological Changes in '40 Graduates to Be Studied | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/kennedy-of-michigan-state-takes-ic4a-crosscountry-run-title.html | Kennedy of Michigan State Takes IC4-A Cross-Country Run Title; PITTSBURGH FIRST IN TEAM SCORING | True | By William J. Briordy | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/marianne-buying-at-le-discount.html | Marianne Buying at le Discount | True | | 1983-10-07 | RE0000177902 | B00000561767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mutual-funds-set-peak-in-share-sales.html | MUTUAL FUNDS SET PEAK IN SHARE SALES | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/cook-county-asks-school-bond-bids-6750000-issue-offered-with.html | COOK COUNTY ASKS SCHOOL BOND BIDS; $6,750,000 Issue Offered, With Deadline of Dec. 7 --Boston Places Notes | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/treasury-bill-rate-advances-to-2248.html | TREASURY BILL RATE ADVANCES TO 2.248% | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/membership-in-the-u-n-procedural-change-suggested-for-admittance-of.html | Membership in the U. N.; Procedural Change Suggested for Admittance of Nations | True | MICHAEL H. CARDOZO. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/rutgers-1956-list-set-ten-football-games-booked-for-first-time.html | RUTGERS 1956 LIST SET; Ten Football Games Booked for First Time Since 1933 | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/louis-hampton-45-chemical-official.html | LOUIS HAMPTON, 45, CHEMICAL OFFICIAL | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/smaller-retailers-found-to-lack-data.html | SMALLER RETAILERS FOUND TO LACK DATA | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | | UNIONS AND THE WORKERS | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/coast-game-is-sellout.html | Coast Game Is Sell-Out | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/to-identify-communist-teachers.html | To Identify Communist Teachers | True | FRANCIS GRIFFITH, | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/commodity-index-rises-thursdays-figure-put-at-886-up-02-from.html | COMMODITY INDEX RISES, Thursday's Figure Put at 88.6, Up 0.2 From Wednesday | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/wagehour-officials-picked.html | Wage-Hour Officials Picked | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/britons-off-to-soviet-today.html | Britons Off to Soviet Today | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/gopper-prices-up-160-to-200-points-nearby-rubber-futures-also.html | GOPPER PRICES UP 160 TO 200 POINTS; Nearby Rubber Futures Also Soar--Coffee, Cocoa and Hides Higher | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/suburbs-called-healthiest.html | Suburbs Called Healthiest | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mrs-robert-gannett-has-son.html | Mrs. Robert Gannett Has Son | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/state-tax-installment-due.html | State Tax Installment Due | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/brazils-exchief-resigns-a-2d-post-luz-quits-as-elected-head-of.html | BRAZIL'S EX-CHIEF RESIGNS A 2D POST; Luz Quits as Elected Head of Chamber of Deputies but Remains as a Member | True | By Sam Pope Brewer | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/a-e-c-extends-pact-union-carbides-agreement-is-continued-to-june-30.html | A. E. C. EXTENDS PACT; Union Carbide's Agreement Is Continued to June 30, 1960 | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/richmond-club-sold-for-20000-tax-bid.html | RICHMOND CLUB SOLD FOR $20,000 TAX BID | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/seaboard-finance-refunds.html | Seaboard Finance Refunds | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/spain-plans-record-budget.html | Spain Plans Record Budget | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mcarthy-hits-2d-term-asserts-president-would-be-unfair-if-he-ran.html | M'CARTHY HITS 2D TERM; Asserts President Would Be Unfair if He Ran Again | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/dulles-bars-date-for-new-parley-opposes-britishfrench-bid-to.html | DULLES BARS DATE FOR NEW PARLEY; Opposes British-French Bid to Mention Another Talk in Geneva Communique | True | By Elie Abelspecial To the New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/phone-pact-gives-pay-rise-to-23000-long-lines-workers-to-vote-on.html | PHONE PACT GIVES PAY RISE TO 23,000; Long Lines Workers to Vote on Agreement for $1.50 to $4.50 a Week Increases | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/botany-mills-leases-label.html | Botany Mills Leases Label | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/war-games-on-in-louisiana.html | War Games On in Louisiana | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/lausche-is-60.html | Lausche Is 60 | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/icc-acts-to-require-truck-brake-safeguards.html | I.C.C. Acts to Require Truck Brake Safeguards | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/90minute-films-for-tv-planned-weekly-series-first-to-be-done-for.html | 90-MINUTE FILMS FOR TV PLANNED; Weekly Series, First to Be Done for Video, Will Offer Plays on A.B.C. Next Fall | True | By Val Adams | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mercury-climbs-to-683-warmest-nov-14-here.html | Mercury Climbs to 68.3, Warmest Nov. 14 Here | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/argentine-general-strike-set-for-today-by-peronists-a-general.html | Argentine General Strike Set for Today by Peronists; A GENERAL STRIKE SET IN ARGENTINA | True | By Edward A. Morrow | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/opera-style-triumphs-monteux-conducts-at-met-opening-night.html | Opera: Style Triumphs; Monteux Conducts at 'Met' Opening Night | True | By Howard Taubman | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/l-i-beach-plan-approved.html | L. I. Beach Plan Approved | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/u-s-officials-discuss-air-travel-safeguards.html | U. S. Officials Discuss Air Travel Safeguards | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/anaconda-company-jompanies-issue-income-figures.html | ANACONDA COMPANY; JOMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/el-chama-to-run-at-hialeah.html | El Chama to Run at Hialeah | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/philadelphia-board-elects.html | Philadelphia Board Elects | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/gambling-in-golf-hit-by-grainger-u-s-association-president-calls.html | GAMBLING IN GOLF HIT BY GRAINGER; U. S. Association President Calls Practice Threat to Integrity of Sport | True | By Lincoln A. Werden | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/lockheed-order-backlog-up-15-in-year-earnings-for-9-months-are.html | Lockheed Order Backlog Up 15% in Year; Earnings for 9 Months Are $13,371,000 | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/boston-symphony-of-1881-recalled-original-first-violinist-95-lauds.html | BOSTON SYMPHONY OF 1881 RECALLED; Original First Violinist, 95, Lauds Gericke, an Early Conductor of Orchestra | True | By John H. Fenton | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/malaya-doubts-truce-talk-in-55-reds-whose-chief-offer-to.html | MALAYA DOUBTS TRUCE TALK IN '55; Reds' Silence Since Their Offer to Negotiate an End of War Reduces Hopes | True | By Greg MacGregor | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/prisoner-exchange-offered-by-israel.html | PRISONER EXCHANGE OFFERED BY ISRAEL | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/traffic-accidents-rise-injuries-here-are-higher-for-week-but-deaths.html | TRAFFIC ACCIDENTS RISE; Injuries Here Are Higher for Week but Deaths Decline | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/dr-fatemi-identified.html | Dr. Fatemi Identified | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/monte-carlo-bank-reopens.html | Monte Carlo Bank Reopens | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/comedie-francaise-feted-at-luncheon.html | COMEDIE FRANCAISE FETED AT LUNCHEON | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/many-buy-tickets-for-fete-at-the-vamp-to-help-program-of-local-ant-a.html | Many Buy Tickets for Fete at 'The Vamp' To Help Program of Local ANT A Chapter | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/president-sees-hoover.html | President Sees Hoover | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/blow-to-influence-of-u-s-is-seen-in-wake-of-geneva-geneva-failure.html | Blow to Influence of U. S. Is Seen in Wake of Geneva; GENEVA FAILURE WORRIES CAPITAL | True | By James Restonspecial To The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/tv-salute-to-free-press.html | TV: Salute to Free Press | True | By Jack Gould | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/navy-again-seeks-bids-on-8-tankers-plan-for-sea-transportation.html | NAVY AGAIN SEEKS BIDS ON 8 TANKERS; Plan for Sea Transportation Service Additions Resumed After Award Is Canceled | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/robert-e-sherwood-dead-playwright-author-was-59-robert-e-sherwood.html | Robert E. Sherwood Dead; Playwright, Author Was 59; Robert E. Sherwood Dead at 59; Writer Won Four Pulitzer Prizes | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/business-is-urged-to-tell-its-story-washington-governor-tells-oil.html | BUSINESS IS URGED TO TELL ITS STORY; Washington Governor Tells Oil Men That 'Industrial Statesmanship' Is Need | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/thomas-l-hughes.html | THOMAS L. HUGHES | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/afghan-chiefs-called-assembly-to-discuss-issue-of-pakistani-border.html | AFGHAN CHIEFS CALLED; Assembly to Discuss Issue of Pakistani Border Areas | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/ministers-slayer-sentenced.html | Minister's Slayer Sentenced | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/middle-eastern-realities.html | MIDDLE EASTERN REALITIES | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/rome-opera-premiere-longfellows-evangeline-set-to-music-by-marcacci.html | ROME OPERA PREMIERE; Longfellow's 'Evangeline' Set to Music by Marcacci | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/national-review-out-first-issue-of-conservative-weekly-published.html | NATIONAL REVIEW OUT; First Issue of Conservative Weekly Published Here | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/innovations-at-show-include-odor-for-scenting-paper.html | Innovations at Show Include 'Odor' for Scenting Paper | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/briton-and-molotov-confer-on-vietnam.html | BRITON AND MOLOTOV CONFER ON VIETNAM | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/crippled-radar-ship-towed-to-yard-here.html | CRIPPLED RADAR SHIP TOWED TO YARD HERE | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/rev-dr-nikola-dobrecic.html | REV. DR. NIKOLA DOBRECIC | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/picasso-etchings-of-193036-shown-in-all-their-variety-at-carstairs.html | Picasso Etchings of 1930-36 Shown in All Their Variety at Carstairs Gallery | True | By Howard Devree | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/grays-resignation-accepted.html | Gray's Resignation Accepted | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/hospital-drive-report-1652590-is-raised-in-the-campaign-now-at.html | HOSPITAL DRIVE REPORT; $1,652,590 Is Raised in the Campaign Now at Midpoint | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/nelson-battle-plan-brings-750.html | Nelson Battle Plan Brings $750 | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mel-torme-singer-is-divorced.html | Mel Torme, Singer, Is Divorced | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/manitoba-reports-farm-income-slash.html | MANITOBA REPORTS FARM INCOME SLASH | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/yugoslav-ballet-to-appear-in-u-s-national-folk-unit-planning-15week.html | YUGOSLAV BALLET TO APPEAR IN U. S.; National Folk Unit, Planning 15-Week Tour, Will Make Debut Here in January | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/aide-named-for-school-fete.html | Aide Named for School Fete | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/craigof-indiana-supports-benson-tells-club-here-that-rigid-farm.html | CRAIG-OF INDIANA SUPPORTS BENSON; Tells Club Here That Rigid Farm Price Policy Causes Incredible Surpluses | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/agriculture-plan-set-by-khrushchev.html | AGRICULTURE PLAN SET BY KHRUSHCHEV | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/hartford-gets-303-bills-hearings-planned-for-thursday-on-flood.html | HARTFORD GETS 303 BILLS; Hearings Planned for Thursday on Flood Relief Program | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/robert-e-sherwood.html | ROBERT E. SHERWOOD | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/hartsville-at-2930-beats-gandharva-in-woodhaven-handicap-combest.html | Hartsville, at $29.30, Beats Gandharva in Woodhaven Handicap; COMBEST NOTCHES TRIPLE AT JAMAICA Jockey Wins With Hartsville, Two Other Non-Favorites— Season Here Ends Today | True | By Joseph C. Nichols | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mrs-walter-h-fisher.html | MRS. WALTER H. FISHER | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/maria-thomauer-in-allbrahms-program.html | Maria Thomauer in All-Brahms Program | True | J. B. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/tv-scholarships-planned.html | TV Scholarships Planned | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/rovero-may-miss-game-thigh-blood-clot-puts-out-star-dartmouth-back.html | ROVERO MAY MISS GAME; Thigh Blood Clot Puts Out Star Dartmouth Back | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/writer-lauds-truman-hillman-cites-expresident-as-authority-on.html | WRITER LAUDS TRUMAN; Hillman Cites Ex-President as Authority on History | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/high-court-moves-on-2-racial-issues-asks-more-data-in-virginia.html | HIGH COURT MOVES ON 2 RACIAL ISSUES; Asks More Data in Virginia Intermarriage Case—Bars Review on Oklahoma Law | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/stolen-art-recovered-paintings-obtained-with-bad-check-turn-up-in.html | STOLEN ART RECOVERED; Paintings Obtained With Bad Check Turn Up in Shop | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/youth-admits-planting-bomb-in-airliner-44-victims-included-mother.html | Youth Admits Planting Bomb in Airliner; 44 Victims Included Mother He Insured; YOUTH CONFESSES IN PLANE TRAGEDY Colorado Suspect Says He Took Out $37,500— Faces U. S. Charge | True | By the United Press. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/soviet-and-china-build-rail-links-one-through-mongolia-is-ready.html | SOVIET AND CHINA BUILD RAIL LINKS; One Line Through Mongolia Is Ready—Sinkiang Road Advancing Rapidly | True | By Harrison E. Salisbury | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/threats-by-boys-may-oust-family.html | THREATS BY BOYS MAY OUST FAMILY | True | | 1983-10-07 | RE0000177902 | B00000561767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/great-northern-paper-10week-net-is-321-a-share-against-278-earlier.html | GREAT NORTHERN PAPER; 10-Week Net Is $3.21 a Share, Against $2.78 Earlier | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/stocks-are-firm-on-london-board-but-volume-shows-no-big.html | STOCKS ARE FIRM ON LONDON BOARD; But Volume Shows No Big Rise--Interest Selective in Leading Industrials | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/airlines-seek-foolproof-system-to-thwart-sabotage-of-planes-no.html | Airlines Seek Foolproof System To Thwart Sabotage of Planes; No Practical Method Found to Detect Bomb Hidden in Baggage or Cargo | True | By Richard Witkin | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/brandeis-awards-given-sheil-goldstein-hershfield-and-glickman.html | BRANDEIS AWARDS GIVEN; Sheil, Goldstein, Hershfield and Glickman Honored | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/pace-at-yonkers-to-amber-rodney-crowd-of-26395-sees-filly-triumph.html | PACE AT YONKERS TO AMBER RODNEY; Crowd of 26,395 Sees Filly Triumph by Two Lengths and Return $10.70 | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/offerings-today-above-43000000-preferred-debentures-and-common.html | OFFERINGS TODAY ABOVE $43,000,000; Preferred, Debentures and Common Stock Slated For Sale to the Public | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/alston-is-named-manager-of-year-dodger-pilot-gets-58-of-99-votes-in.html | ALSTON IS NAMED MANAGER OF YEAR; Dodger Pilot Gets 58 of 99 Votes in National League --Smith of Phils Next | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/sees-road-aid-assured.html | Sees Road Aid Assured | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/new-york-presbytery-favors-women-pastors.html | New York Presbytery Favors Women Pastors | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/leases-accepted-in-gramercy-area-applications-being-taken-for.html | LEASES ACCEPTED IN GRAMERCY AREA; Applications Being Taken for 18-Story Building at 20th St. and Third Ave. | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/trading-in-babies-seen-nationwide-physicians-and-lawyers-get.html | TRADING IN BABIES SEEN NATION-WIDE; Physicians and Lawyers Get Fat Fees in Adoption Deals, Kefauver Inquiry Is Told | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/diplomatstobe-learn-by-viewing-group-including-two-woman-boards.html | DIPLOMATS-TO-BE LEARN BY VIEWING; Group Including Two Woman Boards Liberte in Rain to Watch Passenger Check | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/antipolio-drive-in-queens.html | Anti-Polio Drive in Queens | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/deficit-pressure-menaces-turkey-her-economy-is-under-strain-from.html | DEFICIT PRESSURE MENACES TURKEY; Her Economy Is Under Strain From Investment Program and Many Subsidies | True | By A. C. Sedgwickspecial To the New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/peakuerickson.html | PeakuErickson | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/threat-to-rights-found-continuing-united-synagogue-asserts-that.html | THREAT TO RIGHTS FOUND CONTINUING; United Synagogue Asserts That Basic Circumstances Causing Peril Remain | True | By George Dugansspecial To the New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/injustices-to-arabs-charged.html | Injustices to Arabs Charged | True | IZZAT TAN NOUS, | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/francis-h-coffin.html | FRANCIS H. COFFIN | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/c-c-n-y-retains-title-beats-hunter-30-for-third-straight-soccer.html | C. C. N. Y. RETAINS TITLE; Beats Hunter, 3-0, for Third Straight Soccer Crown | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/lobbyist-loses-second-plea.html | Lobbyist Loses Second Plea | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/red-brief-scores-law-warns-supreme-court-against-a-legislative-h-bomb.html | RED BRIEF SCORES LAW; Warns Supreme Court Against a 'Legislative H-Bomb' | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/state-gets-a-stay-in-rentlaw-suit-landlords-ordered-to-show-cause.html | STATE GETS A STAY IN RENT-LAW SUIT; Landlords Ordered to Show Cause Why Action Should Not Be Dismissed | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mrs-falkenborg-rewed.html | Mrs. Falkenborg Rewed | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/surplus-disposal-called-farm-key-ellender-predicts-first-new.html | SURPLUS DISPOSAL CALLED FARM KEY; Ellender Predicts First New Legislation Will Deal With Increasing Sales Abroad | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mrs-orson-welles-has-child.html | Mrs. Orson Welles Has Child | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/top-player-at-garden-never-gets-into-contests-but-gladys-goodding.html | Top Player at Garden Never Gets Into Contests; But Gladys Goodding Wins Fans With Her Organ Selections Bright Humor Plus Talent Helpful in Musician's Work | True | By Moe Berger | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/a-survey-of-the-continued-communist-military-buildup-opposite.html | A Survey of the Continued Communist Military Build-Up Opposite Formosa | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/keeping-third-avenues-name.html | Keeping Third Avenue's Name | True | CLARE M. TOUSLEY. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/phils-hanner-has-operation.html | Phils' Hanner Has Operation | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/snow-quits-new-haven-board.html | Snow Quits New Haven Board | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/youth-conferences-stand-reaffirmation-by-group-of-moral-and.html | Youth Conference's Stand; Reaffirmation by Group of Moral and Spiritual Values Stressed | True | Rev. J. EDWARD CAROTHERS,Rabbi HAROLD H. GORDON,Don J. HANGER, | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/bad-weather-hurts-tunk-river-hunt.html | Bad Weather Hurts Tunk River Hunt | True | By Raymond R. Camp | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/canada-gets-europe-radio-link.html | Canada Gets Europe Radio Link | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/rangers-raleigh-found-fit.html | Rangers' Raleigh Found Fit | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/14th-financial-follies-1500-to-see-show-lampooning-business-leaders.html | 14TH 'FINANCIAL FOLLIES'; 1,500 to See Show Lampooning Business Leaders on Friday | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/prisoner-tells-of-device.html | Prisoner Tells of Device | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/icc-head-called-by-senate-group-icc-head-called-by-senate-group.html | I.C.C. HEAD CALLED BY SENATE GROUP; I.C.C. HEAD CALLED BY SENATE GROUP | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/named-to-directorate-of-plywood-company.html | Named to Directorate Of Plywood Company | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/improved-espionage.html | Improved Espionage | True | By Arthur Daley | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/flexibility-is-asked-on-korea-by-canada.html | FLEXIBILITY IS ASKED ON KOREA BY CANADA | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/oklahoma-keeps-no-1-poll-rating-but-michigan-state-replaces.html | OKLAHOMA KEEPS NO. 1 POLL RATING; But Michigan State Replaces Maryland as Runner-Up in United Press Voting | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/ticket-flood-assailed-6man-raritan-police-force-to-face-grand-jury.html | TICKET FLOOD ASSAILED; 6-Man Raritan Police Force to Face Grand Jury | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/citizens-group-seeking-access-to-files-of-waterfront-agency.html | Citizens' Group Seeking Access To Files of Waterfront Agency | True | | 1983-10-07 | RE0000177902 | B00000561767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/joins-hughes-aircraft-to-head-new-division.html | Joins Hughes Aircraft To Head New Division | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/volunteers-sought-for-blood-program.html | VOLUNTEERS SOUGHT FOR BLOOD PROGRAM | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/central-planning-sale-of-stations.html | CENTRAL PLANNING SALE OF STATIONS | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/metropolitan-begins-71st-season-hoffmanns-first-production-met.html | Metropolitan Begins 71st Season; 'Hoffmann' Is First Production; MET OPERA OPENS ITS 71ST SEASON | True | By Ross Parmenter | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/airline-services-widely-shuffled-cab-acting-on-case-long-in-dispute.html | AIRLINE SERVICES WIDELY SHUFFLED; C.A.B., Acting on Case Long in Dispute, Puts 3 Cities on Competitive Routes | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/three-state-police-reassigned.html | Three State Police Reassigned | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/hess-goldsmith-co-is-70.html | Hess, Goldsmith & Co. Is 70 | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/olympic-rowing-drive-begins.html | Olympic Rowing Drive Begins | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/nurses-aides-wanted-state-to-help-city-recruit-hospital-workers.html | NURSES' AIDES WANTED; State to Help City Recruit Hospital Workers | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/auto-production-at-6month-peak-29000-daily-rate-indicates-total-for.html | AUTO PRODUCTION AT 6-MONTH PEAK; 29,000 Daily Rate Indicates Total for 1955 of More Than 8,000,000 | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/water-analysis-method-wins-award-for-four.html | Water Analysis Method Wins Award for Four | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/division-is-noted-on-social-change-experts-split-on-whether-u-s-is.html | DIVISION IS NOTED ON SOCIAL CHANGE; Experts Split on Whether U. S. Is Failing Culturally, Health Session Is Told | True | By Robert K. Plumb Special To The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/maple-leaf-ball-set-friday-benefit-will-assist-the-lighthouse.html | MAPLE LEAF BALL SET; Friday Benefit Will Assist the Lighthouse, Woman's Club | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/banks-borrow-heavily-at-the-federal-reserve.html | Banks Borrow Heavily At the Federal Reserve | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/displaced-arabs-called-peace-key-aid-director-reports-to-u-n-unrest.html | DISPLACED ARABS CALLED PEACE KEY; Aid Director Reports to U. N. Unrest Will Persist Until Refugees Are Satisfied | True | By Kathleen Teltsch | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/surging-market-nears-new-peak-surging-market-nears-new-peak-booming.html | SURGING MARKET NEARS NEW PEAK; SURGING MARKET NEARS NEW PEAK Booming Session Lifts Index 5.90 to 330.64, Second Biggest Gain of Year VOLUME UP TO 2,760,000 G. M. Most Active, Climbing 3 5/8--Rises of 2 Points or More | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/hogs-slump-at-indianapolis.html | Hogs Slump at Indianapolis | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/ruby-ayres-dies-a-british-author-writer-of-romantic-novels-sold.html | RUBY AYRES DIES; A BRITISH AUTHOR; Writer of Romantic Novels Sold 8,000,000 Copies-- Produced Play in 1932 | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/restudy-of-controls-urged.html | Restudy of Controls Urged | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/marines-shake-up-corps-leadership.html | MARINES SHAKE UP CORPS' LEADERSHIP | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/john-a-mgarr.html | JOHN A. M'GARR | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/2-testify-on-wyoming-crash.html | 2 Testify on Wyoming Crash | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/dryden-to-get-trophy-aeronautics-group-director-named-for-wright.html | DRYDEN TO GET TROPHY; Aeronautics Group Director Named for Wright Award | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/joseph-a-cox-jr.html | JOSEPH A. COX, JR. | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/pipe-line-concern-gains-transcontinental-gas-net-at-218-a-share-for.html | PIPE LINE CONCERN GAINS; Transcontinental Gas' Net at $2.18 a Share for Year | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/complaint-right-urged-at-inquiry-let-the-discontented-talk-4-tell.html | COMPLAINT RIGHT URGED AT INQUIRY; Let the Discontented Talk, 4 Tell Senate Hearing on U. S. Freedom | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/ohio-pike-has-surplus-1st-month-of-full-operation-nets-322630-after.html | OHIO 'PIKE HAS SURPLUS; 1st Month of Full Operation Nets $322,630 After All Costs | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/food-news-in-damp-weather-some-hints-on-protecting-dishes-that-tend.html | Food News: In Damp Weather, Some Hints on Protecting Dishes That Tend to Absorb Moisture Pure Maple Syrup in Chain Stores and Small Groceries | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/music-town-hall-debut-geza-anda-gives-piano-recital-marked-by.html | Music: Town Hall Debut; Geza Anda Gives Piano Recital Marked by Differing Styles of Playing | True | H. C. S. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/lehman-and-bush-clash-at-hearing-former-says-flood-insurance.html | LEHMAN AND BUSH CLASH AT HEARING; Former Says Flood Insurance Inquiry Is Hurt by Lack of Administration Guidance | True | By Richard H. Parke | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/french-rescind-ban-on-moroccan-paper.html | FRENCH RESCIND BAN ON MOROCCAN PAPER | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/dividend-news.html | DIVIDEND NEWS | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/john-philip-barlow.html | JOHN PHILIP BARLOW | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/3-suspended-for-year-harness-commission-acts-in-alleged-yonkers.html | 3 SUSPENDED FOR YEAR; Harness Commission Acts in Alleged Yonkers Drugging | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/spellmans-father-buried.html | Spellman's Father Buried | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/avis-expands-in-canada.html | Avis Expands in Canada | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/dr-kathleen-marthur.html | DR. KATHLEEN M'ARTHUR | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/versatility-theme-of-a-design-exhibit.html | Versatility Theme Of a Design Exhibit | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/yaleharvard-and-princetondartmouth-share-top-billing-in-east-tle.html | Yale-Harvard and Princeton-Dartmouth Share Top Billing in East; TLE BIDS MARK GAMES SATURDAY Eleven Faces Crimson Challenge--Tiger a Clear Choice Over the Green | True | By Allison Danzig | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/new-program-gives-bigger-role-in-defense-to-small-businesses.html | New Program Gives Bigger Role In Defense to Small Businesses | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/recreation-cited-as-childs-4th-r-head-of-play-schools-group-stresses.html | RECREATION CITED AS CHILD'S 4TH 'R'; Head of Play Schools Group Stresses Value of Play in Developing Personality | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/william-andolsek.html | WILLIAM ANDOLSEK | True | Special to The New York TImej. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/city-fire-force-at-record-high-as-294-rookies-are-inducted.html | City Fire Force at Record High As 294 Rookies Are Inducted | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/albert-r-sources.html | ALBERT R. SOURCES | True | | 1983-10-07 | RE0000177902 | B00000561767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/huntleyspauldingdies-industrialist-was-governor-of-new-hampshire.html | HUNTLEYSPAULDINGDIES; Industrialist Was Governor of New Hampshire, 1927-28 | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/disalle-asked-to-run-56-kefauver-campaign.html | DiSalle Asked to Run '56 Kefauver Campaign | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/argentine-peso-dips-little.html | Argentine Peso Dips Little | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/polio-shot-clearance-near.html | Polio Shot Clearance Near | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/big-corn-receipts-depress-futures-changes-in-other-grains-are-mixed.html | BIG CORN RECEIPTS DEPRESS FUTURES; Changes in Other Grains Are Mixed -- Soybean Prices Close 1/4 to 3c4 Cent Off | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/dr-hale-curtis.html | DR. HALE CURTIS | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/bernard-de-voto.html | BERNARD DE VOTO | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mrs-aldrich-named-head-of-golf-group.html | MRS. ALDRICH NAMED HEAD OF GOLF GROUP | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/japans-rightists-will-unite-today-democrats-and-liberals-will-merge.html | JAPAN'S RIGHTISTS WILL UNITE TODAY; Democrats and Liberals Will Merge -- Present Premier Will Be Re-elected Nov. 22 | True | By Robert Trumbull | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/new-oil-refinery-is-opened-in-chile.html | NEW OIL REFINERY IS OPENED IN CHILE | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/farm-sabotage-charged-to-gop-minnesota-governor-sees-deliberate.html | FARM 'SABOTAGE' CHARGED TO G.O.P.; Minnesota Governor Sees Move to Wreck Price Support Program | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/soviet-insists-u-n-admit-mongolia-soviet-insists-un-admit-mongolia.html | SOVIET INSISTS U. N. ADMIT MONGOLIA; SOVIET INSISTS U.N. ADMIT MONGOLIA ' It or Nothing,' Spokesman Says on 'Package' Deal-- Deadlock With U. S. Looms | True | By Thomas J. Hamiltonspecial to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/awakening-in-u-s-seen.html | Awakening in U. S. Seen | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/wharton-alumni-honor-craig.html | Wharton Alumni Honor Craig | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/alvab-clark-65-phone-engimer-exdirector-of-research-for-bell-system.html | ALVAB. CLARK, 65, PHONE ENGIMER; Ex-Director of Research for Bell System DiesuServed in Defense Department | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/high-court-to-act-on-stock-options-agrees-to-weigh-u-s-appeal.html | HIGH COURT TO ACT ON STOCK OPTIONS; Agrees to Weigh U. S. Appeal Seeking to Tax Employe's Profits as Income | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/molotov-asserts-the-iron-curtain-is-here-to-stay-molotov-asserts.html | MOLOTOV ASSERTS THE IRON CURTAIN IS HERE TO STAY; Molotov Asserts Iron Curtain Won't Be Lifted by Soviet Union Rejects New Western Offer for Improved Contacts as Propaganda Move ASKS END OF TRADE CURB Dulles Warns Soviet Against the Sale of Surplus Arms to Promote Commerce | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/bonnsoviet-talk-on-ties-stalled-complicated-issues-arise-in-paris.html | BONN-SOVIET TALK ON TIES STALLED; Complicated Issues Arise in Paris -- Moscow Halts Return of Prisoners | True | By Walter Sullivan | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/dr-james-w-wister.html | DR. JAMES W. WISTER | True | Special to The New York Time*. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/miss-keller-gets-special-citation-honored-by-the-presidents.html | MISS KELLER GETS SPECIAL CITATION; Honored by the President's Committee as Group for Oversea Blind Is 40 | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/policeman-asks-to-quit-demoted-he-faces-inquiry-for-helping-an.html | POLICEMAN ASKS TO QUIT; Demoted, He Faces Inquiry for Helping an Ex-Convict | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/nehru-greeted-on-birthday.html | Nehru Greeted on Birthday | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/private-schools-aided-600000000-given-in-10-years-for-building.html | PRIVATE SCHOOLS AIDED; $600,000,000 Given in 10 Years for Building Programs | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/rehabilitation-success-90-of-handicapped-held-able-to-train-for.html | REHABILITATION SUCCESS; 90% of Handicapped Held Able to Train for Jobs | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/dr-arthur-j-hearn.html | DR. ARTHUR J. HEARN | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/roosevelt-of-yonkers-coach-nearing-first-unbeaten-football-season.html | Roosevelt of Yonkers Coach Nearing First Unbeaten Football Season in 30 Years | True | By William J. Flynn | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/montgomerys-first-u-s-train-ride.html | Montgomery's First U. S. Train Ride | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/british-and-us-reports-on-antarctic-in-times.html | British and U.S. Reports On Antarctic in Times | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/a-tangled-skein-of-labor-relations-law.html | A Tangled Skein of Labor Relations Law | True | By Arthur Krock | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/edinburgh-team-wins-116.html | Edinburgh Team Wins, 11-6 | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/benefit-at-store-will-open-today-percentage-of-sales-at-mark-cross.html | BENEFIT AT STORE WILL OPEN TODAY; Percentage of Sales at Mark Cross Till Thursday to Aid Visiting Nurse Service | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/election-opponents-make-gain-in-france.html | ELECTION OPPONENTS MAKE GAIN IN FRANCE | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/college-leaders-begin-fund-plea-independent-liberal-arts.html | COLLEGE LEADERS BEGIN FUND PLEA; Independent Liberal Arts Institutions in State Seek Aid of Corporations | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/hog-prices-drop-to-low-since-42-receipts-are-heaviest-in-11.html | HOG PRICES DROP TO LOW SINCE '42; Receipts Are Heaviest in 11 Years--Butchers Tumble 75 Cents to $1.25 CWT. | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/minister-cleared-in-contempt-case-court-overrules-judge-who-had.html | MINISTER CLEARED IN CONTEMPT CASE; Court Overrules Judge Who Had Been Criticized in a Letter to a Newspaper | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mrs-tobias-cohn.html | MRS. TOBIAS COHN | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/inlaid-mosaic-latest-vogue-in-furniture.html | Inlaid Mosaic Latest Vogue In Furniture | True | By Betty Pepis | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/wesson-oil-snowdrift-net-profit-for-year-is-down-from-1954-total.html | WESSON OIL & SNOWDRIFT; Net Profit for Year Is Down From 1954 Total | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mrs-oscar-olesen-has-twins.html | Mrs. Oscar Olesen Has Twins | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/new-solution-for-the-saar.html | NEW SOLUTION FOR THE SAAR | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mcarthy-attack-on-nlrb-pushed-mcclellan-says-immediate-attention-on.html | M'CARTHY ATTACK ON N.L.R.B. PUSHED; McClellan Says 'Immediate' Action on the Red 'Cell' Charge Is in Order | True | By C. P. Trussellspecial to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/yamin-is-accused-of-murder-deal-codefendant-says-former-magistrate.html | YAMIN IS ACCUSED OF MURDER DEAL; Co-Defendant Says Former Magistrate Engineered Slaying of Aronowitz | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/police-chief-takes-oath.html | Police Chief Takes Oath | True | Special to The New York Times. | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/oistrakh-on-way-here-soviet-violinists-u-s-debut-to-be-at-recital.html | OISTRAKH ON WAY HERE; Soviet Violinist's U. S. Debut to Be at Recital Sunday | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/aid-is-suggested-for-latin-nations-aid-is-suggested-for-latin.html | AID IS SUGGESTED FOR LATIN NATIONS; AID IS SUGGESTED FOR LATIN NATIONS Exporters Urged to Join in Helping the Area Raise Its Dollar Income | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/retarded-childrens-week.html | Retarded Children's Week | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/president-in-tribute-eisenhower-sends-letter-to-family-on-durkin.html | PRESIDENT IN TRIBUTE; Eisenhower Sends Letter to Family on Durkin Death | True | Special to The New York Times. | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/adonis-perjurer-to-leave-country-accepts-deportation-to-avoid.html | ADONIS, PERJURER, TO LEAVE COUNTRY; Accepts Deportation to Avoid Jail--Is Going to Italy as Court Bars Near-By Lands | True | Special to The New York Times. | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/holders-of-sears-approve-31-split-holders-of-sears-approve-31-split.html | HOLDERS OF SEARS APPROVE 3-1 SPLIT; HOLDERS OF SEARS APPROVE 3-1 SPLIT 1% Stock Dividend Also Set --Cash Rate Unchanged-- 2% Price Rise Planned | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/troops-called-out-in-new-cyprus-riots.html | TROOPS CALLED OUT IN NEW CYPRUS RIOTS | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/aid-to-disabled-backed-folsom-urges-states-to-support-joint.html | AID TO DISABLED BACKED; Folsom Urges States to Support Joint Rehabilitation Drive | True | Special to The New York Times. | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/modern-paintings-and-sculpture-at-museum.html | Modern Paintings and Sculpture at Museum | True | D. A. | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/child-to-mrs-rossiter-reeves.html | Child to Mrs. Rossiter Reeves | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/poetry-magazine-gets-30000.html | Poetry Magazine Gets $30,000 | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/danetobindies-labor-leader-80-former-president-of-a-fl-teamsters.html | DANETOBINDIES, LABOR LEADER, 80; Former President of A. F. L. Teamsters Union Succumbs in Indianapolis Hospital | | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/red-stain-is-wrong-chac.html | Red Stain Is Wrong Chac | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/elected-to-the-board-of-plymouth-cordage.html | Elected to the Board of Plymouth Cordage | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/pakistan-facing-decisive-period-next-few-months-expected-to-show.html | PAKISTAN FACING DECISIVE PERIOD; Next Few Months Expected to Show Nation's Ability to Be Democratic | | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/other-sales-mergers-blawknox-buys-machine-maker.html | OTHER SALES, MERGERS; BLAW-KNOX BUYS MACHINE MAKER | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/steel-output-sets-second-best-level.html | STEEL OUTPUT SETS SECOND BEST LEVEL | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/bronx-hospital-gets-2-grants.html | Bronx Hospital Gets 2 Grants | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/churchill-back-in-london.html | Churchill Back in London | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/argentina-and-brazil.html | ARGENTINA AND BRAZIL | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/blawknox-buys-machine-maker-19700000-reported-paid-for-continental.html | BLAW-KNOX BUYS MACHINE MAKER; $19,700,000 Reported Paid for Continental Foundry --Other Acquisitions | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/avco-unit-develops-new-gas-turbine-for-aircraft.html | Avco Unit Develops New Gas Turbine for Aircraft | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/fashions-from-miami-first-public-display-to-be-held-here-tomorrow.html | FASHIONS FROM MIAMI; First Public Display to Be Held Here Tomorrow | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/hotel-on-west-side-sold-by-operators.html | HOTEL ON WEST SIDE SOLD BY OPERATORS | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/cotton-victor-over-brown.html | Cotton Victor Over Brown | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/policy-is-defined-on-buy-american-policy-is-defined-on-buy-american.html | POLICY IS DEFINED ON 'BUY AMERICAN'; POLICY IS DEFINED ON 'BUY AMERICAN' Interior Department Allows U. S. Bidders an Extra 6% Labor-Surplus Differential A POSSIBLE U. S. FORMULA Statement Is Made in Award of Four Small Contracts to Foreign Companies | True | Special to The New York Times. | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/dants-ads-in-buffalo-draw-calls-to-louisville.html | Dant's Ads in Buffalo Draw Calls to Louisville | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/thomas-a-wilson.html | THOMAS A. WILSON | True | Special to The New York Times. | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/dr-heald-on-education-aid.html | DR. HEALD ON EDUCATION AID | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/booksauthors.html | Books--Authors | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/big-shot-wins-mention-in-unsung-hero-voting.html | Big Shot Wins Mention In 'Unsung Hero' Voting | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/2-more-navy-ships-off-to-antarctic-expedition-hailed-by-byrd-as.html | 2 MORE NAVY SHIPS OFF TO ANTARCTIC; Expedition Hailed by Byrd as Start of 'Permanent' U.S. Occupation of Continent BRITISH UNIT ON WAY, TOO Advance Party on Canadian Sealer Almost Misses the Afternoon London Tide | True | Special to The New York Times. | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/filipino-seeks-u-n-aid.html | Filipino Seeks U. N. Aid | True | Special to The New York Times. | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/city-to-open-drive-for-heater-safety.html | CITY TO OPEN DRIVE FOR HEATER SAFETY | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/remarks-by-dulles-molotov-and-macmillan-and-text-of-new-western.html | Remarks by Dulles, Molotov and Macmillan and Text of New Western Proposal | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/aviation-concern-adds-unit.html | Aviation Concern Adds Unit | True | | 1983-10-07 | RE000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE000177902 | B00000561767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/a-study-of-europes-new-confidence-in-the-immediate-outlook-for.html | A Study of Europe's New Confidence In the Immediate Outlook for Britain; STERLING'S GAINS NOTED IN EUROPE | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/gas-system-plans-simplified-setup-columbia-would-combine-14.html | GAS SYSTEM PLANS SIMPLIFIED SET-UP; Columbia Would Combine 14 Subsidiaries Into Eight to Reduce Red Tape | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/01-dip-reported-in-primary-prices-drop-in-week-for-processed-foods.html | 0.1% DIP REPORTED IN PRIMARY PRICES; Drop in Week for Processed Foods, Farm Products Blamed for Decline | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/french-art-show-begins-in-moscow-but-soviet-arbiters-continue.html | FRENCH ART SHOW BEGINS IN MOSCOW; But Soviet Arbiters Continue Tongue-in-Cheek Attitude to Western Works | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/finnegan-will-head-stevenson-56-drive.html | FINNEGAN WILL HEAD STEVENSON '56 DRIVE | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/hall-defeats-charles-captures-split-decision-over-heavyweight.html | HALL DEFEATS CHARLES; Captures Split Decision Over Heavyweight Ex-Champion | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/professor-of-law-baltimore-suicide.html | PROFESSOR OF LAW BALTIMORE SUICIDE | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/marlies-takes-title-breaks-tie-with-dennehy-in-toronto-horse-show.html | MARLIES TAKES TITLE; Breaks Tie With Dennehy in Toronto Horse Show | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/horse-claim-is-scored-strassburger-terms-action-on-mahan-contemptible.html | HORSE CLAIM IS SCORED; Strassburger Terms Action on Mahan 'Contemptible' | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/gifts-aid-roosevelt-hospital.html | Gifts Aid Roosevelt Hospital | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/childrens-books-in-local-displays.html | Children's Books In Local Displays | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/courchesne-is-victor-outpoints-berrios-with-early-attack-at-st.html | COURCHESNE IS VICTOR; Outpoints Berrios With Early Attack at St. Nick's | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/rabbis-fear-school-spiritual-statement-will-stir-religious-dispute.html | Rabbis Fear School Spiritual Statement Will Stir Religious Dispute in Classroom | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/48681927-asked-for-westchester-requested-budget-total-up-2658484.html | $48,681,927 ASKED FOR WESTCHESTER; Requested Budget Total Up $2,658,484 -- Board Sets Hearing for Dec. 12 | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/all-french-fields-face-strike-today.html | ALL FRENCH FIELDS FACE STRIKE TODAY | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/mccarthy-rally-tonight.html | McCarthy Rally Tonight | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/gettysburg-gives-the-eisenhowers-joyous-welcome-eisenhowers-get.html | GETTYSBURG GIVES THE EISENHOWERS JOYOUS WELCOME; EISENHOWERS GET JOYOUS WELCOME | True | By Allen Drury | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/jersey-hotel-is-sold-resort-operator-acquired-the-brighton-in.html | JERSEY HOTEL IS SOLD; Resort Operator Acquired the Brighton, in Atlantic City | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/st-lukes-chapel-to-hold-3day-fair.html | ST. LUKE'S CHAPEL TO HOLD 3-DAY FAIR | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/columbia-holds-long-drill.html | Columbia Holds Long Drill | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/libya-asks-end-of-tribunal.html | Libya Asks End of Tribunal | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/trade-board-for-more-police.html | Trade Board for More Police | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/malaya-indonesia-plan-ties.html | Malaya, Indonesia Plan Ties | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/cadillac-strike-ends-salesman-at-agency-here-back-after-security.html | CADILLAC STRIKE ENDS; Salesman at Agency Here Back After Security Dispute | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/advance-british-unit-leaves.html | Advance British Unit Leaves | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/edward-k-mesick.html | EDWARD K. MESICK | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/news-of-interest-in-shipping-field-new-french-superliner-to-be.html | NEWS OF INTEREST IN SHIPPING FIELD; New French Superliner to Be Started Next Fall-- Rudder Club Elects | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/in-new-american-can-post.html | In New American Can Post | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/revlon-registers-offering-of-stock-new-issue-and-secondary-sale.html | REVLON REGISTERS OFFERING OF STOCK; New Issue and Secondary Sale Planned-- Statement Reveals Rise in Profits | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/son-to-the-h-w-penningtons.html | Son to the H. W. Penningtons | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/nickel-company-lifts-profit-42-big-canadian-producer-nets-453-a.html | NICKEL COMPANY LIFTS PROFIT 42%; Big Canadian Producer Nets $4.53 a Share for Nine Months, Against $3.15 | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/u-n-move-sought-on-human-rights.html | U. N. MOVE SOUGHT ON HUMAN RIGHTS | True | Special to The New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/phoenix-to-stage-new-play-tonight-arnold-stears-terrible-swift.html | PHOENIX TO STAGE NEW PLAY TONIGHT; Arnold Stoear's 'Terrible Swift Sword' to Be First for Directors Series | True | By Louis Calta | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/ferrer-weighing-great-man-film-actordirector-is-in-deal-with.html | FERRER WEIGHING 'GREAT MAN' FILM; Actor-Director Is in Deal With Universal on Morgan Story of Video Star | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/laos-trade-shift-tied-to-thailand-reorientation-follows-pact-on.html | LAOS TRADE SHIFT TIED TO THAILAND; Reorientation Follows Pact on Goods in Transit-- U. S. Railway Aid a Factor | True | By Henry R. Lieberman | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/gerosa-attacks-budget-drafters-gerosa-attacks-budget-drafters.html | GEROSA ATTACKS BUDGET DRAFTERS; GEROSA ATTACKS BUDGET DRAFTERS | True | By Charles G. Bennett | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-15 | 1955-11-15 | https://www.nytimes.com/1955/11/15/archives/southern-nitrogen-details-financing.html | SOUTHERN NITROGEN DETAILS FINANCING | True | | 1983-10-07 | RE0000177902 | B00000561767 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/eagles-scott-and-willey-hailed-for-defensive-skills-by-giants-ends.html | Eagles' Scott and Willey Hailed For Defensive Skills by Giants; Ends With New York's Next Foe Praised by Coach Howell-- Elevens, in Top Shape, Are Wary of Each Other | True | By Deane McGowen | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/british-air-official-named.html | British Air Official Named | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/works-by-baron-gros-napoleonic-era-romantic-on-view-at-seligmanns.html | Works by Baron Gros, Napoleonic Era Romantic, on View at Seligmann's | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/japans-envoy-asks-business-in-us-to-take-broad-view-japanese-envoy.html | Japan's Envoy Asks Business in U.S. to Take Broad View; JAPANESE ENVOY HITS QUOTA PLEAS | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/caribbean-port-to-reopen.html | Caribbean Port to Reopen | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/research-needs-cited-by-experts-medical-problems-weighed-on-eve-of.html | RESEARCH NEEDS CITED BY EXPERTS; Medical Problems Weighed on Eve of Publication of 'a Midcentury Survey' | True | By William L. Laurence | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/commuters-queried-cards-given-to-jersey-centra-riders-as-survey.html | COMMUTERS QUERIED; Cards Given to Jersey Centra Riders as Survey Begins | True | | 1983-10-07 | RE0000177903 | B00000563146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/eli-lilly-lifts-9month-sales.html | Eli Lilly Lifts 9-Month Sales | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/czech-living-cost-found-to-be-high-evidence-indicates-average.html | CZECH LIVING COST FOUND TO BE HIGH; Evidence Indicates Average Citizen Lives More Poorly Than Before the War | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/atom-bomb-drill-held-in-bronx-area.html | ATOM BOMB DRILL HELD IN BRONX AREA | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/laura-lee-payne-to-be-ty-hostess-will-conduct-live-interview.html | LAURA LEE PAYNE TO BE TY HOSTESS; Will Conduct Live Interview Program From the West With Prominent Guests | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/national-steel-to-spend-200-million-to-expand.html | National Steel to Spend $200 Million to Expand | True | SPECIAL TO THE NEW YORK TIMES | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/experts-chided-on-delinquency-too-many-theories-conceal-real-nature.html | 'EXPERTS' CHIDED ON DELINQUENCY; Too Many Theories Conceal Real Nature of Problem, Welfare Parley Told | True | By Emma Harrison | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/growers-dissatisfied-but-many-dealers-are-said-to-support-potato.html | Growers Dissatisfied, but Many Dealers Are Said to Support Potato Futures Mart | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/plane-blast-cost-concern-655000-continental-casualty-held-policies.html | PLANE BLAST COST CONCERN $655,000; Continental Casualty Held Policies on 13 of 44 Victims --2 Other Companies Hit | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/diegel-in-golf-hall-of-fame.html | Diegel in Golf Hall of Fame | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/two-join-alco-products-board.html | Two Join Alco Products Board | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/burke-trial-guarded-2-boston-policemen-come-here-to-watch-for-gang.html | BURKE TRIAL GUARDED; 2 Boston Policemen Come Here to Watch for Gang Killers | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/miss-van-hoosear-troth-mills-alumna-to-be-wed-next-month-to.html | MISS VAN HOOSEAR TROTH; Mills Alumna to Be Wed Next Month to Frederick Goode | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/colombia-urges-un-drop-algerian-item.html | COLOMBIA URGES U.N. DROP ALGERIAN ITEM | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mayor-to-enlist-youth-in-aviation-promises-city-will-seek-to.html | MAYOR TO ENLIST YOUTH IN AVIATION; Promises City Will Seek to Prepare Its Children for Careers in Jet Age | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/nlrb-inquiry-shifted-senate-group-to-let-house-scan-mccarthys.html | N.L.R.B. INQUIRY SHIFTED; Senate Group to Let House Scan McCarthy's Charges | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/yale-club-scores-32-beats-city-a-c-as-class-a-squad-racquets.html | YALE CLUB SCORES, 3-2; Beats City A. C. as Class A Squad Racquets Starts | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/sparkman-pledges-aid.html | Sparkman Pledges Aid | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/hunter-alumnae-meet-today.html | Hunter Alumnae Meet Today | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/milton-cohen-honored-anniversary-with-federation-of-the-handicapped.html | MILTON COHEN HONORED; Anniversary With Federation of the Handicapped Marked | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/sullivan-of-hawks-injured.html | Sullivan of Hawks Injured | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/lovellette-sets-pace-lakers-center-leads-n-b-a-in-scoring-with-121.html | LOVELLETTE SETS PACE; Lakers' Center Leads N. B. A. in Scoring With 121 Points | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/book-drive-stirs-tempest-in-canada.html | BOOK DRIVE STIRS TEMPEST IN CANADA | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/library-drive-to-open-seeks-430000-to-support-its-central-reference.html | LIBRARY DRIVE TO OPEN; Seeks $430,000 to Support Its Central Reference Collection | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/germ-war-plans-protested.html | Germ War Plans Protested | True | MARGARET CASANOVA. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/eisenhower-again-offers-pact-on-near-east-borders-president-cites.html | Eisenhower Again Offers Pact on Near East Borders; PRESIDENT CITES AIM ON NEAR EAST | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/state-labor-units-in-merger-moves-a-f-l-and-c-i-o-to-pick.html | STATE LABOR UNITS IN MERGER MOVES; A. F. L. and C. I. O. to Pick Committees -- National Groups Need Executives | True | By A. H. Raskin | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/colorful-separates-for-new-resort-wear.html | Colorful Separates for New Resort Wear | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/7-more-suspended-in-hoffman-case-meynar-makes-public-final-report.html | 7 MORE SUSPENDED IN HOFFMAN CASE; Meynar Makes Public Final Report -- $300,000 Suit Against Bank Stressed | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/use-of-more-power-in-homes-envisioned.html | USE OF MORE POWER IN HOMES ENVISIONED | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/daugherty-retains-sense-of-humor.html | Daugherty Retains Sense of Humor | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/canadian-confident.html | Canadian Confident | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/cardinals-will-restore-screen-in-right-field.html | Cardinals Will Restore Screen in Right Field | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/khrushchev-words-on-france-revised.html | KHRUSHCHEV WORDS ON FRANCE REVISED | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/cotton-advances-by-5-to-76-points-closing-is-near-peak-of-day-with.html | COTTON ADVANCES BY 5 TO 76 POINTS; Closing Is Near Peak of Day With December at 34 Cents First Time Since August | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/forecast-for-1975-use-of-fuel-will-double-with-oil-in-key-role.html | Forecast for 1975: Use of Fuel Will Double, With Oil in Key Role | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/bus-kills-brooklyn-man-80.html | Bus Kills Brooklyn Man, 80 | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/lehman-spurring-youth-crime-war-hearings-start-here-today-on-bill.html | LEHMAN SPURRING YOUTH CRIME WAR; Hearings Start Here Today on Bill to Put $11,000,000 a Year Into the Fight | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/weaknesses-of-propaganda-diplomacy.html | Weaknesses of Propaganda Diplomacy | True | By C. L. Sulzberger | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/music-mozart-serenade-played-haffner-work-offered-in-town-hall.html | Music; Mozart Serenade Played; 'Haffner' Work Offered in Town Hall Program | True | By Ross Parmenter | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/school-fetes-as-usual-religious-observances-not-to-be-changed.html | SCHOOL FETES AS USUAL; Religious Observances Not to Be Changed, Jansen Asserts | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/wright-design-rejected-by-venetian-commission.html | Wright Design Rejected By Venetian Commission | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/fall-kills-contractor-matthew-l-carroll-plunges-to-park-ave-office.html | FALL KILLS CONTRACTOR; Matthew L. Carroll Plunges to Park Ave. Office Setback | True | | 1983-10-07 | RE0000177903 | B00000563146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/esports-to-iron-curtain-rise.html | Esports to Iron Curtain Rise | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/marciano-pact-expires-ibcs-norris-hopes-to-sign-new-contract-with.html | MARCIANO PACT EXPIRES; I.B.C.'s Norris Hopes to Sign New Contract With Rocky | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/president-to-get-report-by-dulles-on-geneva-talks-eisenhower-to-get.html | PRESIDENT TO GET REPORT BY DULLES ON GENEVA TALKS; EISENHOWER TO GET REPORT BY DULLES Conferences Set Tomorrow and Friday—Eisenhower Takes Longest Walk | True | By Allen Drury special To The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/bird-curator-honored.html | Bird Curator Honored | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mr-gerosa-right-and-wrong.html | MR. GEROSA, RIGHT AND WRONG | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/california-backers-prepare.html | California Backers Prepare | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/yamin-again-accused-second-witness-links-him-to-the-slaying-of.html | YAMIN AGAIN ACCUSED; Second Witness Links Him to the Slaying of Aronowitz | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/industrial-index-reaches-new-high-industrial-index-reaches-new-high.html | INDUSTRIAL INDEX REACHES NEW HIGH; INDUSTRIAL INDEX REACHES NEW HIGH | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/departing-yanks-praised-in-tokyo-japanese-press-pays-tribute-to.html | DEPARTING YANKS PRAISED IN TOKYO; Japanese Press Pays Tribute to Players and Club as Tour of Nation Ends | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/plea-made-for-cypriote-greeks-seek-easing-of-a-death-sentence.html | PLEA MADE FOR CYPRIOTE; Greeks Seek Easing of a Death Sentence—A School Closed | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/nickel-plate-net-up.html | Nickel Plate Net Up | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/i-c-c-chairman-to-face-open-senate-investigation-icc-chief-faces-a.html | I. C. C. Chairman to Face Open Senate Investigation; I.C.C. CHIEF FACES A SENATE INQUIRY | True | By William S. White | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/disston-sale-ratified-stockholders-accept-porters-offersuit-is.html | DISSTON SALE RATIFIED; Stockholders Accept Porter's Offer--Suit Is Withdrawn | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/vickers-head-to-resign-gen-weeks-will-be-succeeded-in-may-by.html | VICKERS HEAD TO RESIGN; Gen. Weeks Will Be Succeeded in May by Viscount Knollys | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/ormandy-directs-wagner-concert-his-philadelphia-orchestra-displays.html | ORMANDY DIRECTS WAGNER CONCERT; His Philadelphia Orchestra Displays Tonal Splendor Here--Harshaw Sings | True | J. B. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/other-dividend-news-dividends-voted-by-corporations.html | OTHER DIVIDEND NEWS; DIVIDENDS VOTED BY CORPORATIONS | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/u-s-ballerina-cheered-paris-audience-hails-return-of-rosella.html | U. S. BALLERINA CHEERED; Paris Audience Hails Return of Rosella Hightower | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/freeing-of-land-in-israel-asked-syria-urges-u-n-name-body-to-give.html | 'FREEING' OF LAND IN ISRAEL ASKED; Syria Urges U. N. Name Body to Give Areas to Refugees --U. S. to Fight Proposal | True | By Kathleen Teltsch special To the New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/food-chains-to-merge-sunrise-supermarket-to-buy-long-islands.html | FOOD CHAINS TO MERGE; Sunrise Supermarket to Buy Long Island's Stop-N-Shop | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/edwin-d-winkworth.html | EDWIN D. WINKWORTH | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/edgar-c-kreutzberg.html | EDGAR C. KREUTZBERG | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mlle-mony-dalmes-is-honored.html | Mlle. Mony Dalmes Is Honored | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/alkahn-out-of-suit-princeton-mills-agrees-label-maker-acted-in-good.html | ALKAHN OUT OF SUIT; Princeton Mills Agrees Label Maker Acted in Good Faith | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/kaline-tiger-outfielder-named-leagues-sophomore-star-of-55.html | Kaline, Tiger Outfielder, Named League's Sophomore Star of '55 | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/greece-invites-bonn-president.html | Greece Invites Bonn President | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/exiles-in-paris-try-to-seize-soviet-aide.html | EXILES IN PARIS TRY TO SEIZE SOVIET AIDE | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mr-and-mrs-epstein-honored.html | Mr. and Mrs. Epstein Honored | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/bengurion-bars-eden-mediation-he-says-proposal-for-arab-border.html | BEN-GURION BARS EDEN MEDIATION; He Says Proposal for Arab Border Talks Would Tend to 'Truncate Israel' | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/riegelman-scores-city-pier-failure-citys-operation-of-piers.html | RIEGELMAN SCORES CITY PIER 'FAILURE'; CITY'S OPERATION OF PIERS ASSAILED | True | By Charles G. Bennett | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/twister-hits-indiana-town.html | Twister Hits Indiana Town | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/gatt-to-continue-study-japanese-trade-competition-is-accepted-as.html | GATT TO CONTINUE STUDY; Japanese Trade Competition Is Accepted as Responsibility | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/slide-dooms-cathedral-150yearold-quebec-church-must-be-replaced.html | SLIDE DOOMS CATHEDRAL; 150-Year-Old Quebec Church Must Be Replaced | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/excavations-endangered-by-elements-and-tourist.html | Excavations Endangered by Elements and Tourist Depredations--Professor to Set Up Association for Conservation Work | True | By Arnaldo Cortesi special To the New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/nagy-loses-last-post-hungarys-expremier-ousted-from-parliament.html | NAGY LOSES LAST POST; Hungary's Ex-Premier Ousted From Parliament | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/ridgeback-newest-a-k-c-member-dog-has-prowess-in-sporting-field-and.html | Ridgeback Newest A. K. C. Member; Dog Has Prowess in Sporting Field and as Farm Guard | True | By John Rendel | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/defense-aide-to-retire-general-white-to-leave-post-of-petroleum.html | DEFENSE AIDE TO RETIRE; General White to Leave Post of Petroleum Expert | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/morocco-prepares-to-welcome-sultan.html | MOROCCO PREPARES TO WELCOME SULTAN | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/bomb-scare-a-dud-brooklyn-college-structure-is-searched-for-two.html | BOMB SCARE A DUD; Brooklyn College Structure Is Searched for Two Hours | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mrs-herbert-c-newell.html | MRS. HERBERT C. NEWELL | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/foremost-dairies-sales-up-578-profits-475-for-first-9-months-of.html | FOREMOST DAIRIES; Sales Up 57.8%, Profits 47.5% for First 9 Months of Year | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/for-fewer-amendments-a-state-constitution-which-will-require-less.html | For Fewer Amendments; A State Constitution Which Will Require Less Change Is Favored | True | LOUIS J. MERRELL, | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/the-u-n-package.html | THE U. N. "PACKAGE" | True | | 1983-10-07 | RE0000177903 | B00000563146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/article-3-no-title.html | Article 3 — No Title | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/aeronautics-expert-to-get-wright-trophy.html | Aeronautics Expert To Get Wright Trophy | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/colombo-council-to-meet.html | Colombo Council to Meet | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/u-nu-arrives-in-india-burmese-premier-en-route-home-lands-in-soviet.html | U NU ARRIVES IN INDIA; Burmese Premier, En Route Home, Lands in Soviet Plane | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/beginning-of-wisdom.html | BEGINNING OF WISDOM | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/batista-fills-vacant-post.html | Batista Fills Vacant Post | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/finnair-to-set-up-moscow-service-first-noncommunist-carrier-will.html | FINNAIR TO SET UP MOSCOW SERVICE; First Non-Communist Carrier Will Begin Flights From Helsinki Next Month | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/police-arrest-7-in-numbers-ring-500000ayear-racket-is-smashed-in-3.html | POLICE ARREST 7 IN NUMBERS RING; $500,000-a-Year Racket Is Smashed in 3 Raids on Lower East Side | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/commodity-index-dips-mondays-level-fell-to-885-from-886-last.html | COMMODITY INDEX DIPS; Monday's Level Fell to 88.5 From 88.6 Last Thursday | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/nonskeds-obtain-regular-air-runs-cab-authorizes-10-flights-a-month.html | NONSKEDS OBTAIN REGULAR AIR RUNS; C.A.B. Authorizes 10 Flights a Month in 3-2 Decision-- 49 Carriers Affected | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/faure-indicates-delay-in-voting-faure-indicates-delay-in-voting.html | FAURE INDICATES DELAY IN VOTING; FAURE INDICATES DELAY IN VOTING | True | By Robert C. Doty | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/vincent-lyons.html | VINCENT LYONS | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/how-to-save-money.html | How to Save Money | True | By Arthur Daley | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/battlefield-tower-closed.html | Battlefield Tower Closed | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/white-house-has-no-comment.html | White House Has No Comment | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/wood-for-fireplace-needs-storage-care.html | Wood for Fireplace Needs Storage Care | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/yale-victor-in-squash-tennis.html | Yale Victor in Squash Tennis | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/womans-hobby-is-war-refugees-300-call-illinois-resident-their.html | WOMAN'S HOBBY IS WAR REFUGEES; 300 Call Illinois Resident Their American Mother --Son Killed in War | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/u-s-to-withhold-20-of-funds-set-for-foreign-aid-u-s-to-withhold-20.html | U. S. TO WITHHOLD 20% OF FUNDS SET FOR FOREIGN AID; U. S. TO WITHHOLD 20% OF AID FUND | True | By Dana Adams Schmidt | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/article-2-no-title.html | Article 2 — No Title | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/fined-300-in-tax-bribe.html | Fined $300 in Tax Bribe | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mrs-elizabeth-harding.html | MRS. ELIZABETH HARDING | True | Special to The New York TUnel/2. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/talmadge-woodward-50-heir-to-jello-fortune-dieu-founders-grandson.html | TALMADGE WOODWARD, 50; Heir to Jell-O Fortune Dieu Founder's Grandson | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/baby-sale-curb-urged-kefauver-group-to-offer-bill-to-check.html | BABY SALE CURB URGED; Kefauver Group to Offer Bill to Check Interstate Deals | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/boys-in-blue-bluer-jersey-police-on-ticket-spree-under-new.html | BOYS IN BLUE BLUER; Jersey Police on Ticket Spree Under New Regulations | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/91-shot-scores-in-yonkers-pace-newtown-girl-victor-before-26943-on.html | 9-1 SHOT SCORES IN YONKERS PACE; Newtown Girl Victor Before 26,943 on Final Night of Harness Racing Season | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/governor-leader-delighted.html | Governor Leader 'Delighted' | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/czechs-hides-microphone-in-own-london-embassy.html | Czech Hides Microphone in Own London Embassy | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/phone-aide-is-bank-trustee.html | Phone Aide Is Bank Trustee | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/cincinnati-tally-over-coalition-wins-five-council-seats-vote-total.html | CINCINNATI TALLY OVER; Coalition Wins Five Council Seats, Vote Total Shows | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/colonial-heirloom-ends-a-long-stay-abroad-tricks-for-a-thanksgiving.html | Colonial Heirloom Ends a Long Stay Abroad --Tricks for a Thanksgiving Parade | True | By Meyer Berger | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/israeli-plane-reports-attack.html | Israeli Plane Reports Attack | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/woman-slain-in-home-daughter-wounded-in-trying-to-take-pistol-from.html | WOMAN SLAIN IN HOME; Daughter Wounded in Trying to Take Pistol From Suspect | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/article-4-no-title.html | Article 4 — No Title | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/the-iron-curtain-stays.html | THE IRON CURTAIN STAYS | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/pakistan-increase-set.html | Pakistan Increase Set | True | By John P. Callahanspecial to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/jane-gruver-engaged-syracuse-nurse-fiancee-of-rev-edward-l-eastman.html | JANE GRUVER ENGAGED; Syracuse Nurse Fiancee of Rev. Edward L. Eastman | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/screen-target-zero-korean-conflict-story-misses-the-mark.html | Screen: 'Target Zero'; Korean Conflict Story Misses the Mark | True | By Bosley Crowther | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/services-for-bernard-de-voto.html | Services for Bernard De Voto | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/arbitration-on-a-permanent-basis-is-set-up-in-longshore-industry.html | Arbitration on a Permanent Basis Is Set Up in Longshore Industry; Shippers and Dockers Name Grunot to Continue in Post as the Impartial Referee | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/yale-expecting-replacement-problems-in-saturdays-finale-with.html | Yale Expecting Replacement Problems in Saturday's Finale With Harvard; BLUE DEPRESSED BY PRINCETON LOSS But Yale Figures to Regain Spirit for Crimson Contest Despite Injured Harriers | True | By Allison Danzigspecial To The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/4-concerns-indicted-in-antitrust-cases.html | 4 CONCERNS INDICTED IN ANTITRUST CASES | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/christmas-pact-is-made-jordan-and-israel-to-allow-visits-to.html | CHRISTMAS PACT IS MADE; Jordan and Israel to Allow Visits to Bethlehem | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/frank-j-g-duck-56-chemical-engineer.html | FRANK J. G. DUCK, 56, CHEMICAL ENGINEER | True | Special to The New York Timp/1/2 | 1983-10-07 | RE0000177903 | B00000563146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/ann-st-john.html | ANN ST. JOHN | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/financing-sought-for-south-africa-50200000-to-be-raised-by-bond.html | FINANCING SOUGHT FOR SOUTH AFRICA; $50,200,000 to Be Raised by Bond Issues Here to Further Transportation Program | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mitchell-appoints-adviser.html | Mitchell Appoints Adviser | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/soviet-said-to-speed-visas.html | Soviet Said to Speed Visas | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/republicans-plan-100seat-fete-garden-chosen-for-bistate-salute-to.html | REPUBLICANS PLAN $100-A-SEAT FETE; Garden Chosen for Bi-State 'Salute to Eisenhower' in Nation-Wide Fund Drive | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/raymond-thayer-dead-watercolorist-68-illustrated-magazines.html | RAYMOND THAYER DEAD; Water-Colorist, 68, Illustrated Magazines and Books -- | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/top-fireman-shifted-deputy-chief-james-t-ward-reassigned-by.html | TOP FIREMAN SHIFTED; Deputy Chief James T. Ward Reassigned by Cavanagh | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/straus-foresees-yule-trade-up-5-macy-president-reports-rise-in.html | STRAUS FORESEES YULE TRADE UP 5%; Macy President Reports Rise in Chain's Sales and Net --All Divisions in Black | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/glitter-is-featured-in-new-towel-group.html | Glitter Is Featured In New Towel Group | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/stocks-in-london-display-firmness-penny-gains-are-general.html | STOCKS IN LONDON DISPLAY FIRMNESS; Penny Gains Are General--Government Issues Go Up as Much as 10 Shillings | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/eastman-kodak-raises-dividends-25c-extra-and-60c-quarterly-to-be.html | EASTMAN KODAK RAISES DIVIDENDS; 25c Extra and 60c Quarterly to Be Distributed, Bringing 1955 Payments to $2.35 | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/the-stevenson-candidacy.html | THE STEVENSON CANDIDACY | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/u-s-agency-orders-ban-on-3-food-dyes.html | U. S. AGENCY ORDERS BAN ON 3 FOOD DYES | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/nelson-statue-in-peril-dublins-city-council-insists-it-must-be.html | NELSON STATUE IN PERIL; Dublin's City Council Insists It Must Be Removed | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/all-summer-long-revival.html | 'All Summer Long' Revival | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/rhode-island-weighs-bid.html | Rhode Island Weighs Bid | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/stevenson-wins-2-of-3-over-a-split-infinitive.html | Stevenson Wins 2 of 3 Over a Split Infinitive | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/books-teach-big-subjects-to-children.html | Books Teach 'Big' Subjects To Children | True | By Dorothy Barclay | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/peronist-hold-on-unions-broken-general-strike-lags-in-argentina.html | Peronist Hold on Unions Broken; General Strike Lags in Argentina; PERONISTS HOLD ON UNIONS BROKEN | True | By Edward A. MorrowSpecial To the New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/jean-p-g-hancock.html | JEAN P.-G. HANCOCK | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/wildlife-service-gets-aide.html | Wildlife Service Gets Aide | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/query-to-author-on-red-tie-upheld-u-s-court-refuses-to-drop-charge.html | QUERY TO AUTHOR ON RED TIE UPHELD; U. S. Court Refuses to Drop Charge That Resulted From Overseas Library Inquiry | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/a-t-t-plans-offering-unsold-part-of-big-debenture-issue-to-be.html | A. T. & T. PLANS OFFERING; Unsold Part of Big Debenture Issue to Be Marketed | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/chain-of-stores-in-center-lease.html | CHAIN OF STORES IN CENTER LEASE | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/ballet-pre1914-spoof-souvenirs-new-bolender-work-that-satirizes.html | Ballet: Pre-1914 Spoof; 'Souvenirs,' New Bolender Work That Satirizes Antebellum Mores, Has Debut | True | By John Martin | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/donovan-penalty-found-too-high.html | DONOVAN PENALTY FOUND TOO HIGH | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/peabody-coal-co-6-months-net-is-1734573-up-from-156263-in-54.html | PEABODY COAL CO.; 6 Months' Net Is $1,734,573, Up From $156,263 in '54 | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/woodside-tract-to-help-business-seven-acres-assembled-by-operator.html | WOODSIDE TRACT TO HELP BUSINESS; Seven Acres Assembled by Operator for Development as Industrial Terminal | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/seminary-opens-psychiatry-unit-jewish-institution-will-be-aided-by.html | SEMINARY OPENS PSYCHIATRY UNIT; Jewish Institution Will Be Aided by Experts in New Program for Students | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/capt-w-w-galbraith.html | CAPT. W. W. GALBRAITH | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/syracuse-works-on-attack.html | Syracuse Works on Attack | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/minnesota-alumni-meet-today.html | Minnesota Alumni Meet Today | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/west-rejects-bid-of-soviet-to-cut-units-in-germany-west-rejects.html | WEST REJECTS BID OF SOVIET TO CUT UNITS IN GERMANY; West Rejects Soviet Proposal To Reduce Forces in Germany | True | By Drew Middleton | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/to-buy-southern-cement-co.html | To Buy Southern Cement Co. | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/2-marines-die-in-mishap-4-others-on-west-coast-are-missing-in-sea.html | 2 MARINES DIE IN MISHAP; 4 Others on West Coast Are Missing in Sea Maneuvers | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/gligoric-is-victor-in-2-chess-games-runnerup-to-smyslov-beats.html | GLIGORIC IS VICTOR IN 2 CHESS GAMES; Runner-Up to Smyslov Beats Barcza and Duckstein in Interzone Tournament | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/james-l-hoppes.html | JAMES L. HOPPES | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/samaria-to-quit-atlantic-run.html | Samaria to Quit Atlantic Run | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/90-soviet-submarines-reported-in-far-east.html | 90 Soviet Submarines Reported in Far East | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/elected-to-presidency-of-north-side-savings.html | Elected to Presidency Of North Side Savings | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/a-burdet-crofoot.html | A. BURDET CROFOOT | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/texas-raises-oil-allowable.html | Texas Raises Oil Allowable | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/fire-force-needs-cited-associations-head-says-staff-is-2000-under.html | FIRE FORCE NEEDS CITED; Association's Head Says Staff Is 2,000 Under Strength | True | | 1983-10-07 | RE0000177903 | B00000563146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/adams-criticizes-social-agencies-police-exhead-charges-they-select.html | ADAMS CRITICIZES SOCIAL AGENCIES; Police Ex-Head Charges They Select on 'Park Ave. Basis' Delinquents in Need of Aid | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/karachi-hurdled-odds-in-economy-pakistans-survival-on-basis-of.html | KARACHI HURDLED ODDS IN ECONOMY; Pakistan's Survival on Basis of Small Resources Called a Major Achievement | True | By A. M. Rosenthalspecial To The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/choice-of-probation-staff.html | Choice of Probation Staff | True | RUTH J. FREY, | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mrs-alpheus-s-hardy.html | MRS. ALPHEUS S. HARDY | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/state-group-asked-for-new-road-plan.html | STATE GROUP ASKED FOR NEW ROAD PLAN | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/red-cross-rally-today-bronx-group-chairmen-to-plan-blood-program.html | RED CROSS RALLY TODAY; Bronx Group Chairmen to Plan Blood Program for Year | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/miss-ruth-rapoport-prospective-bride.html | MISS RUTH RAPOPORT PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/eastgate-in-front-in-jenkins-stakes.html | EASTGATE IN FRONT IN JENKINS STAKES | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/war-command-captures-display-handicap-as-new-york-racing-season.html | War Command Captures Display Handicap as New York Racing Season Ends; JAMAICA WINNER NIPS KOPE'S BABY 32,517 See Jerkens-Trained War Command Lead From Start--$3,243,076 Bet | True | By James Roach | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/benefit-to-assist-education-group-mrs-j-macn-thompson-is-hostess-at.html | BENEFIT TO ASSIST EDUCATION GROUP; Mrs. J. MacN. Thompson Is Hostess at a Tea for Adult Council Committee Aides | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/passport-denials-arouse-senators-rights-inquiry-demands-data-from.html | PASSPORT DENIALS AROUSE SENATORS; Rights Inquiry Demands Data From State Department on Scientist and Judge | True | By C. P. Trussellspecial To The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/creole-oil-to-pay-bonuses.html | Creole Oil to Pay Bonuses | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mistrial-is-denied-in-landlords-suit.html | MISTRIAL IS DENIED IN LANDLORDS SUIT | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/steel-union-fund-to-help-strikers-500000-allotted-by-board-for.html | STEEL UNION FUND TO HELP STRIKERS; $500,000 Allotted by Board for Electrical Workers in Westinghouse Tie-Up | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/brownell-to-request-new-risk-procedure.html | Brownell to Request New 'Risk' Procedure | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/eden-repeats-plea.html | Eden Repeats Plea | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/soviet-disarmament-paper.html | Soviet Disarmament Paper | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/montgomery-in-boston-says-tie-of-englishspeaking-nations-is-vital.html | MONTGOMERY IN BOSTON; Says Tie of English-Speaking Nations Is Vital to Peace | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/new-studebakers-longer-and-wider-offer-more-power.html | New Studebakers, Longer and Wider, Offer More Power | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/syrianczech-arms-talks.html | Syrian-Czech Arms Talks | True | Dispatch of The Times, London. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/utility-offerings-above-35000000-securities-of-new-england.html | UTILITY OFFERINGS ABOVE $35,000,000; Securities of New England Telephone, Arizona Public Service to Be Marketed | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/books-and-authors.html | Books and Authors | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/weather-blamed-for-poor-deer-hunting-results-in-new-england-areas.html | Weather Blamed for Poor Deer Hunting Results in New England Areas | True | By Raymond B. Camp | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/harold-g-scheehle.html | HAROLD G. SCHEEHLE | True | Social to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/miss-myrtle-bigden.html | MISS MYRTLE BIGDEN | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/preview-of-film-will-aid-nursery-friday-night-performance-of.html | PREVIEW OF FILM WILL AID NURSERY; Friday Night Performance of 'Miss Dove' to Be Benefit for Virginia Day Unit | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/statements-by-dulles-and-soviet-proposals.html | Statements by Dulles and Soviet Proposals | True | By Mr. Dulles | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/rubber-declines-from-new-peaks-cocoa-prices-are-also-down-hides-and.html | RUBBER DECLINES FROM NEW PEAKS; Cocoa Prices Are Also Down --Hides and Coffee Futures Fluctuate Irregularly | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/narcotics-battle-is-discussed-here-u-s-city-state-agencies-confer.html | NARCOTICS BATTLE IS DISCUSSED HERE; U. S., City, State Agencies Confer on Joint Drive to Rid Area of Traffic in Drugs | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/leather-output-ahead-of-1954.html | Leather Output Ahead of 1954 | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/city-opens-drive-on-oil-stove-peril-at-rally-on-lower-east-side.html | CITY OPENS DRIVE ON OIL STOVE PERIL; At Rally on Lower East Side, Cavanagh Cites Dangers-- Other Meetings Planned | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/testing-air-raid-sirens.html | Testing Air Raid Sirens | True | THOMAS B. COMSTOCK. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/10-parking-meter-jobs-lure-10000-applicants.html | 10 Parking Meter Jobs Lure 10,000 Applicants | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/edition-power-of-states-tested-high-court-is-asked-to-upset-ruling.html | EDITION POWER OF STATES TESTED; High Court Is Asked to Upset Ruling Smith Act Nullified Pennsylvania's Statute | True | By Luther A. Huston | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/united-rightists-give-tokyo-policy-new-liberaldemocrat-party-issues.html | UNITED RIGHTISTS GIVE TOKYO POLICY; New Liberal-Democrat Party Issues Statement Taking Firm Line on Soviet | True | By Robert Trumbullspecial To The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/royal-mcbee-corp-companies-issue-income-figures.html | ROYAL McBEE CORP.; COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/text-of-the-statement-by-stevenson.html | Text of the Statement by Stevenson | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/cleaner-city-seen.html | Cleaner City Seen | True | ERNEST A BARLOW. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/u-s-clearing-japanese-port.html | U. S. Clearing Japanese Port | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/founder-of-italian-boys-towns-receives-award-here.html | Founder of Italian Boys' Towns Receives Award Here | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/spellman-gives-5000-to-uso.html | Spellman Gives $5,000 to U.S.O. | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/chandler-sprague.html | CHANDLER SPRAGUE | True | | 1983-10-07 | RE0000177903 | B00000563146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/transport-news-of-interest-here-ships-to-bring-350000-tons-of.html | TRANSPORT NEWS OF INTEREST HERE; Ships to Bring 350,000 Tons of Liberian Ore--Hawaiian Governor at Hearing | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/robert-y-dudley.html | ROBERT Y. DUDLEY | True | Sopcial to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/new-teeth-urged-in-antitrust-law.html | NEW TEETH URGED IN ANTITRUST LAW | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/texas-gas-piped-to-city-tennessee-company-routes-its-flow-through.html | TEXAS GAS PIPED TO CITY; Tennessee Company Routes Its Flow Through New England | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/s-w-murkland-69-former-controller-i.html | S. W. MURKLAND, 69, FORMER CONTROLLER i | True | uuuuuuuuuu Special to The New York Timess. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/alcestis-at-barnard-euripides-play-opens-tonight-mildral-dunnock.html | 'ALCESTIS' AT BARNARD; Euripides Play Opens Tonight --Mildred Dunnock Directs | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/w-a-hogan-dies-union-cofounder-official-of-local-3-of-a-f-l.html | W. A. HOGAN DIES; UNION CO-FOUNDER; Official of Local 3 of A. F. L. Electrical Workers Was International Treasurer | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/bowater-price-130-here.html | Bowater Price $130 Here | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/french-air-strike-gains-marseilles-field-employs-join-walkout-over.html | FRENCH AIR STRIKE GAINS; Marseilles Field Employes Join Walkout Over Pay | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/sales-earnings-of-boeing-shrink-237-and-252-declines-respectively.html | SALES, EARNINGS OF BOEING SHRINK; 23.7 and 25.2% Declines, Respectively, Reported-- 50c Extra Dividend | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/bob-baker-defeats-reed-in-10rounder.html | BOB BAKER DEFEATS REED IN 10-ROUNDER | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/new-head-of-nato-school.html | New Head of NATO School | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/philharmonic-fete-friends-of-orchestra-will-be-guests-at-tea-here.html | PHILHARMONIC FETE; 'Friends' of Orchestra Will Be Guests at Tea Here Today | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/millinery-strike-at-katz-ends.html | Millinery Strike at Katz Ends | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/marguerite-jones-a-fiancee.html | Marguerite Jones a Fiancee | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/300000-fund-drive-on-henry-st-settlement-house-appeal-to-end-in.html | $300,000 FUND DRIVE ON; Henry St. Settlement House Appeal to End in Spring | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/in-new-westinghouse-post.html | In New Westinghouse Post | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/turkish-democrats-win-take-2866-contests-in-sunday-municipal.html | TURKISH DEMOCRATS WIN; Take 2,866 Contests in Sunday Municipal Elections | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/child-to-the-clifford-ohara.html | Child to the Clifford O'Haras | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/scope-of-cancer-research-progress-against-disease-requires-full.html | Scope of Cancer Research; Progress Against Disease Requires Full Investigation, It Is Felt | True | LEONARD S. GREEN. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/boy-held-in-queens-on-threat-charges.html | BOY HELD IN QUEENS ON THREAT CHARGES | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/joins-duro-test-corp-as-engineering-officer.html | Joins Duro-Test Corp. As Engineering Officer | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/cornell-attends-lecture.html | Cornell Attends Lecture | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/dr-gainza-paz-honored.html | Dr. Gainza Paz Honored | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/meyner-entertains-cabinet.html | Meyner Entertains Cabinet | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mrs-j-s-butterworth.html | MRS. J. S. BUTTERWORTH | True | SDecial to The kpw Vnrtr T1ml/2 | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/v-a-plans-allout-aid-sets-up-sections-in-hospitals-for-longterm.html | V. A. PLANS 'ALL-OUT' AID; Sets Up Sections in Hospitals for Long-Term Patients | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/priestleys-play-to-open-tonight-dragons-mouth-a-debate-in-dramatic.html | PRIESTLEY'S PLAY TO OPEN TONIGHT; 'Dragon's Mouth,' a Debate in Dramatic Form, to Have Premiere at Cherry Lane | True | By Louis Calta | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/bowater-to-revamp-british-paper-concern-votes-to-simplify-capital.html | BOWATER TO REVAMP; British Paper Concern Votes to Simplify Capital Set-Up | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/broady-jury-is-picked-allmale-panel-selected-for-the-wiretap-trial.html | BROADY JURY IS PICKED; All-Male Panel Selected for the Wiretap Trial | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/rally-denounces-red-mideast-aim-zionistsponsored-gathering-urges-u.html | RALLY DENOUNCES RED MIDEAST AIM; Zionist-Sponsored Gathering Urges U. S. to Back Israel by a Security Pact | True | By Irving Spiegel | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/antarctic-ships-meet-glacier-overtakes-in-pacific-the-lessspeedy.html | ANTARCTIC SHIPS MEET; Glacier Overtakes in Pacific the Less-Speedy Edisto | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/brother-joseph.html | BROTHER JOSEPH | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/wayne-arnold-35-a-physicist-is-dead.html | WAYNE ARNOLD, 35, A PHYSICIST, IS DEAD | True | Special to The New York TImM. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/grain-prices-rise-as-soybeans-fall-traders-feel-bearish-news-has.html | GRAIN PRICES RISE AS SOYBEANS FALL; Traders Feel Bearish News Has Been Overplayed for the Present | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/lloyd-bacon-dies-film-director-65.html | LLOYD BACON DIES; FILM DIRECTOR, 65 | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/poland-reports-a-pact-trade-accord-with-yugoslavia-said-to-double.html | POLAND REPORTS A PACT; Trade Accord With Yugoslavia Said to Double 1955 Values | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/bonds-to-finance-california-span-bridge-authority-to-borrow.html | BONDS TO FINANCE CALIFORNIA SPAN; Bridge Authority to Borrow $46,000,000 to Connect San Francisco, Benicia | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/paperboard-output-up-last-weeks-volume-145-above-yearago-level.html | PAPERBOARD OUTPUT UP; Last Week's Volume 14.5% Above Year-Ago Level | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/lodge-sees-geneva-gain-he-credits-eisenhower-with-overturning-bad.html | LODGE SEES GENEVA GAIN; He Credits Eisenhower With Overturning Bad Publicity | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/potgieter-gains-draw-in-london-south-african-heavyweight-fails-to.html | POTGIETER GAINS DRAW IN LONDON; South African Heavyweight Fails to Impress in Bout With Canada's Parker | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/frank-kovacs-arrested.html | Frank Kovacs Arrested | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/stevenson-draws-cheers-and-gibes-most-democrats-hail-bid-walter.html | STEVENSON DRAWS CHEERS AND GIBES; Most Democrats Hail Bid-- Walter Assails Candidate --Hall Derides 'Build-Up' | True | By Joseph A. Loftus | 1983-10-07 | RE0000177903 | B00000563146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/samuel-jonas-84-chain-store-exhe-ad.html | SAMUEL JONAS, 84, CHAIN STORE EX-HE AD | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/theatre-school-sadism-play-about-a-military-academy-at-phoenix.html | Theatre: School Sadism; Play About a Military Academy at Phoenix | True | By Brooks Atkinson | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/housing-notes-sold-average-interest-of-1547-compares-with-159-oct-4.html | HOUSING NOTES SOLD; Average Interest of 1.547% Compares With 1.59 Oct. 4 | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/educator-scoffs-at-overteaching-rutgers-head-bids-colleges-make.html | EDUCATOR SCOFFS AT 'OVERTEACHING'; Rutgers Head Bids Colleges Make Learning 'Active' in Meeting Enrollment Leap | True | By Damon Stetsonspecial To The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/ford-of-canada-output-at-high.html | Ford of Canada Output at High | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/2-women-killed-in-queens-office-shooting-in-jackson-heights.html | 2 WOMEN KILLED IN QUEENS OFFICE; Shooting in Jackson Heights Business Section Is Listed as a Double Homicide | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/citys-aid-to-alcoholics-hailed-harts-island-project-is-inspected.html | City's Aid to Alcoholics Hailed; Harts Island Project Is Inspected | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/norway-assures-soviet-on-bases-to-allow-use-by-nato-allies-only-if.html | NORWAY ASSURES SOVIET ON BASES; To Allow Use by NATO Allies Only if Attacked--Two Premiers Stress Amity | True | By Welles Hangen | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/scientist-shortage-cited.html | Scientist Shortage Cited | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/new-show-at-metropolitan-today.html | New Show at Metropolitan Today | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/maryland-selected-to-oppose-oklahoma-in-orange-bowl-contest-1954.html | Maryland Selected to Oppose Oklahoma in Orange Bowl Contest; 1954 GAME RIVALS WILL MEET AGAIN | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/officers-must-pay-3-quebec-policemen-charged-in-jehovahs-witness.html | OFFICERS MUST PAY; 3 Quebec Policemen Charged in Jehovah's Witness Case | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/salk-shots-given-added-clearance-no-chance-of-present-batchs-having.html | SALK SHOTS GIVEN ADDED CLEARANCE; No Chance of Present Batch's Having Harmful Live Virus, Public Health Aide Says | True | By Robert K. Plumb | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/business-is-seen-favored-in-taxes-economists-tell-congress-rate.html | BUSINESS IS SEEN FAVORED IN TAXES; Economists Tell Congress Rate Structure Is Not as Progressive as It Seems | True | By Edwin L. Dale Jr.special To The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/wins-engineers-prize.html | Wins Engineers' Prize | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/karl-mark-lyons.html | KARL MARK LYONS | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mrs-george-mcloskey.html | MRS. GEORGE M'CLOSKEY | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/murder-charged-in-airliner-blast-colorado-to-try-confessed-saboteur.html | MURDER CHARGED IN AIRLINER BLAST; Colorado to Try Confessed Saboteur for Slaying His Mother for Insurance | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/pilot-in-crash-upheld-official-discounts-shortcut-before-accident.html | PILOT IN CRASH UPHELD; Official Discounts 'Short-Cut' Before Accident Fatal to 66 | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/gardini-ranked-italys-no-1.html | Gardini Ranked Italy's No. 1 | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/gregor-i-shashkov.html | GREGOR I. SHASHKOV | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/state-to-renew-pension-inquiry-hearings-on-union-welfare-funds.html | STATE TO RENEW PENSION INQUIRY; Hearings on Union Welfare Funds, Starting Monday, to Be 'Scholarly, Objective' | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/brewery-head-left-2000000.html | Brewery Head Left $2,000,000 | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/gonzales-named-rival-will-oppose-trabert-during-100match-pro-tour.html | GONZALES NAMED RIVAL; Will Oppose Trabert During 100-Match Pro Tour | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/storms-batter-arkansas.html | Storms Batter Arkansas | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/good-gains-made-by-ohio-edison-co-operating-revenues-net-income-are.html | GOOD GAINS MADE BY OHIO EDISON CO.; Operating Revenues, Net Income Are Up for October, 10 and 12 Month Periods | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/ship-application-backed.html | Ship Application Backed | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/eaudeparfum-from-cactus.html | Eau-de-Parfum From Cactus | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/food-news-chef-on-the-griddle-but-criticism-of-his-culinary-trial.html | Food News: Chef on the Griddle; But Criticism of His Culinary Trial Run Leaves Plaza's Head Cook Unperturbed | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/subway-named-for-lenin.html | Subway Named for Lenin | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/standby-freeze-on-prices-studied-need-of-quick-action-in-case-of.html | STAND-BY FREEZE ON PRICES STUDIED; Need of Quick Action in Case of Emergency Stressed by Defense Production Aides | True | By Charles E. Eganspecial To The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/national-reviews-address.html | National Review's Address | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/walt-disney-honored-audubon-medal-given-to-him-for-his-nature-films.html | WALT DISNEY HONORED; Audubon Medal Given to Him for His Nature Films | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/maritime-unit-opens-hearing.html | Maritime Unit Opens Hearing | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/pastrano-rowan-to-end-drills.html | Pastrano, Rowan to End Drills | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/house-unit-inspects-alabama-pulp-mill.html | HOUSE UNIT INSPECTS ALABAMA PULP MILL | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/priest-sentenced-in-china.html | Priest Sentenced in China | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/l-a-janney-74-patent-attorney-specialist-in-trademark-law-diesathad.html | L. A. JANNEY, 74, PATENT ATTORNEY; Specialist in Trademark Law DiesatHad Private Practice Here Until Recently | True | ,uuuuuuuu Smcilol lo The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/walter-r-littell.html | WALTER R. LITTELL | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/bostonians-clear-the-streets.html | Bostonians Clear the Streets | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/press-freedom-in-peru.html | Press Freedom in Peru | True | FERNANDO BERCKEMEYER, | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/new-refinery-for-cuba.html | New Refinery for Cuba | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/voting-plan-opposed-moslems-in-pakistan-assail-the-idea-of-joint.html | VOTING PLAN OPPOSED; Moslems in Pakistan Assail the Idea of Joint Hindu Poll | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/russian-woman-betters-shotput-record-again.html | Russian Woman Betters Shot-Put Record Again | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/new-parsifal-at-met-leo-kerz-is-designing-scenery-to-be-unveiled.html | NEW 'PARSIFAL' AT 'MET'; Leo Kerz Is Designing Scenery to Be Unveiled March 24 | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/u-s-bids-council-act-on-u-n-entry-but-22-lands-seek-to-avert-move.html | U. S. BIDS COUNCIL ACT ON U. N. ENTRY; But 22 Lands Seek to Avert Move, Fearing Haste May Block Mass Admissions | True | By Arthur J. Olsen | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/hawks-turn-back-knicks-121-to-95-st-louis-quintet-sets-team-scoring.html | HAWKS TURN BACK KNICKS, 121 TO 95; St. Louis Quintet Sets Team Scoring Mark in Sending Rivals to First Loss | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/j-george-r-graham.html | J. GEORGE R. GRAHAM | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/a-i-s-wregg-to-wed-miss-persseealy.html | A. I. S. WREGG TO WED MISS PERSSE-SEALY | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/automation-takes-over-in-wall-st-wall-st-puts-on-machinery-show.html | Automation Takes Over in Wall St.; WALL ST. PUTS ON MACHINERY SHOW | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/comedie-francaise-cited.html | Comedie Francaise Cited | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/gop-wary-on-flood-aid-governors-figure-questioned-by-connecticut.html | G.O.P. WARY ON FLOOD AID; Governor's Figure Questioned by Connecticut Leaders | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/distillers-corp-steps-up-its-search-for-oil-and-gas-progress-is.html | Distillers Corp. Steps Up Its Search For Oil and Gas; Progress Is Reported | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/seminary-plans-division-in-israel-training-school-for-rabbinic.html | SEMINARY PLANS DIVISION IN ISRAEL; Training School for Rabbinic Students Backed by United Synagogues of America | True | By George Dugan | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/merger-terms-listed-2-san-francisco-banks-give-details-of-proposal.html | MERGER TERMS LISTED; 2 San Francisco Banks Give Details of Proposal | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/dennehy-of-u-s-first-at-toronto-takes-faultandout-stake-in-horse.html | DENNEHY OF U. S. FIRST AT TORONTO; Takes Fault-and-Out Stake in Horse Show, Beating Ballard of Canada | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/shipping-line-for-sale-australia-willing-to-sell-if-right-price-is.html | SHIPPING LINE FOR SALE; Australia Willing to Sell if Right Price Is Offered | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/tvs-inventory-plans-to-expand-ducational-show-may-be-spectacular.html | TV'S 'INVENTORY' PLANS TO EXPAND; ducational Show May Be Spectacular' With Color and One-Hour Programs | True | By Val Adams | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/holiday-in-brazil-finds-nation-calm.html | HOLIDAY IN BRAZIL FINDS NATION CALM | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/big-stamp-auction-sets-mark-in-sales.html | BIG STAMP AUCTION SETS MARK IN SALES | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/capuzzi-released-by-packers.html | Capuzzi Released by Packers | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/rosewall-3set-victor-defeats-emerson-at-sydney-to-advance-along.html | ROSEWALL 3-SET VICTOR; Defeats Emerson at Sydney to Advance Along With Hoad | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/exdancer-leads-in-philippine-poll-mrs-warns-paces-the-field-for.html | EX-DANCER LEADS IN PHILIPPINE POLL; Mrs. Warns Paces the Field for Senate--Held Position in Magsaysay Cabinet | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/a-bundle-of-ford-for-britain.html | A Bundle of Ford for Britain | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/rangers-wings-to-play-tonight-blues-hope-to-strengthen-hold-on.html | RANGERS, WINGS TO PLAY TONIGHT; Blues Hope to Strengthen Hold on Second Place in Contest at Garden | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/new-film-process-is-shown-by-fox-55mm-cinemascope-scenes-from.html | NEW FILM PROCESS IS SHOWN BY FOX; 55-mm. CinemaScope Scenes From 'Carousel' Have More Depth, Striking Brilliance | True | By Thomas M. Pryor | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/vincent-astor-sells-building-bennison-buys-9story-industrial-at.html | VINCENT ASTOR SELLS BUILDING; Bennetson Buys 9-Story Industrial at 12th Ave. and 45th St. | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/comedie-francaise-bill-plays-by-marivaux-and-de-musset-presented.html | Comedie Francaise Bill; Plays by Marivaux and De Musset Presented | True | By Herbert L. Matthews | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/coast-guard-rescues-two-fishermen-adrift-all-night-in-small-boat.html | Coast Guard Rescues Two Fishermen Adrift All Night in Small Boat | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/syrian-envoy-assailed-ada-chairman-urges-recall-for-speech-that-hit.html | SYRIAN ENVOY ASSAILED; A.D.A. Chairman Urges Recall for Speech That Hit Zionism | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/u-n-trustee-group-ends-africa-debate.html | U. N. TRUSTEE GROUP ENDS AFRICA DEBATE | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/monaghan-takes-action-against-4-safford-2-others-suspended-by.html | MONAGHAN TAKES ACTION AGAINST 4; Safford, 2 Others Suspended by Harness Racing Head-- Evans Barred for Life | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/hope-of-eastwest-accord-on-improved-ties-vanishes-hope-of-accord-on.html | Hope of East-West Accord On Improved Ties Vanishes; HOPE OF ACCORD ON TIES VANISHES | True | By Elie Abel | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/policy-key-in-case.html | Policy Key in Case | True | By Richard Witkin | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/a-good-buy.html | A Good Buy | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/the-now-busy-firemen.html | THE NOW BUSY FIREMEN | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/american-brake-shoe-names-two-directors.html | American Brake Shoe Names Two Directors | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/stevenson-move-stresses-state-democratic-division-state-split-seen.html | Stevenson Move Stresses State Democratic Division; STATE SPLIT SEEN OVER STEVENSON | True | By Leo Egan | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/bids-blouse-industry-apply-instead-to-the-tariff-commission-walter.html | Bids Blouse Industry Apply Instead to the Tariff Commission; WALTER DUBIOUS ON IMPORT QUOTA | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/stevenson-seeks-nomination-in-56-hits-gop-record-stevenson-seeks.html | STEVENSON SEEKS NOMINATION IN '56; HITS G.O.P. RECORD; STEVENSON NOMINATION IN '56 | True | By W. H. Lawrence | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/javits-assures-isradis.html | Javits Assures Isradis | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/railtruck-service-is-set-for-queens.html | RAIL-TRUCK SERVICE IS SET FOR QUEENS | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/mrs-martin-horner-has-son.html | Mrs. Martin Horner Has Son | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/john-c-brady.html | JOHN C. BRADY | True | Special to The New York Tmxsi. i | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/navy-drills-open-for-army-game-middies-expected-to-be-at-top.html | NAVY DRILLS OPEN FOR ARMY GAME; Middies Expected to Be at Top Strength--Cornell's Work for Penn Begins | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/tunisians-cheer-autonomy-grant-neodestour-party-congress-hails-move.html | TUNISIANS CHEER AUTONOMY GRANT; Neo-Destour Party Congress Hails Move as First Step to Complete Independence | True | By Henry Giniger | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/pulaski-skyway-crash-fatal.html | Pulaski Skyway Crash Fatal | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/symphony-to-honor-11-loyal-fans-here.html | SYMPHONY TO HONOR 11 LOYAL FANS HERE | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/yonkers-plans-rise-in-fund-for-schools.html | YONKERS PLANS RISE IN FUND FOR SCHOOLS | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/newark-hears-sharett-israeli-minister-honored-at-bond-campaign.html | NEWARK HEARS SHARETT; Israeli Minister Honored at Bond Campaign Dinner | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/u-s-air-field-wiped-out.html | U. S. Air Field 'Wiped Out' | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/actress-auto-suit-settled.html | Actress' Auto Suit Settled | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/walker-of-lions-backs-graham-charges-of-dirty-football-in-national.html | Walker of Lions Backs Graham Charges Of 'Dirty Football' in National League | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/eisenhower-shocked.html | Eisenhower 'Shocked' | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/u-s-voids-visa-of-soviet-cleric-after-moscow-asks-wide-rights-u-s.html | U. S. Voids Visa of Soviet Cleric After Moscow Asks Wide Rights; U. S. CANCELS VISA OF SOVIET CLERIC | True | By Harrison E. Salisbury social To The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/promoted-at-the-ted-bates-agency.html | Promoted at the Ted Bates Agency | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/addressed-young-democrats.html | Addressed Young Democrats | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/france-is-scored-on-import-quotas-more-foreign-competition-would.html | FRANCE IS SCORED ON IMPORT QUOTAS; More Foreign Competition Would Spur Efficiency, O.E.E.C. Report Says | True | By Harold Callender | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/oklahoma-leader-in-poll-of-writers.html | OKLAHOMA LEADER IN POLL OF WRITERS | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/ousted-premier-wins-reelection-in-sudan.html | Ousted Premier Wins Re-election in Sudan | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/officer-foresees-new-type-of-war-his-air-transportable-army-could.html | OFFICER FORESEES NEW TYPE OF WAR; His Air Transportable Army Could Eliminate Tactical Aviation, Field Artillery | True | By Anthony Leviero | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/roger-f-hosford.html | ROGER F. HOSFORD | True | Snedial to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/t-w-u-port-local-orders-strike-here.html | T. W. U. PORT LOCAL ORDERS STRIKE HERE | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/eden-rejects-study-of-churchstate-tie.html | EDEN REJECTS STUDY OF CHURCH-STATE TIE | True | Special to The New York Times. | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-16 | 1955-11-16 | https://www.nytimes.com/1955/11/16/archives/alfred-not-interested-in-bid.html | Alfred Not Interested in Bid | True | | 1983-10-07 | RE0000177903 | B00000563146 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/pythians-aid-safe-driving-day.html | Pythians Aid Safe Driving Day | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/gerhard-rollefson-.html | GERHARD ROLLEFSON ` | True | Special to The New York Timu. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/6-athletes-4-teams-honored-by-nyac.html | 6 ATHLETES, 4 TEAMS HONORED BY N.Y.A.C. | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/setaside-raised-in-copper-brass-u-s-increases-proportion-of-mill.html | SET-ASIDE RAISED IN COPPER, BRASS; U. S. Increases Proportion of Mill Output Reserved for Defense Needs | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/campbell-drives-bluebird-to-a-world-speedboat-record-of-2162-mph.html | Campbell Drives Bluebird to a World Speed-Boat Record of 216.2 M.P.H.; FIRST OF TWO RUNS CLOCKED AT 2395 | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/argentina-seizes-rule-over-unions-argentina-seizes-rule-over-unions.html | ARGENTINA SEIZES RULE OVER UNIONS; ARGENTINA SEIZES RULE OVER UNIONS Tank-Backed Troops Occupy Main Office--Navy Captain Set to Run Confederation | True | By Edward A. Morrowspecial To The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/grand-refrain-takes-pimlico-breeders-stakes-favorite-scores-as-meet.html | Grand Refrain Takes Pimlico Breeders' Stakes; FAVORITE SCORES AS MEET STARTS | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/lorillard-votes-extra-of-15-cents-dividend-of-30-cents-also-is.html | LORILLARD VOTES EXTRA OF 15 CENTS; Dividend of 30 Cents Also Is Declared--Payments for This Year Total $1.35 | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/use-of-subways-sought-for-mail-use-of-subways-sought-for-mail-post.html | USE OF SUBWAYS SOUGHT FOR MAIL; USE OF SUBWAYS SOUGHT FOR MAIL Post Office Asks Transit Unit to Study Possibility of Aid in Speeding Its Service | True | By Stanley Levey | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/collins-calls-nato-bar-to-communism.html | COLLINS CALLS NATO BAR TO COMMUNISM | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/pearson-urges-west-review-german-policy.html | Pearson Urges West Review German Policy | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/20000-raised-for-veterans.html | $20,000 Raised for Veterans | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/state-thruway-to-open-tappan-zee-span-dec15.html | State Thruway to Open Tappan Zee Span Dec.15 | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/miss-susan-m-sutton.html | MISS SUSAN M. SUTTON | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/hopes-quips-draw-fire-canadians-object-to-remarks-about-princess.html | HOPE'S QUIPS DRAW FIRE; Canadians Object to Remarks About Princess Margaret | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/chi-kwan-chens-watercolors-on-view.html | Chi Kwan Chen's Water-Colors on View | True | D. A. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/army-wont-try-3-g-i-turncoats-decides-that-courtmartial-is-illegal.html | ARMY WON'T TRY 3 G. I. TURNCOATS; Decides That Court-Martial Is Illegal in View of Recent Supreme Court Ruling | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/doityourself-aided-by-booklet.html | Do-It-Yourself' Aided by Booklet | True | | 1983-10-07 | RE0000177904 | B00000563147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/25-nations-urge-mass-u-n-entry-bid-security-council-accept-18.html | 25 NATIONS URGE MASS U. N. ENTRY; Bid Security Council Accept 18 Applicants--Canadian Sponsor Is Hopeful | | By Thomas J. Hamiltonspecial To The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/ingersollrand-registers-gains-9month-share-earnings-up-to-330-from.html | INGERSOLL-RAND REGISTERS GAINS; 9-Month Share Earnings Up to $3.30 From $2.87 in Similar 1954 Period | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/huge-welcome-planned.html | Huge Welcome Planned | True | By A. M. Rosenthal | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/music-forum-to-meet-sunday.html | Music Forum to Meet Sunday | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mrsfrench-engaged-former-rhoda-walker-will-be-wed-to-f-h-teagle-jr.html | MRS.frENCH ENGAGED; Former Rhoda Walker Will Be Wed to F. H. Teagle Jr. | True | Special to The New York Times. J | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/asks-tugstrike-delay-national-mediation-board-calls-on-twu-in-pay.html | ASKS TUG-STRIKE DELAY; National Mediation Board Calls on T.W.U. in Pay Dispute | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/adults-learn-worlds-way-in-workshop.html | Adults Learn World's Way In Workshop | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/john-w-shannon.html | JOHN W. SHANNON | True | Special to The New York Tlmet. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/commodity-index-gains-prices-rose-to-886-tuesday-from-885-the-day.html | COMMODITY INDEX GAINS; Prices Rose to 88.6 Tuesday From 88.5 the Day Before | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/heads-pair-in-tennis-final.html | Head's Pair in Tennis Final | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/perjury-charged-to-aide-of-s-l-a-investigator-is-accused-of-lying.html | PERJURY CHARGED TO AIDE OF s-l-a-Investigator Is Accused of Lying to Shapiro--$500 Bail Set for Dec. 5 Trial | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/new-head-of-newsweek-john-denson-succeeds-shaw-as-editorial.html | NEW HEAD OF NEWSWEEK; John Denson Succeeds Shaw as Editorial Director | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/israel-said-to-back-u-n-el-auja-plan.html | ISRAEL SAID TO BACK U. N. EL AUJA PLAN | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/truckrail-truce-appears-to-be-off-renewal-of-250-million-suit.html | TRUCK-RAIL TRUCE APPEARS TO BE OFF; Renewal of $250 Million Suit Charging Monopoly Actions Threatens in Philadelphia | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/india-may-appeal-to-us-for-a-loan-of-1500000000-india-may-appeal.html | INDIA MAY APPEAL TO U.S. FOR A LOAN OF $1,500,000,000; INDIA MAY APPEAL FOR BIG U. S. LOAN Huge Sum May Be Needed by New Delhi to Put Through Second Five-Year Plan | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/pricing-natural-gas-fair-regulation-for-protection-of-consumer.html | Pricing Natural Gas; Fair Regulation for Protection of Consumer Advocated | True | JAMES H. LEE, | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/staggered-hours-urged-by-mginnis-rail-man-tells-trade-group-plan.html | STAGGERED HOURS URGED BY M'GINNIS; Rail Man Tells Trade Group Plan Would Aid Transit-- Auto Traffic Discussed | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/r-a-dinner-listed-dec-8.html | T. R. A. Dinner Listed Dec. 8 | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/city-is-revising-its-firefighting-more-man-less-apparatus-provided.html | CITY IS REVISING ITS FIRE-FIGHTING; More Men, Less Apparatus Provided in New System of 'Multiple-Alarm Squads' | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dowry-in-oxen.html | Dowry in Oxen | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/navy-to-play-cornell-tulane-also-added-to-slate-for-1956-football.html | NAVY TO PLAY CORNELL; Tulane Also Added to Slate for 1956 Football Season | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/sam-kaplan.html | : SAM KAPLAN | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/gift-travel-certificates-proposed-for-holidays.html | Gift Travel Certificates Proposed for Holidays | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dr-william-swartley.html | DR. WILLIAM SWARTLEY | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/device-stops-jet-canadians-test-apparatus-halting-plane-on-runway.html | DEVICE STOPS JET; Canadians Test Apparatus Halting Plane on Runway | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/u-s-envoy-to-see-ruler.html | U. S. Envoy to See Ruler | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/what-about-highways-now.html | WHAT ABOUT HIGHWAYS NOW? | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/gop-analyzes-upstate-results-finds-democratic-gains-on-county-and.html | G.O.P. ANALYZES UPSTATE RESULTS; Finds Democratic Gains on County and City Levels, but Denies a Trend | True | By Leo Egan | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/halliburton-company-companies-issue-income-figures-oil-well.html | HALLIBURTON COMPANY; COMPANIES ISSUE INCOME FIGURES Oil Well Cementing Concern Shows Gain Over 1954 Net | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/jaywalking-fines-queried.html | Jaywalking Fines Queried | True | WALTER FENTON. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/broady-mistrial-plea-but-goldstein-denies-motion-in-wiretap-case.html | BROADY MISTRIAL PLEA; But Goldstein Denies Motion in Wiretap Case | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/flfwotots-wuwfl-jlpean-njalie-vo-o-ifvsj6-fjjniehbde.html | flfWOTOTn WUWfl ("jl,pEun njalie. :;--^^v--o o ifvv.-jf'i Fijntie^hbde IslantJStudJVit %ill 'I' WoF fled jb Efep'-; ^Flavin; ;Brown Alurnina' | True | >> ^ 'SptoteUta.The New YofiltTlml/2tT i | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/rangers-are-tied-by-detroit-on-lindsays-goal-in-closing-minutes-red.html | Rangers Are Tied by Detroit on Lindsay's Goal in Closing Minutes; RED WINGS RALLY THRICE IN 3-3 TEST | True | By Joseph C. Nichols | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/color-tv-boom-predicted.html | Color TV Boom Predicted | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/towns-water-being-stolen.html | Town's Water Being Stolen | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/c-0-to-add-to-fleet-plans-to-acquire-6000-freight-cars-costing.html | C. &.0. TO ADD TO FLEET; Plans to Acquire 6,000 Freight Cars Costing $45,000,000 | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/antiisrael-policies-are-laid-to-clique.html | ANTI-ISRAEL POLICIES ARE LAID TO CLIQUE | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/fitz-of-union-honored-retiring-trainer-saluted-at-alumni-club.html | FITZ OF UNION HONORED; Retiring Trainer Saluted at Alumni Club Dinner Here | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/a-new-duty-for-mps-check-on-gis-mittens.html | A New Duty for M.P.'s: Check on G.I.'s Mittens | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/army-shifting-high-officers.html | Army Shifting High Officers | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/humphrey-lays-gains-to-gop-in-coast-speech-secretary-asserts-party.html | HUMPHREY LAYS GAINS TO G.O.P.; In Coast Speech, Secretary Asserts Party Gives Nation Faith Vital to Prosperity | True | By Gladwin Hill | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/issue-of-goa-examined-review-by-u-n-of-indias-claims-to-enclave.html | Issue of Goa Examined; Review by U. N. of India's Claims to Enclave Proposed | True | D. P. JOFFO. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/bisguier-is-held-to-draw-in-chess.html | BISGUIER IS HELD TO DRAW IN CHESS | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/french-reds-oust-former-no-3-man.html | FRENCH REDS OUST FORMER NO. 3 MAN | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/pakistan-in-plea-for-more-us-aid-otherwise-spokesman-says-no.html | PAKISTAN IN PLEA FOR MORE U.S. AID; Otherwise, Spokesman Says, No Military Commitments to Allies Are Possible | True | By John P. Callahan | 1983-10-07 | RE0000177904 | B00000563147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/canadiens-victors-over-leafs-3-to-2.html | CANADIENS VICTORS OVER LEAFS, 3 TO 2 | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/music-boston-symphony-milhauds-sixth-bows-at-season-opener.html | Music: Boston Symphony; Milhaud's Sixth Bows at Season Opener | True | By Howard Taubman | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/monacan-prince-to-be-ball-guest-rainier-iii-will-be-patron-of-night.html | MONACAN PRINCE TO BE BALL GUEST; Rainier III Will Be Patron of 'Night in Monte Carlo' Fete Scheduled Here Jan. 6 | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/brooklyn-fall-festival-today.html | Brooklyn Fall Festival Today | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/end-of-geneva.html | END OF GENEVA | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/alien-joins-navy-under-new-rule-briton-is-first-noncitizen.html | ALIEN JOINS NAVY UNDER NEW RULE; Briton Is First Noncitizen Volunteer Accepted Since '27--Sister to Be a WAVE | True | By Byron Porterfield | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/chou-seeking-japanese-tie.html | Chou Seeking Japanese Tie | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/styron-plant-for-india.html | Styron Plant for India | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/rhode-island-accepts-refrigerator-bowl-bid.html | Rhode Island Accepts Refrigerator Bowl Bid | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/head-of-olin-mathieson-joins-fruehauf-board.html | Head of Olin Mathieson Joins Fruehauf Board | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/booksauthors.html | Books--Authors | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/interpreter-of-geography.html | INTERPRETER OF GEOGRAPHY | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/oistrakh-arrives-for-tour-of-u-s-soviet-violinist-to-make-his-debut.html | OISTRAKH ARRIVES FOR TOUR OF U. S.; Soviet Violinist to Make His Debut Here on Sunday-- Brings New Concerto | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/aluminum-output-a-record.html | Aluminum Output a Record | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/purchase-of-orioles-interests-owner-of-colts-football-team-but.html | Purchase of Orioles Interests Owner of Colts' Football Team; But Rosenbloom Says He Will Buy Into Baltimore Baseball Club Only If He Can Gain Controlling Stock | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/blind-to-be-assisted-benefit-luncheon-tuesday-will-aid-vacation.html | BLIND TO BE ASSISTED; Benefit Luncheon Tuesday Will Aid Vacation Camp | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/president-of-rupperts-heads-brewers-board.html | President of Ruppert's Heads Brewers' Board | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/julia-hunt-evans-will-make-debut.html | JULIA HUNT EVANS WILL MAKE DEBUT | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/johnsmanville-proposes-a-split-stockholders-will-vote-on-twofor.html | JOHNS-MANVILLE PROPOSES A SPLIT; Stockholders Will Vote on Two-for-One Distribution at Annual Meeting | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/iraqs-role-defined-participation-in-security-pact-said-to-represent.html | Iraq's Role Defined; Participation in Security Pact Said to Represent National Policy | True | MOHAMMED FADHIL JAMALI, | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/show-horses-stricken-apparent-encephalitis-fells-5-in-westchester-1.html | SHOW HORSES STRICKEN; 'Apparent Encephalitis' Fells 5 in Westchester--1 Dead | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/sarnoff-to-be-honored-radiotelevision-executive-wins-forrestal.html | SARNOFF TO BE HONORED; Radio-Television Executive Wins Forrestal Award | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/chess-club-elects-kasper.html | Chess Club Elects Kasper | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/cross-expected-to-resign-quashing-senate-inquiry-senators-expect.html | Cross Expected to Resign, Quashing Senate Inquiry; SENATORS EXPECT I.C.C. HEAD TO QUIT | True | By William S. White | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/church-fete-saturday-group-at-st-peters-plans-first-annual-bazaar.html | CHURCH FETE SATURDAY; Group at St. Peter's Plans First Annual Bazaar | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/alumna-95-at-hunter-she-answers-for-class-of-1878-at-graduates.html | ALUMNA, 95, AT HUNTER; She Answers for Class of 1878 at Graduates' Assembly | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/david-bernstein.html | DAVID BERNSTEIN | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/defends-rights-pleas-waldman-backs-proper-use-of-fifth-amendment.html | DEFENDS RIGHTS PLEAS; Waldman Backs 'Proper' Use of Fifth Amendment | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/slant-on-sex-education.html | Slant on Sex Education | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/bonus-payment-voted-3-weeks-pay-for-employes-of-american-stock.html | BONUS PAYMENT VOTED; 3 Weeks' Pay for Employes of American Stock Exchange | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/state-board-revises-buildings-fire-code.html | State Board Revises Buildings Fire Code | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dr-c-d-van-alstine.html | DR. C. D. VAN ALSTINE | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mkeldin-assails-curbs-on-imports-maryland-governor-warns-of-groups.html | M'KELDIN ASSAILS CURBS ON IMPORTS; Maryland Governor Warns of Groups That Try to Block Foreign Competition | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mrs-f-b-osler-jr-has-son.html | Mrs. F. B. Osler Jr. Has Son | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/percy-mulock.html | PERCY MULOCK | True | Special to The New York TUnci. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/rain-washes-away-citys-indian-summer-and-may-herald-cold-snap.html | Rain Washes Away City's Indian Summer and May Herald Cold Snap | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/campanella-gets-comeback-honors-dodgers-catcher-wins-poll-iraq-king.html | CAMPANELLA GETS COMEBACK HONORS; Dodgers' Catcher Wins Poll --Iraq King Congratulates Champions Belatedly | True | By William J. Briordy | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/college-trainer-honored.html | College Trainer Honored | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/gets-guided-missile-post.html | Gets Guided Missile Post | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/orangeburg-mfg-co-2for1-split-of-common-stock-voted-by-shareholders.html | ORANGEBURG MFG. CO.; 2-for-I Split of Common Stock Voted by Shareholders | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/theatre-priestleyism-on-display-dragons-mouth-seen-at-the-cherry.html | Theatre: Priestleyism on Display; ' Dragon's Mouth' Seen at the Cherry Lane | True | By Brooks Atkinson | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/indian-dam-may-be-biggest.html | Indian Dam May Be Biggest | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/blood-donations-rise-641-pints-high-for-the-month-collected-here-in.html | BLOOD DONATIONS RISE; 641 Pints, High for the Month, Collected Here in a Day | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/gordon-1a1her-industrials-m-uuu_-i-ohio-financier-who-founded.html | GORDON IA1HER, INDUSTRIALS, M .uu-u_-i; Ohio Financier Who Founded Spring Company in Toledc and Axle Concern Dies | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/stevenson-plans-minnesota-test-in-march-20-vote-stevenson-plans.html | STEVENSON PLANS MINNESOTA TEST IN MARCH 20 VOTE; STEVENSON PLANS MINNESOTA TEST | True | By W. H. Lawrence | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/polishercrubber-enjoys-a-headlight.html | Polisher-Scrubber Enjoys a Headlight | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/returning-amateur-boxers-warn-of-varied-rule-interpretations.html | Returning Amateur Boxers Warn Of Varied Rule Interpretations | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/27540000-asked-by-city-colleges-tentative-budget-requests-are-up.html | $27,540,000 ASKED BY CITY COLLEGES; Tentative Budget Requests Are Up $2,200,000 for 1956-57 School Year | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/news-of-interest-in-shipping-field-magnuson-wants-u-s-craft-to-move.html | NEWS OF INTEREST IN SHIPPING FIELD; Magnuson Wants U. S. Craft to Move Strategic Minerals --Choquette Honored | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/hearing-in-f-h-a-case.html | Hearing in F. H. A. Case | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/rockets-foreseen-as-mail-carriers-their-use-on-transus-runs-in-a.html | ROCKETS FORESEEN AS MAIL CARRIERS; Their Use on Trans-U.S. Runs In a Few Years Predicted by H. F. Guggenheim COULD CARRY CARGO Low Fuel Cost Held Factor --13 Specialists in Field Honored at Chicago | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/stevensons-problems-an-assessment-of-political-difficulties-that.html | Stevenson's Problems; An Assessment of Political Difficulties That Must Be Faced by a Front Runner | True | By James Reston | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/lang-man-behind-hartack-s-success-jockey-s-agent-books-ready-horses.html | Lang Man Behind Hartack 's Success; Jockey's Agent Books 'Ready' Horses to Help Willie Win | True | By Frank M. Blunk | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/yamin-is-guilty-of-slaying-here-former-baltimore-magistrate-pleads.html | YAMIN IS GUILTY OF SLAYING HERE; Former Baltimore Magistrate Pleads to Lesser Degree-- Faces 20 Years to Life | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/egypt-warns-us-on-arms-egypt-warns-u-s-on-israeli-arms.html | Egypt Warns U.S. on Arms;; EGYPT WARNS U. S. ON ISRAELI ARMS | True | By Kennett Love | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/price-props-pinch-tobacco-growers-senate-group-finds-system-they.html | PRICE PROPS PINCH TOBACCO GROWERS; Senate Group Finds System They Thought Perfect Also Poses Surplus Problem | True | By William M. Blair | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/sartre-play-in-moscow.html | Sartre Play in Moscow | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/f-l-jacobs-company-loss-of-1952934-on-sales-of-29092204-noted-in.html | F. L. JACOBS COMPANY; Loss of $1,952,934 on Sales of $29,092,204 Noted in Year | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/lemon-juices-many-uses.html | Lemon Juice's Many Uses | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/met-group-to-convene-kirstein-will-speak-at-annual-fall-meeting.html | MET GROUP TO CONVENE; Kirstein Will Speak at Annual Fall Meeting Tomorrow | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/wheat-and-corn-lose-early-gains-prices-close-offmoves-in-other.html | WHEAT AND CORN LOSE EARLY GAINS; Prices Close Off--Moves in Other Grains Irregular-- Soybeans Dip 2 to 2 7/8 c | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/foster-cancels-piano-recital.html | Foster Cancels Piano Recital | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/geographic-society-will-honor-its-president-50-years-on-staff.html | Geographic Society Will Honor Its President, 50 Years on Staff | True | By Alvin Shuster | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/walz-presents-a-piano-recital-offers-ravels-la-valse-at-conclusion.html | WALZ PRESENTS A PIANO RECITAL; Offers Ravel's 'La Valse' at Conclusion of Formidable Program at Town Hall | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dulles-will-see-president-today-dulles-will-see-president-today.html | DULLES WILL SEE PRESIDENT TODAY; DULLES WILL SEE PRESIDENT TODAY Will Report on Geneva Talk --Nationwide TV and Radio Speech Due Tomorrow | True | By Elie Abelspecial To the New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/victor-noel-dies-a-manufacturer-executive-of-rittercompany-dental.html | VICTOR NOEL DIES, A MANUFACTURER; Executive of RitterCompany, Dental Equipment, Began Its Medical Division | True | Special to The N12w York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/yanks-play-twice-today-against-okinawa-team.html | Yanks Play Twice Today Against Okinawa Team | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/ohio-power-plans-big-new-steam-unit.html | OHIO POWER PLANS BIG NEW STEAM UNIT | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/10-u-s-satellites-planned.html | 10 U. S. Satellites Planned | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/chiefs-price-50000-civic-group-owner-agree-on-syracuse-club-sale.html | CHIEFS' PRICE $50,000; Civic Group, Owner Agree on Syracuse Club Sale Figure | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/sewing-problems-outlined-by-teenage-prize-winners.html | Sewing Problems Outlined By Teen-Age Prize Winners | True | By Elizabeth Harrison | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/brooklyn-museum-exhibition-takes-note-of-new-techniques-in.html | Brooklyn Museum Exhibition Takes Note of New Techniques in Printmaking | True | By Howard Devree | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/for-the-family.html | For the Family | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/settlement-fete-seeks-subscribers.html | SETTLEMENT FETE SEEKS SUBSCRIBERS | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mrs-frank-h-dixon.html | MRS. FRANK H. DIXON | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/un-group-backs-rights-aim-of-us-first-stage-of-eisenhowers-action.html | U.N. GROUP BACKS RIGHTS AIM OF U.S.; First Stage of Eisenhower's 'Action' Program Voted-- 4 Nations Abstain | True | By Wayne Phillips | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/tennessee-gas-buys-into-transcanada.html | TENNESSEE GAS BUYS INTO TRANS-CANADA | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/f-mrs-henry-m-post.html | f MRS. HENRY M. POST | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/harvard-schedules-closed-practice-sessions-to-prepare-for-yale.html | Harvard Schedules Closed Practice Sessions to Prepare for Yale; CRIMSON'S ELEVEN AT FULL STRENGTH | True | By Lincoln A. Werden | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/cloak-and-dagger-stuff.html | Cloak and Dagger Stuff | True | By Arthur Daley | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/eastwest-trade-fraction-of-worlds.html | EAST-WEST TRADE FRACTION OF WORLD'S | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/luther-in-corn-bowl-nov-24.html | Luther in Corn Bowl Nov. 24 | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/u-s-synthetic-plants-are-called-to-fill-expanding-rubber-needs.html | U. S. Synthetic Plants Are Called To Fill Expanding Rubber Needs | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/family-fund-raises-567711.html | Family Fund' Raises $567,711 | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/jake-freedman.html | JAKE FREEDMAN | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/the-threat-to-pompeii.html | THE THREAT TO POMPEII | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/copper-output-climbs-mino-production-in-october-the-highest-in-2-12.html | COPPER OUTPUT CLIMBS; Mine Production in October the Highest in 2 1/2 Years | True | | 1983-10-07 | RE0000177904 | B00000563147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/new-cancer-test-held-90-correct-early-and-hidden-infection-said-to.html | NEW CANCER TEST HELD 90% CORRECT; Early and Hidden Infection Said to Be Disclosed by Blood Serum Changes | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/rigney-will-share-reins-of-white-sox.html | RIGNEY WILL SHARE REINS OF WHITE SOX | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/concubines-accompany-sultan.html | Concubines Accompany Sultan | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/paintings-by-argentines.html | Paintings by Argentines | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/hopkins-of-navy-has-injured-jaw-loss-of-tackle-for-contest-with.html | HOPKINS OF NAVY HAS INJURED JAW; Loss of Tackle for Contest With Army Feared--Akins at Center for Cornell | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/belnkyuswolther.html | BelnkyuWolther | True | Spddal to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/arthur-star1n-61-advertising-aide.html | ARTHUR STAR1N, 61, ADVERTISING AIDE | True | Special to The New York Tim. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/the-hudson-sewer.html | THE HUDSON SEWER | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/u-s-brazil-sign-big-surplus-deal-u-s-brazil-sign-big-surplus-deal.html | U. S. BRAZIL SIGN BIG SURPLUS DEAL; U. S., BRAZIL SIGN BIG SURPLUS DEAL Rio Gets $41 Million of Wheat and Other Products Under a Forty-Year Credit PAYMENT IN CRUZEIROS Cash From Sale of Products to Be Devoted Largely to Development Projects | True | By Sam Pope Brewerspecial To The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/garment-center-planned-as-film-gangster-efforts-to-invade-new-york.html | GARMENT CENTER PLANNED AS FILM; Gangster Efforts to Invade New York Industry to Be Dramatized by Columbia | True | By Thomas M. Pryorspecial To The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/stocks-mill-about-just-below-peak-index-rises-to-only-06-point.html | STOCKS MILL ABOUT JUST BELOW PEAK; Index Rises to Only .06 Point Below Historic High, Then Ebbs to Show Slight Loss | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/corning-glass-works.html | CORNING GLASS WORKS | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/state-gop-maps-56-tax-cut-drive-mahoney-and-heck-pledge-general.html | STATE G.O.P. MAPS '56 TAX CUT DRIVE; Mahoney and Heck Pledge General Relief Program-- Revenue Surplus Cited | True | By Warren Weaver Jr. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/big-4-talks-end-in-failure-each-side-blames-other-no-new-meeting.html | BIG 4 TALKS END IN FAILURE; EACH SIDE BLAMES OTHER; NO NEW MEETING DATE SET; BIG FOUR PARLEY ENDS IN FAILURE U. S. ASSURES BONN Pledges to Push Unity --West Asks U. N. to Study Arms Cuts | True | By Drew Middletonspecial To The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/stallion-our-babu-sold-english-racer-to-enter-stud-in-kentucky-next.html | STALLION OUR BABU SOLD; English Racer to Enter Stud in Kentucky Next Year | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/queens-golf-range-sold-to-contractor.html | QUEENS GOLF RANGE SOLD TO CONTRACTOR | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/murder-motive-sought-police-question-associates-of-2-women-slain-in.html | MURDER MOTIVE SOUGHT; Police Question Associates of 2 Women Slain in Queens | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/state-gets-record-63319002-in-revenue-from-race-tracks.html | State Gets Record $63,319,002 In Revenue From Race Tracks | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mleod-parries-passport-query-declines-at-hearing-to-say-who-set.html | M'LEOD PARRIES PASSPORT QUERY; Declines at Hearing to Say Who Set Action Against U. S. Aide in Germany | True | By C. P. Trussell | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/talks-by-dulles-macmillan-pinay-and-moletov-communique-and-western.html | Talks by Dulles, Macmillan, Pinay and Molotov, Communique and Western Statement | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/president-plans-talks-on-budget-to-see-weeks-and-hughes-his-very.html | PRESIDENT PLANS TALKS ON BUDGET; To See Weeks and Hughes -- Has 'Very Quiet Day' as Cloudy Skies Shut Airport | True | By Allen Drurysspecial To The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/textile-workers-end-strike.html | Textile Workers End Strike | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dulles-to-report-to-nation.html | Dulles to Report to Nation | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/rutgers-rejects-bowl-bid.html | Rutgers Rejects Bowl Bid | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/christmas-seal-volunteers.html | Christmas Seal Volunteers | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/donald-mclelland.html | DONALD M'CLELLAND | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/oil-importers-queried-odm-asks-monthly-reports-on-amounts-brought.html | OIL IMPORTERS QUERIED; O.D.M. Asks Monthly Reports on Amounts Brought In | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mrs-frank-spitzer.html | MRS. FRANK SPITZER | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/vienna-official-freed-released-by-reds-he-returns-to-austria-in.html | VIENNA OFFICIAL FREED; Released by Reds, He Returns to Austria in Soviet Plane | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/blast-rips-ship-off-grand-banks-2-of-crew-of-italian-collier.html | BLAST RIPS SHIP OFF GRAND BANKS; 2 of Crew of Italian Collier Reported Seriously Burned --Aid Arrives at Scene | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/norwalk-power-case-recessed.html | Norwalk Power Case Recessed | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mrs-ralph-l-ohara.html | MRS. RALPH L. O'HARA | True | Special to The New York Tbjes. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/nashua-plans-changed-racer-will-spend-winter-in-kentucky-not.html | NASHUA PLANS CHANGED; Racer Will Spend Winter in Kentucky, Not Maryland | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/french-assembly-still-balks-poll-by-6123-in-night-sitting-it-delays.html | FRENCH ASSEMBLY STILL BALKS POLL; By 612-3 in Night Sitting It Delays Opening Debate on Faure Election Plan | True | By Robert C. Doty | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/son-to-the-r-c-storeys-jr.html | Son to the R. C. Storeys Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/democratic-fund-gains-100000-deficit-is-paid-off-150000-balance.html | DEMOCRATIC FUND GAINS; $100,000 Deficit Is Paid Off-- $150,000 Balance Reported | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/leonard-b-dyer-82-inventor-attorney.html | leonard b. dyer, 82, inventor, attorney | True | Special to The New .York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/trainmens-union-raided.html | Trainmen's Union Raided | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/soviet-chieftains-off-to-south-asia-bulganin-and-khrushchev-on.html | SOVIET CHIEFTAINS OFF TO SOUTH ASIA; Bulganin and Khrushchev on Month-Long Tour of India, Afghanistan and Burma | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/james-r-fitzgerald.html | JAMES R. FITZGERALD | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/juniors-daily-dozen.html | Junior's Daily Dozen | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/trains-collide-in-chicago.html | Trains Collide in Chicago | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/redskins-shelve-norman.html | Redskins Shelve Norman | True | | 1983-10-07 | RE0000177904 | B00000563147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/jewish-academy-dedicated.html | Jewish Academy Dedicated | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/austria-puzzled-over-neutrality-even-government-officials-differ-on.html | AUSTRIA PUZZLED OVER NEUTRALITY; Even Government Officials Differ on Nation's Course Under Proclaimed Status | True | By John MacCormacspecial To The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/injured-foiles-out-4-weeks.html | Injured Foiles Out 4 Weeks | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/waterfront-unit-rebuffs-inquiry-on-request-to-examine-its-files.html | Waterfront Unit Rebuffs Inquiry On Request to Examine Its Files; Terse Rejection Is Deplored by Schmidt, Who Concedes Investigation Is Weak -- Bradley Explains Role of Velson | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/british-fair-here-to-help-the-aged-3day-fete-opening-monday-at.html | BRITISH FAIR HERE TO HELP THE AGED; 3-Day Fete Opening Monday at Biltmore Will Assist Victoria Home's Program | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/transcript-of-adlai-stevensons-news-conference-discussion-of-his.html | Transcript of Adlai Stevenson's News Conference Discussion of His Candidacy | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/moonlight-stay-out.html | Moonlight, Stay Out | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/30-liberians-arraigned-in-plot.html | 30 Liberians Arraigned in Plot | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/pupil-held-in-assault-accused-of-threatening-boy-with-knife-and.html | PUPIL HELD IN ASSAULT; Accused of Threatening Boy With Knife and Taking $1 | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/modern-unit-to-succeed-flying-tigers-of-air.html | Modern Unit to Succeed 'Flying Tigers' of Air | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/colombo-plan-job-filled.html | Colombo Plan Job Filled | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/bernard-macy.html | BERNARD MACY | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/yugoslav-bond-plan-30-year-2-issue-proposed-for-defaulted-5-7-and.html | YUGOSLAV BOND PLAN; 30 Year 2% Issue Proposed for Defaulted 5, 7 and 8s | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/traffic-offenses-delay-draft-of-22-jersey-group-gets-respite.html | TRAFFIC OFFENSES DELAY DRAFT OF 22; Jersey Group Gets Respite Pending Army Study of Minor Civil Cases | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/frank-weingarth.html | FRANK WEINGARTH | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/stevenson-names-a-campaign-team-james-a-finnegan-lawyer-and.html | STEVENSON NAMES A CAMPAIGN 'TEAM'; James A. Finnegan, Lawyer and Philadelphia Politician, to Head Group of Aides To Aid Stevenson's Nomination Bid | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/relocation-help-urged-by-mayor-he-tells-hearing-of-state-unit-that.html | RELOCATION HELP URGED BY MAYOR; He Tells Hearing of State Unit That Builders Should Pay Displaced Tenants | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/some-forbidden-words.html | Some 'Forbidden' Words | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/london-market-continues-firm-changes-mostly-in-pennies-but-rises.html | LONDON MARKET CONTINUES FIRM; Changes Mostly in Pennies, but Rises Exceed Declines in Light Trading Volume | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/wife-loses-nervousness.html | Wife Loses Nervousness | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/city-a-c-beats-yale-club.html | City A. C. Beats Yale Club | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/boda-compiles-a-list-to-end-all-lists-of-traditional-gridiron.html | Boda Compiles a List to End All Lists of Traditional Gridiron Trophies | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mrs-clinton-sharrett.html | MRS. CLINTON SHARRETT | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/benefit-aides-to-meet-tea-today-to-advance-plans-for-vocational.html | BENEFIT AIDES TO MEET; Tea Today to Advance Plans for Vocational Service Fete | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/brooklyn-to-wait-till-next-half.html | Brooklyn to Wait Till Next Half? | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/south-korea-urges-u-n-nullify-truce.html | SOUTH KOREA URGES U. N. NULLIFY TRUCE | True | Special to The New York Times | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/rockefeller-grants-foundations-total-in-third-quarter-is-1075894.html | ROCKEFELLER GRANTS; Foundation's Total in Third Quarter Is $1,075,894 | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/alterations-due-on-third-avenue-purchase-of-uptown-four-story.html | ALTERATIONS DUE ON THIRD AVENUE; Purchase of Uptown Four-Story Building Plans Extensive Changes | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/commuters-delayed-freight-mishap-at-new-haven-makes-many-trains.html | COMMUTERS DELAYED; Freight Mishap at New Haven Makes Many Trains Late | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/carnegie-teaching-fund-elects.html | Carnegie Teaching Fund Elects | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/cold-weather-and-heavy-snows-in-north-drive-last-ducks-and-geese.html | Cold Weather and Heavy Snows in North Drive Last Ducks and Geese Southward | True | By Raymond R. Camp | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/car-race-in-fog-fatal-teenage-girl-driver-is-killed-and-companion.html | CAR RACE IN FOG FATAL; Teen-Age Girl Driver Is Killed and Companion Injured | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/pastrano-to-box-tomorrow.html | Pastrano to Box Tomorrow | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/yule-seals-on-sale-eisenhower-sends-best-wishes-to-tb-association.html | YULE SEALS ON SALE; Eisenhower Sends Best Wishes to TB Association Head | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/business-loans-jump-182000000-gain-at-member-banks-here-is.html | BUSINESS LOANS JUMP $182,000,000; Gain at Member Banks Here Is $44,000,000--Holdings of Treasury Bills Off | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/cross-is-quoted.html | Cross Is Quoted | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dutch-line-to-buy-8-jet-planes-here-k-l-m-is-first-abroad-to-order.html | DUTCH LINE TO BUY 8 JET PLANES HERE; K. L. M. Is First Abroad to Order Long-Range Craft for Non-Stop Atlantic Flight | True | By Richard Witkin | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/state-asks-right-to-sedition-laws-pennsylvania-fights-federal.html | STATE ASKS RIGHT TO SEDITION LAWS; Pennsylvania Fights Federal Supersession of Power Before Supreme Court | True | By Luther A. Huston | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/a-craft-shop-for-oldsters-is-now-open.html | A Craft Shop For Oldsters Is Now Open | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/paper-mill-tour-continues.html | Paper Mill Tour Continues | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/rites-held-for-mme-rene-coty1.html | Rites Held For Mme. Rene Coty1 | True | | 1983-10-07 | RE0000177904 | B00000563147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dulles-assures-bonn-about-unity-sends-adenauer-note-saying-u-s-will.html | DULLES ASSURES BONN ABOUT UNITY; Sends Adenauer Note Saying U. S. Will Continue Pressing for Single German State | True | By M. S. Handlerspecial To The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/hicksville-store-leased.html | Hicksville Store Leased | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/grange-head-hits-program.html | Grange Head Hits Program | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/2-moves-feature-tv-checker-board-colgate-asks-release-from-variety.html | 2 MOVIES FEATURE TV CHECKER BOARD; Colgate Asks Release From Variety Hour -- Lorillard Backs Down on 'Panel' | True | By Val Adams | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/troops-break-up-fights.html | Troops Break Up Fights | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mrs-netcher-rewed-married-in-west-to-arthur-little-jr-former-actor.html | MRS. NETCHER REWED; Married in West to Arthur Little Jr., Former Actor | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/city-museum-trustees-named.html | City Museum Trustees Named | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/wyoming-uranium-rush-due.html | Wyoming Uranium Rush Due | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/welland-canal-to-be-enlarged.html | Welland Canal to Be Enlarged | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/a-guitar-of-bakelite.html | A Guitar of Bakelite | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/electric-output-rises-weeks-10878-million-kwh-is-183-above-1954.html | ELECTRIC OUTPUT RISES; Week's 10,878 Million k.w.h. Is 18.3 % Above 1954 Level | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/food-expert-says-flavor-is-salesman.html | Food Expert Says Flavor Is Salesman | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/two-plays-will-aid-hospital-in-denver.html | TWO PLAYS WILL AID HOSPITAL IN DENVER | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dennehy-u-s-first-in-show-at-toronto.html | DENNEHY, U. S., FIRST IN SHOW AT TORONTO | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mrs-frank-p-mlennan.html | MRS. FRANK P. M'LENNAN | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/parleys-failure-is-summarized-three-points-on-the-geneva-agenda-and.html | PARLEY'S FAILURE IS SUMMARIZED; Three Points on the Geneva Agenda and Disposition of Them Recounted | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/butler-says-warren-wont-be-candidate.html | BUTLER SAYS WARREN WON'T BE CANDIDATE | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/fordham-law-19051955.html | FORDHAM LAW 1905-1955 | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/big-board-proposes-minimum-of-1000-for-margin-accounts.html | Big Board Proposes Minimum of $1,000 for Margin Accounts | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/egyptians-at-city-college.html | Egyptians at City College | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/im-solidly-behind-him-young-stevenson-says.html | 'I'm Solidly Behind Him,' Young Stevenson Says | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/morocco-sultan-returns-in-triumph-from-exile-moroccan-sultan-hailed.html | Morocco Sultan Returns in Triumph From Exile; MOROCCAN SULTAN HAILED ON RETURN | True | By Camille M. Cianfarra | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/old-receipts-for-next-weeks-feast-interesting-food-ideas-for.html | Old 'Receipts' for Next Week's Feast; Interesting Food Ideas for Thanksgiving Are Found in Early American Cookbooks | True | By Jane Nickerson | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/ambition-fulfilled.html | Ambition Fulfilled | True | By Welles Hangen | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/cotton-declines-in-slow-trading-prices-dip-35-cents-to-150-a-bale.html | COTTON DECLINES IN SLOW TRADING; Prices Dip 35 Cents to $1.50 a Bale, Distant Deliveries Closing at Day's Lows | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dr-frederick-a-hodge.html | DR. FREDERICK A. HODGE | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/army-mathematics-center-set.html | Army Mathematics Center Set | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/commercial-paper-increases-slightly.html | COMMERCIAL PAPER INCREASES SLIGHTLY | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/panama-issue-settled-liquor-duty-cut-for-us-canal-zone-aids-is.html | PANAMA ISSUE SETTLED; Liquor Duty Cut for U.S. Canal Zone Aids Is Negotiated | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/clinic-patient-kills-physician.html | Clinic Patient Kills Physician | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/pinay-sees-no-cold-war-despite-big-4-failure.html | Pinay Sees No 'Cold War' Despite Big-4 Failure | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/loyola-to-play-in-el-salvador.html | Loyola to Play in El Salvador | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/appointed-by-at-t-to-chief-engineer-post.html | Appointed by A.T.&T. To Chief Engineer Post | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/charges-denied-by-onassis.html | Charges Denied by Onassis | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/army-yule-discharges-set.html | Army Yule Discharges Set | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/thompson-buys-martin-electric-maker-of-stampings-pays-2300000-for.html | THOMPSON BUYS MARTIN ELECTRIC; Maker of Stampings Pays $2,300,000 for Welding Machine Concern | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/2year-drive-for-more-food.html | 2-Year Drive for More Food | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/welfare-parley-ends-conference-hears-state-aide-on-mental-health.html | WELFARE PARLEY ENDS; Conference Hears State Aide on Mental Health | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/delinquency-plan-of-us-supported-but-wagner-says-proposed-12000000.html | DELINQUENCY PLAN OF U.S. SUPPORTED; But Wagner Says Proposed $12,000,000 Fund Would Be Only a 'Pittance' LEHMAN HOLDS HEARING Witnesses Are Split on Bill to Elevate the Status of the Children's Bureau | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/synagogue-code-sets-standards-moral-and-ritualistic-aims-of.html | SYNAGOGUE CODE SETS STANDARDS; Moral and Ritualistic Aims of Conservative Judaism Accepted 'in Principle' | True | By George Dugan | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/colombian-envoy-named-head-of-latin-council.html | Colombian Envoy Named Head of Latin Council | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177904 | B00000563147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/utilitys-revenue-raised-for-year-connecticut-light-and-power-share.html | UTILITYS REVENUE RAISED FOR YEAR; Connecticut Light and Power Share Earnings, However, Were Cut by Floods | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/burmese-premier-back-home.html | Burmese Premier Back Home | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/rev-william-f-bare.html | REV. WILLIAM F. BARE | True | i Special to The New York TImnd. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/jersey-suites-sold-west-new-york-properties-involved-in-two-deals.html | JERSEY SUITES SOLD; West New York Properties Involved in Two Deals | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/henrys-reward-wins-dash.html | Henry's Reward Wins Dash | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/reds-may-free-priest-soon.html | Reds May Free Priest Soon | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/agency-moves-up-four.html | Agency Moves Up Four | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/baby-hippo-on-view-today.html | Baby Hippo on View Today | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/octobers-industrial-production-equaled-peak-set-in-september.html | October's Industrial Production Equaled Peak Set in September | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/gasoline-stocks-rise-during-week-total-climbs-80000-barrels-as.html | GASOLINE STOCKS RISE DURING WEEK; Total Climbs 80,000 Barrels as Light Fuel Oil Shows Drop of 1,382,000 | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/extra-curbs-urged-for-drug-peddlers.html | EXTRA CURBS URGED FOR DRUG PEDDLERS | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/bay-state-sells-159791000-bonds-municipal-issues-offered-slated.html | BAY STATE SELLS $159,791,000 BONDS; MUNICIPAL ISSUES OFFERED, SLATED Issue Is Placed at Interest Cost of 2.31155%--Other Municipal Loans News | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/coop-suites-purchased.html | Co-op' Suites Purchased | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/two-apartments-in-brooklyn-sold-buildings-on-president-st-given-up.html | TWO APARTMENTS IN BROOKLYN SOLD; Buildings on President St. Given Up by Operators-- Other Borough Deals | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/suntimes-to-expand-chicago-paper-to-construct-15000000-building.html | SUN-TIMES TO EXPAND; Chicago Paper to Construct $15,000,000 Building | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/british-greet-arab-reaction.html | British Greet Arab Reaction | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/sherwood-rfflst-attended-by-500-governor-among-notables-at-funeral.html | SHERWOOD RfflSt ATTENDED BY 500; Governor Among Notables at Funeral for Playwright in St. George's Church o | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/royal-bank-of-canada-appoints-high-official.html | Royal Bank of Canada Appoints High Official | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/ferry-bridge-damaged-the-merrell-hits-span-in-slip-at-st-george-s-i.html | FERRY BRIDGE DAMAGED; The Merrell Hits Span in Slip at St. George, S. I. | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/road-program-sought-automobile-association-forms-working-committee.html | ROAD PROGRAM SOUGHT; Automobile Association Forms Working Committee | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/paluck-best-lineman-pitt-end-picked-in-weekly-poll-of-writers.html | PALUCK BEST LINEMAN; Pitt End Picked in Weekly Poll of Writers, Broadcasters | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/vice-presidentfinance-named-for-n-y-central.html | Vice President-Finance Named for N. Y. Central | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/utility-registers-offering.html | Utility Registers Offering | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dead-youth-revived.html | Deaf Youth Revived | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/the-lark-opens-on-stage-tonight-lillian-hellman-adaptation-of.html | THE LARK OPENS ON STAGE TONIGHT; Lillian Hellman Adaptation of Anouilh Play at Longacre Deals With Joan of Arc | True | By Louis Calta | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/new-cloth-of-gold-trims-underthings.html | New 'Cloth of Gold' Trims Underthings | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/geneva-to-cause-no-defense-spurt-wilson-denies-parley-was-a.html | GENEVA TO CAUSE NO DEFENSE SPURT; Wilson Denies Parley Was a Failure, Won't Raise Preparedness Budgets | True | By Anthony Leviero special To the New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/judge-rules-in-favor-of-peaceful-pedestrian.html | Judge Rules in Favor of Peaceful Pedestrian | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/fire-perils-laid-to-25-city-hotels-fire-perils-laid-to-25-hotels.html | FIRE PERILS LAID TO 25 CITY HOTELS; FIRE PERILS LAID TO 25 HOTELS | True | By Charles G. Bennett | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/liquor-tracking-rates-raised.html | Liquor Tracking Rates Raised | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/superb-portrayal.html | Superb Portrayal | True | J. P. S. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/democrat-urges-active-president-pittsburghs-mayor-asserts.html | DEMOCRAT URGES ACTIVE PRESIDENT; Pittsburgh's Mayor Asserts 'Semi-Retired Chairman of Board' Can't Hold Post | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/kansas-governor-admonishes-gop-hall-tells-his-party-many-are-out-of.html | KANSAS GOVERNOR ADMONISHES G.O.P.; Hall Tells His Party Many Are 'Out of Step' With the President and '52 Voters | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/42-quit-police-in-week-most-become-firemen.html | 42 Quit Police in Week; Most Become Firemen | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/press-backs-bengurion.html | Press Backs Ben-Gurion | True | By Harry Gilroy special To the New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/u-s-exhorts-arabs-on-aid-to-refugees.html | U. S. EXHORTS ARABS ON AID TO REFUGEES | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/korean-red-in-move-nam-il-insists-north-should-be-heard-in-the-un.html | KOREAN RED IN MOVE; Nam Il Insists North Should Be Heard in the U.N. Debate | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/declaration-on-germany.html | Declaration on Germany | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/expressway-plan-shelved.html | Expressway Plan Shelved | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/400-royal-aliens-win-british-right-400-royal-aliens-win-british.html | 400 ROYAL ALIENS WIN BRITISH RIGHT; 400 ROYAL ALIENS WIN BRITISH RIGHT Court Ruling, Based on 1705 Law, Covers Citizenship | True | By Thomas P. Ronan special To the New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/aaron-l-kelsey.html | aaron l. kelsey | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mrs-alwyn-fischd-has-son.html | Mrs. Alwyn Fischel Has Son | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/johnson-johnson-nine-months-earnings-at-438-as-share-against-363.html | JOHNSON & JOHNSON; Nine Months' Earnings at $4.38 a Share, Against $3.63 | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/two-new-issues-available-today-michigan-gas-bonds-to-go-on.html | TWO NEW ISSUES AVAILABLE TODAY; Michigan Gas Bonds to Go on Market--Wheeling Steel Is Offering 'Rights' | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/israel-asks-lenient-credit-israel-asks-arms-on-lenient-terms.html | Israel Asks Lenient Credit; ISRAEL ASKS ARMS ON LENIENT TERMS | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/denies-jersey-charges-conklin-is-under-suspension-in-employment.html | DENIES JERSEY CHARGES; Conklin Is Under Suspension in Employment Unit Inquiry | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/television-davy-crockett-returns-fess-parker-is-seen-on-channel-7.html | Television; Davy Crockett Returns; Fess Parker Is Seen on Channel 7 | True | By Jack Gould | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/competitor-hits-g-m-on-bus-deal-tells-senate-unit-wilson-order.html | COMPETITOR HITS G. M. ON BUS DEAL; Tells Senate Unit 'Wilson' Order Forced Cancellation of Diesel Engine Sale | True | By John D. Morris | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/spencer-kellogg-sons-net-in-year-dove-to-326149-compared.html | SPENCER KELLOGG & SONS; Net in Year Dove to $326,149, Compared With $2,628,739 | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mrs-viola-rudloff.html | MRS. VIOLA RUDLOFF | True | Special to The New York Times. I | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/fire-kills-firemans-children.html | Fire Kills Fireman's Children | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/mizell-wins-2hitter-32.html | Mizell Wins 2-Hitter, 3-2 | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/shifts-are-sharp-in-rubber-prices-close-up-70-points-to-off-10-on.html | SHIFTS ARE SHARP IN RUBBER PRICES; Close Up 70 Points to Off 10 on 4,370 Tons--Cottonseed Oil and Hides Decrease | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/to-remove-house-of-detention.html | To Remove House of Detention | True | MILLARD HENLEIN, | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/the-yankees-in-japan.html | THE YANKEES IN JAPAN | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/queen-receives-tito-aide.html | Queen Receives Tito Aide | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/canal-shipments-rise-in-state.html | Canal Shipments Rise in State | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/71-cars-go-to-pound-illegally-parked-vehicles-were-in-upper.html | 71 CARS GO TO POUND; Illegally Parked Vehicles Were in Upper Manhattan | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/cage-role-danced-by-melissa-hayden.html | CAGE' ROLE DANCED BY MELISSA HAYDEN | True | J. M. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/dulles-returns-to-paris-soon.html | Dulles Returns to Paris Soon | True | Special to The New York Times. | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/spieser-finishes-young-in-2-rounds-referee-halts-chicago-bout-after.html | SPIESER FINISHES YOUNG IN 2 ROUNDS; Referee Halts Chicago Bout After Detroiter Floors New Yorker 4 Times | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/communique-and-proposal.html | Communique and Proposal | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/wilson-has-no-comment.html | Wilson Has No Comment | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-17 | 1955-11-17 | https://www.nytimes.com/1955/11/17/archives/wheat-parley-ends-britain-puts-off-till-february-action-on-pact.html | WHEAT PARLEY ENDS; Britain Puts Off Till February Action on Pact Membership | True | | 1983-10-07 | RE0000177904 | B00000563147 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/ethel-kaufman-to-wed-teachers-college-alumna-is-fiancee-of-albert.html | ETHEL KAUFMAN TO WED; Teachers College Alumna Is Fiancee of Albert Taranow | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/lodging-houses-to-be-inspected-fire-hazards-will-be-hunted-in-every.html | LODGING HOUSES TO BE INSPECTED; Fire Hazards Will Be Hunted in Every Such Place in City, Cavanagh Declares HOTEL CHARGE DISPUTED Savoy-Plaza Attorney Says Violation Alleged There Is 'Absolutely Untrue' | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/stocks-slip-back-in-last-half-hour-word-of-discount-rate-rise-may.html | STOCKS SLIP BACK IN LAST HALF HOUR; Word of Discount Rate Rise May Have Preceded Close --Index Eases 0.97 Point 540 ISSUES OFF, 398 UP Motor, Mail-Order, Copper Groups Soft--Some TVs, Aircrafts in Good Gains | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/saigon-ousts-writer-expels-paris-correspondent-without-explanation.html | SAIGON OUSTS WRITER; Expels Paris Correspondent Without Explanation | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/park-ave-coop-bought.html | Park Ave. 'Co-op' Bought | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/galana-beats-janssens.html | Galana Beats Janssens | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/vaccine-cleared-for-rising-output-polio-experts-report-virus.html | VACCINE CLEARED FOR RISING OUTPUT; Polio Experts Report Virus Error Rectified--Truman Asks More Health Aid | True | By Robert K. Plumbspecial To the New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/remote-lands-to-hear-old-democracy-boogie.html | Remote Lands to Hear Old Democracy Boogie | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/a-smattering-of-bliss.html | A Smattering of Bliss | True | R. F. S. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/stock-increase-approved.html | Stock Increase Approved | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/javits-assures-israel.html | Javits Assures Israel | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/christophers-leader-honored.html | Christophers' Leader Honored | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/mrs-william-l-marsh.html | MRS. WILLIAM L. MARSH | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/the-package-deal.html | THE "PACKAGE DEAL" | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/tour-reciprocity-is-sought-by-u-s-state-department-making.html | TOUR RECIPROCITY IS SOUGHT BY U. S.; State Department Making Reappraisal of Exchanges of Visitors With Soviet | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/10-rise-expected-in-traffic-arrests.html | 10% RISE EXPECTED IN TRAFFIC ARRESTS | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/us-panel-weighing-cains-role-in-case.html | U. S. PANEL WEIGHING CAIN'S ROLE IN CASE | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/appointive-plan-for-bench-urged-bar-leaders-say-election-of-judges.html | APPOINTIVE PLAN FOR BENCH URGED; Bar Leaders Say Election of Judges Is Undemocratic and Politics-Ridden | True | By Russell Porter | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/bolero-famous-u-s-yacht-is-sold-to-swedish-skipper-salen-will-race.html | Bolero, Famous U. S. Yacht, Is Sold to Swedish Skipper; SALEN WILL RACE YAWL TO BERMUDA | True | By John Rendel | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/mt-sinai-respirator-center-takes-first-patients.html | Mt. Sinai Respirator Center Takes First Patients | True | | 1983-10-07 | RE0000177905 | B00000563148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/brandeis-head-honored-hillel-group-gives-camera-to-sachar-for-aid.html | BRANDEIS HEAD HONORED; Hillel Group Gives Camera to Sachar for Aid to Students | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/u-s-riders-take-lead-at-toronto-americans-gain-3d-victory-in.html | U. S. RIDERS TAKE LEAD AT TORONTO; Americans Gain 3d Victory in International Jumping—Canadian Team 2d | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/145893-tax-cheats-found-by-state-unit.html | 145,893 TAX CHEATS FOUND BY STATE UNIT | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/u-s-store-sales-up-9-last-week-lead-over-yearago-volume-was-4.html | U. S. STORE SALES UP 9% LAST WEEK; Lead Over Year-Ago Volume Was 4% in New York, Reserve Bank Says | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/faures-vote-bill-viewed-as-buried-french-assembly-rejects-his-early.html | FAURE'S VOTE BILL VIEWED AS BURIED; French Assembly Rejects His Early Election Move—Cabinet Crisis Feared | True | By Robert C. Doty;Special To The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/s-e-cs-proposed-proxy-rules-draw-fire-as-much-too-strict-s-e-c.html | S. E. C.'s Proposed Proxy Rules Draw Fire as Much Too Strict; S. E. C. PROPOSALS DRAW HEAVY FIRE | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/keelty-to-head-orioles-vice-president-to-move-up-at-annual-meeting.html | KEELTY TO HEAD ORIOLES; Vice President to Move Up at Annual Meeting Today | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/dynamics-profit-dips-in-9-months-net-equaled-274-a-share-against.html | DYNAMICS PROFIT DIPS IN 9 MONTHS; Net Equaled $2.74 a Share, Against $2.78—Other Company Reports | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/edward-w-metzger.html | EDWARD W. METZGER | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/float-shows-increase-of-237000000-excess-reserves-are-up-by.html | Float Shows Increase of $237,000,000; Excess Reserves Are Up by $50,000,000 | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/an-analysis-of-the-political-significance-of-the-chicago-meeting-of.html | An Analysis of the Political Significance Of the Chicago Meeting of Party Chiefs | True | By James Reston | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/wietecha-is-middle-man-in-giant-operations-foes-find-center-is-hard.html | Wietecha Is Middle Man in Giant Operations; Foes Find Center Is Hard to Deal With on Pro Gridiron Combination of Bulk and Speed Makes All-Around Star | True | By Frank M. Blunk | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/new-u-s-aid-given-pakistans-bases-new-us-aid-given-pakistans-bases.html | NEW U. S. AID GIVEN PAKISTAN'S BASES; NEW U.S. AID GIVEN PAKISTAN'S BASES | True | By Anthony Leviero | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/mrs-william-c-lee.html | MRS. WILLIAM C. LEE | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/official-rejects-ban-on-additive-false-advertising-accusation-on.html | OFFICIAL REJECTS BAN ON ADDITIVE; False Advertising Accusation on Battery Is Not Proven, F. T. C. Aide Finds | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/balanced-budget-seen-by-hughes-balanced-budget-seen-by-hughes.html | BALANCED BUDGET SEEN BY HUGHES; BALANCED BUDGET SEEN BY HUGHES Director, After a Talk With President, Is Hopeful for '56 and '57 Fiscal Years | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/tm-p-johnson-azz-pianist-dies-allknown-performer-on-radio-and.html | t.m.p. johnson, AZZ PIANIST, DIES; all-Known Performer on Radio and Records Was a Prolific Composer | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/traffic-lights-voted-585000-is-appropriated-by-board-of-estimate.html | TRAFFIC LIGHTS VOTED; $585,000 Is Appropriated by Board of Estimate | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/italian-charities-open-drive.html | Italian Charities Open Drive | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/scylax-wins-at-narragansett.html | Scylax Wins at Narragansett | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/12-rise-forecast-in-carpet-output-95000000-yards-this-year-is-new.html | 12% RISE FORECAST IN CARPET OUTPUT; 95,000,000 Yards This Year Is New High for Industry, Karaghusian Asserts | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/library-books-for-children.html | Library Books for Children | True | NATHANIEL H. JANES, | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/joins-diamond-alkali-board.html | Joins Diamond Alkali Board | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/texts-of-murrays-talk-on-hbomb-at-fordham-fete-and-a-e-c-statement.html | Texts of Murray's Talk on H-Bomb at Fordham Fete and A. E. C. Statement | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/cold-wave-hits-east-and-south-at-least-7-killed-by-storms-2-of-dead.html | COLD WAVE HITS EAST AND SOUTH; At Least 7 Killed by Storms —2 of Dead in New York —Icy Roads Stall Scores | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/british-circulation-up-u2503000-riss-sends-the-total-to-u1777718000.html | BRITISH CIRCULATION UP; u2,503,000 Rise Sends the Total to u1,777,718,000 | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/freedom-parley-first-at-pimlico-choice-beats-dinner-winner-by.html | FREEDOM PARLEY FIRST AT PIMLICO; Choice Beats Dinner Winner by Length and Half for Third Victory in Row | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/probation-quota-divides-churches-episcopal-diocese-charges.html | PROBATION QUOTA DIVIDES CHURCHES; Episcopal Diocese Charges Religious Bias—Protestant Council Backs System | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/taxpayer-in-two-deals-yonkers-property-sold-then-is-resold-to.html | TAXPAYER IN TWO DEALS; Yonkers Property Sold, Then Is Resold to Investors | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/suit-in-horse-sale-settled.html | Suit in Horse Sale Settled | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/president-gains-doctors-report-no-signs-of-fatigue-found-after-week.html | PRESIDENT GAINS, DOCTORS REPORT; No 'Signs of Fatigue' Found After Week in East Despite an Increase of Duties | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/harold-j-gold.html | HAROLD J. GOLD | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/article-7-no-title.html | Article 7 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/reform-of-pier-practices-in-los-angeles-attributed-to-congress.html | Reform of Pier Practices in Los Angeles Attributed to Congress' Exposure of Port | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/union-announces-tv-pension-plan-a-f-t-r-a-welfare-pact-offers.html | UNION ANNOUNCES TV PENSION PLAN; A. F. T. R. A. Welfare Pact Offers Benefits to Artists, Beginning at Age of 55 | True | By Val Adams | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/made-general-manager-of-esquire-socks-unit.html | Made General Manager Of Esquire Socks Unit | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/output-doubled-in-czech-industry-producer-goods-emphasized-by-reds.html | OUTPUT DOUBLED IN CZECH INDUSTRY; Producer Goods Emphasized by Reds in Economic Effort Since World War II | True | By Jack Raymond | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/fabrics-are-varied-at-jay-thorpe-show.html | Fabrics Are Varied At Jay Thorpe Show | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/british-death-penalty-stands.html | British Death Penalty Stands | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/chemical-war-report-a-discussion-of-committee-proposals-that-may-be.html | Chemical War Report; A Discussion of Committee Proposals That May Be Psychologically Costly | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/byrne-gains-american-league-comeback-of-year-honors-yanks-southpaw.html | Byrne Gains American League Comeback-of-Year Honors; YANKS' SOUTHPAW TOPS POLL EASILY Byrne, 1951 Discard, Draws 80 of 99 Votes—Williams and Power Get 4 Each | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/article-3-no-title.html | Article 3 — No Title | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/norman-nash-dead-advertising-man-49.html | NORMAN NASH DEAD; ADVERTISING MAN, 49 | True | | 1983-10-07 | RE0000177905 | B00000563148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/no-change-occurs-in-commodity-index.html | NO CHANGE OCCURS IN COMMODITY INDEX | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/circus-bazaar-set-event-tomorrow-will-help-church-of-resurrection.html | CIRCUS BAZAAR SET; Event Tomorrow Will Help Church of Resurrection | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/james-clarence-day-.html | JAMES CLARENCE DAY ' | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/weeks-indicates-switch-on-roads-says-administration-loans-to.html | WEEKS INDICATES SWITCH ON ROADS; Says Administration 'Leans' to Pay-as-You-Go Plan --Sees Eisenhower | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/rca-chairman-to-head-security-training-panel.html | R.C.A. Chairman to Head Security Training Panel | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/southern-asbestos-officer.html | Southern Asbestos Officer | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/prices-keep-firm-on-london-board-british-issues-gain-a-little-store.html | PRICES KEEP FIRM ON LONDON BOARD; British Issues Gain a Little -- Store, Electric Supplies and Steel Show Up Well | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/gov-leader-off-early-holds-press-parley-wearing-1952-stevenson.html | GOV. LEADER OFF EARLY; Holds Press Parley Wearing 1952 Stevenson Button | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/robert-baldwin-air-surety-aide-aviation-insurance-pioneer.html | ROBERT BALDWIN, AIR SURETY AIDE; Aviation Insurance Pioneer DiessWorld Traveler Was Amateur Archaeologist | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/coach-glassford-to-quit-nebraska-will-not-take-up-option-on.html | COACH GLASSFORD TO QUIT NEBRASKA; Will Not Take Up Option on Football Position Despite Protests of Players | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/aid-for-state-workers-scholarship-program-to-help-them-get-better.html | AID FOR STATE WORKERS; Scholarship Program to Help Them Get Better Jobs | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/dartmouths-players-posted-in-writing.html | Dartmouth's Players Posted in Writing | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/paris-label-now-from-57th-street.html | Paris Label Now From 57th Street | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/perry-wins-in-pottsville-ring.html | Perry Wins in Pottsville Ring | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/sale-of-concern-to-g-m-attacked-head-of-senate-hearing-calls-euclid.html | SALE OF CONCERN TO G. M. ATTACKED; Head of Senate Hearing Calls Euclid Deal an Example of 'Swallowing Up' Trend | True | By John D. Morrisspecial To the New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/rites-held-for-tobin-leasy-beck-and-well-among-bearers-in.html | RITES HELD FOR TOBIN; leasy, Beck and Well Among Bearers in Indianapolis | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/red-china-to-free-3-more-americans.html | RED CHINA TO FREE 3 MORE AMERICANS | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/general-brazil-to-be-honored.html | General Brazil to Be Honored | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/delbert-brown-63-librarian-for-esso.html | DELBERT BROWN, 63, LIBRARIAN FOR ESSO | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/five-die-in-fire-in-quebec.html | Five Die in Fire in Quebec | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/efficiency-urged-on-food-concerns-processors-are-called-on-to-cut.html | EFFICIENCY URGED ON FOOD CONCERNS; Processors Are Called on to Cut Costs and Get Their Prices Down | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/14-feared-killed-in-plane-crash-air-force-transport-falls-in.html | 14 FEARED KILLED IN PLANE CRASH; Air Force Transport Falls in Mountains Near A. E. C. Test Grounds in Nevada | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/knicks-rout-pistons-at-syracuse-for-fifth-triumph-in-six-games-new.html | Knicks Rout Pistons at Syracuse for Fifth Triumph in Six Games; NEW YORK'S FIVE SCORES BY 110-88 | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/childs-approves-plaza-purchase-holders-also-agree-to-lease-3-other.html | CHILDS APPROVES PLAZA PURCHASE; Holders Also Agree to Lease 3 Other Hotels, Change Corporate Name | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/state-trooper-ends-life.html | State Trooper Ends Life | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/large-deer-herd-reported-in-catskills-where-season-will-open-monday.html | Large Deer Herd Reported in Catskills, Where Season Will Open Monday | True | By Raymond R. Camp | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/bank-clearings-rise-2004514900-total-in-26-cities-59-more-than-in.html | BANK CLEARINGS RISE; $20,045,194,000 Total in 26 Cities, 5.9% More Than in '54 | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/bonn-to-expedite-bills-for-arming-asks-bundestag-to-approve-law-to.html | BONN TO EXPEDITE BILLS FOR ARMING; Asks Bundestag to Approve Law to Recruit 150,000 Before End of This Year | True | By M. S. Handler | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/bank-loans-show-4th-straight-rise-business-lending-last-week-was.html | BANK LOANS SHOW 4TH STRAIGHT RISE; Business Lending Last Week Was Highest Since 1952-- Up $1,401 Million in Year | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/60-belgians-enter-olympics.html | 60 Belgians Enter Olympics | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/5-per-cent-dip-noted-in-housing-starts.html | 5 PER CENT DIP NOTED IN HOUSING STARTS | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/larsen-gains-in-tennis.html | Larsen Gains in Tennis | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/loan-talks-deferred-argentine-upset-limits-plans-of-american.html | LOAN TALKS DEFERRED; Argentine Upset Limits Plans of American Mission | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/harold-m-davidson.html | HAROLD M. DAVIDSON | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/czech-mission-in-rangoon.html | Czech Mission in Rangoon | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/tables-are-turned-on-a-retiring-waiter-political-posters-of-antiquity.html | Tables Are Turned on a Retiring Waiter-- Political Posters of Antiquity | True | By Meyer Berger | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/labor-leader-indicted.html | Labor Leader Indicted | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/noren-faces-operation-yank-outfielder-to-undergo-surgery-on-knees.html | NOREN FACES OPERATION; Yank Outfielder to Undergo Surgery on Knees Today | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/commissioners-reply.html | Commissioners' Reply | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/newswomans-fete-dec-2.html | Newswomen's Fete Dec. 2 | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/stanich-outpoints-warmc.html | Stanich Outpoints Warmc | True | | 1983-10-07 | RE0000177905 | B00000563148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/officials-stranded.html | Officials Stranded | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/authority-scored-on-pier-proposal-oconnor-hits-plan-to-turn-over.html | AUTHORITY SCORED ON PIER PROPOSAL; O'Connor Hits Plan to Turn Over Profitable Facilities Now Operated by City | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/music-vintage-years-monteux-at-80-leads-the-philharmonic.html | Music: Vintage Years; Monteux, at 80, Leads the Philharmonic | True | By Howard Taubman | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/howard-will-be-ready.html | Howard Will Be Ready | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/grains-soybeans-drop-then-rally-final-changes-in-wheat-are.html | GRAINS, SOYBEANS DROP, THEN RALLY; Final Changes in Wheat Are Mixed--Corn and Oats Decline--Rye Rises | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/yankees-triumph-on-okinawa-9-to-1-byrne-defeats-service-team.html | YANKEES TRIUMPH ON OKINAWA, 9 TO 1; Byrne Defeats Service Team --Bombers Reach Manila for 2 Exhibition Games | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/murray-favors-showing-world-an-hbomb-blast-murray-proposes-display.html | MURRAY FAVORS SHOWING WORLD AN H-BOMB BLAST; MURRAY PROPOSES DISPLAY OF H-BOMB | True | By William L. Laurence | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/cotillion-plans-completed-at-tea-mrs-watson-is-hostess-for.html | COTILLION PLANS COMPLETED AT TEA; Mrs. Watson Is Hostess for Christmas Ball Aides and Mothers of Debutantes | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/parents-blamed-for-delinquency-rocky-graziano-tells-senate.html | PARENTS BLAMED FOR DELINQUENCY; Rocky Graziano Tells Senate Body Field Work Can Help Combat 'Serious Problem' | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/52-reported-killed-in-seattle-air-crash.html | 52 Reported Killed In Seattle Air Crash | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/soviet-expected-to-prod-germans-soviet-expected-to-prod-germans.html | SOVIET EXPECTED TO PROD GERMANS; SOVIET EXPECTED TO PROD GERMANS | True | By Drew Middleton | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/holds-both-top-posts-at-hoffman-machinery.html | Holds Both Top Posts At Hoffman Machinery | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/soviet-architect-assails-saviors-who-sought-to-bar-his-return.html | Soviet Architect Assails 'Saviors' Who Sought to Bar His Return; Vlasov Charges 'Provocateurs' Here and in Paris Urged Him to Defect --Decree Text Shows He Was Not Dismissed | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/molotov-mum-on-post-omits-reference-in-geneva-to-possible.html | MOLOTOV MUM ON POST; Omits Reference in Geneva to Possible Retirement | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/mrs-bolich-wed-in-ceremony-here-former-miss-mary-miredi-is-married.html | MRS. BOLICH WED IN CEREMONY HERE; Former Miss Mary Miredi Is Married to Thomas H. Snethen, a Manufacturer | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/communist-party-denies-soviet-tie-ruling-that-it-must-register-with.html | COMMUNIST PARTY DENIES SOVIET TIE; Ruling That It Must Register With Attorney General Is Attacked in High Court | True | By Luther A. Hustonspecial To the New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/top-british-art-museum-warns-of-lack-of-funds.html | Top British Art Museum Warns of Lack of Funds | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/navy-men-to-give-blood-donations-slated-at-shipyard-and-at-business.html | NAVY MEN TO GIVE BLOOD; Donations Slated at Shipyard and at Business Concerns | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/20-dividend-planned-american-hardware-meeting-to-act-on-capital.html | 20% DIVIDEND PLANNED; American Hardware Meeting to Act on Capital Proposals | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/civil-rights-bloc-rises-powell-announces-formation-of-group-in-the.html | CIVIL RIGHTS BLOC RISES; Powell Announces Formation of Group in the House | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/retiring-as-secretary-of-church-peace-union.html | Retiring as Secretary Of Church Peace Union | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/israel-seeks-40-jets-in-bid-for-us-arms-israel-lists-jets-in-u-s.html | Israel Seeks 40 Jets In Bid for U.S. Arms; ISRAEL LISTS JETS IN U. S. ARMS BID | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/syndicate-buys-uptown-building-lloyd-court-apartments-on-amsterdam.html | SYNDICATE BUYS UPTOWN BUILDING; Lloyd Court Apartments on Amsterdam Ave. Sold to Group Headed by Walzer | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/figures-assays-leave-from-post-transfer-of-presidency-gain-for.html | FIGUEIRES ASSAYS LEAVE FROM POST; Transfer of Presidency Gain for Costa Rica, He Says-- Resumes Office Dec. 5 | True | By Paul P. Kennedyspecial To the New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/use-of-gasoline-taxes.html | Use of Gasoline Taxes | True | WILLIAM FRANK. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/jacob-c-winter.html | JACOB C. WINTER | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/big-loan-held-unlikely.html | Big Loan Held Unlikely | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/power-fails-in-westchester.html | Power Fails in Westchester | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/injuries-plague-maryland.html | Injuries Plague Maryland | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/lending-abuses-found-in-queens-unconscionable-profits-on-mortgages.html | LENDING ABUSES FOUND IN QUEENS; Unconscionable' Profits on Mortgages, but Within Law, Charged by Grand Jury | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/soviet-defends-the-u-n-charter-kuznetsov-opposes-change-says-need.html | SOVIET DEFENDS THE U. N. CHARTER; Kuznetsov Opposes Change -- Says Need Is for Nations to Observe Basic Law | True | By Thomas J. Hamilton | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/johnson-to-lead-middlebury.html | Johnson to Lead Middlebury | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/adlai-alone-at-the-starting-line.html | Adlai Alone at the Starting Line | True | By Arthur Krock | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/abuses-detailed-by-wassaic-pupils-3-former-inmates-of-state-school.html | ABUSES DETAILED BY WASSAIC PUPILS; 3 Former Inmates of State School Say 18 of Staff Hit Them or Others | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/ballet-magallanes-dances-orpheus-beautiful-work-offered-at-the-city.html | Ballet: Magallanes Dances 'Orpheus'; Beautiful Work Offered at the City Center | True | By John Martin | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/legion-head-renews-accusation-on-fund.html | LEGION HEAD RENEWS ACCUSATION ON FUND | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/six-reid-fellows-named-four-men-and-two-women-get-grants-for-study.html | SIX REID FELLOWS NAMED; Four Men and Two Women Get Grants for Study Abroad | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/commanders-deputy-picked-for-first-army.html | Commander's Deputy Picked for First Army | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/transport-news-of-interest-here-security-check-of-egyptian-liner-to.html | TRANSPORT NEWS OF INTEREST HERE; Security Check of Egyptian Liner to Delay Docking-- U. S. Let Lead Conceded | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/commission-bans-bud-smith-pilots-pennsylvania-ousts-ferrante-and.html | COMMISSION BANS BUD SMITH PILOTS; Pennsylvania Ousts Ferrante and Graziano for Conduct Detrimental to Boxing | True | | 1983-10-07 | RE0000177905 | B00000563148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/soviet-stands-firm-on-outer-mongolia.html | SOVIET STANDS FIRM ON OUTER MONGOLIA | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/u-s-continues-relations.html | U. S. Continues Relations | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/miss-commins-plays-pianist-is-heard-in-beethoven-bach-and-debussy.html | MISS COMMINS PLAYS; Pianist Is Heard in Beethoven Bach and Debussy Works | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/cadets-stage-scrimmage.html | Cadets Stage Scrimmage | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/hoad-rosewall-reach-net-final-young-australian-davis-cup-stars-win.html | HOAD, ROSEWALL REACH NET FINAL; Young Australian Davis Cup Stars Win in New South Wales Singles Play | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/aluminum-demand-up-6-billionpound-annual-rate-by-1960-is-forecast.html | ALUMINUM DEMAND UP; 6 Billion-Pound Annual Rate by 1960 Is Forecast | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/weill-desires-privacy-marciano-pilot-says-pact-talk-must-be-with.html | WEILL DESIRES PRIVACY; Marciano Pilot Says Pact Talk Must Be With Norris 'Alone' | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/polar-survey-ended-british-discover-new-route-on-palmer-peninsula.html | POLAR SURVEY ENDED; British Discover New Route on Palmer Peninsula | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/college-rolls-grow-u-s-reports-fourth-increase-to-record-2716000.html | COLLEGE ROLLS GROW; U. S. Reports Fourth Increase to Record 2,716,000 | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/adolph-sternberg.html | ADOLPH STERNBERG | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/irish-meet-pitt-in-1956-oklahoma-also-on-notre-dame-football-card.html | IRISH MEET PITT IN 1956; Oklahoma Also on Notre Dame Football Card Next Year | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/mrs-c-b-hitchcock.html | MRS. C. B. HITCHCOCK | True | t Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/city-unit-to-study-school-equality-wagner-asks-commission-to-submit.html | CITY UNIT TO STUDY SCHOOL EQUALITY; Wagner Asks Commission to Submit Recommendations on Integration of Pupils | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/indias-loan-need-outlined-in-delhi-u-s-learns-1700000000-above.html | INDIA'S LOAN NEED OUTLINED IN DELHI; U. S. Learns $1,700,000,000 Above Income Is Required for Second 5-Year Plan | True | By A. M. Rosenthal | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/francis-p-burns.html | FRANCIS P. BURNS | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/car-ticketing-grows-1000-autos-tabbed-in-8-days-by-north-bergen.html | CAR TICKETING GROWS; 1,000 Autos Tabbed in 8 Days by North Bergen Police | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/our-resilient-economy.html | OUR RESILIENT ECONOMY | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/tv-an-illfitting-suit-david-nivens-role-is-not-tailored-for-him.html | TV: An Ill-Fitting Suit; David Niven's Role Is Not Tailored for Him | True | By J. P. Shanley | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/a-traffic-fable.html | A TRAFFIC FABLE | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/senators-wife-injured.html | Senator's Wife Injured | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/little-expects-college-football-coaches-to-demand-few-changes-in.html | Little Expects College Football Coaches to Demand Few Changes in Rules; COLUMBIA MENTOR APPROVES '55 CODE Speaking at Rutgers Game Lunch, Little Says Rules Satisfy Most Coaches | True | By Michael Strauss | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/john-f-burger-sr.html | JOHN F. BURGER SR. | True | Special to The New York Time1/2. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/u-s-to-act-fast-if-bethlehem-youngstown-sign-merger-pact-u-s-to-act.html | U. S. to Act Fast if Bethlehem, Youngstown Sign Merger Pact; U. S. TO ACT FAST ON STEEL MERGER Brownell Says the Two Would Be Haled Into Court Immediately on Charges Of Violating the Antitrust Laws | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/cards-for-rule-change-will-back-proposal-to-abolish-bonus-player.html | CARDS FOR RULE CHANGE; Will Back Proposal to Abolish Bonus Player Restrictions | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/tung-kwongkwong-pianist-is-heard.html | Tung Kwong-Kwong, Pianist, Is Heard | True | H.C.S. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/sidelights-the-other-wilson-takes-floor.html | Sidelights; The Other Wilson Takes Floor | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/passport-inquiry.html | PASSPORT INQUIRY | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/woman-honored-for-housing-role-head-of-new-orleans-urban-league-and.html | WOMAN HONORED FOR HOUSING ROLE; Head of New Orleans Urban League and Virginia Health Council Are Cited Here | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/cubs-retain-two-coaches.html | Cubs Retain Two Coaches | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/harbor-strike-put-off-tug-and-ferryboat-workers-heed-mediation.html | HARBOR STRIKE PUT OFF; Tug and Ferryboat Workers Heed Mediation Board | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/red-refrigerator-is-hot-box.html | Red Refrigerator Is Hot Box | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/news-guild-to-vote-on-discharge-policy.html | NEWS GUILD TO VOTE ON DISCHARGE POLICY | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/a-harvard-school-rebuilds.html | A HARVARD SCHOOL REBUILDS | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/stock-splits.html | STOCK SPLITS | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/child-shelter-dance-tonight.html | Child Shelter Dance Tonight | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/african-task-near-end.html | African Task Near End | True | By Camille M. Cianfarra | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/theatre-st-joan-with-radiance-julie-harris-stars-in-lark-at.html | Theatre: St. Joan With Radiance; Julie Harris Stars in 'Lark' at Longacre | True | By Brooks Atkinson | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/bank-merger-pushed-first-pennsylvania-to-acquire-wayne-title-by.html | BANK MERGER PUSHED; First Pennsylvania to Acquire Wayne Title by Stock Deal | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/child-to-mrs-peter-moore.html | Child to Mrs. Peter Moore | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/doolittle-cites-air-might.html | Doolittle Cites Air Might | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/ruhr-metal-strike-averted.html | Ruhr Metal Strike Averted | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/waterspreading-devices.html | Water-Spreading Devices | True | NELSON GLUECK. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/bond-issue-still-needed.html | Bond Issue Still Needed | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/robeson-to-sing-in-canada.html | Robeson to Sing in Canada | True | | 1983-10-07 | RE0000177905 | B00000563148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/princeton-lists-nine-eleven-to-engage-same-foes-in-1956-as-in-1953.html | PRINCETON LISTS NINE; Eleven to Engage Same Foes in 1956 as in 1955 | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/bronx-yonkers-artery-proposed-to-ease-traffic-on-broadway.html | Bronx-Yonkers Artery Proposed To Ease Traffic on Broadway | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/atom-school-named-for-fermi.html | Atom School Named for Fermi | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/lebanon-smashes-spy-ring.html | Lebanon Smashes Spy Ring | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/tea-dance-is-set-for-gail-tipton-parents-will-honor-vassar-freshman.html | TEA DANCE IS SET FOR GAIL TIPTON; Parents Will Honor Vassar Freshman on Dec. 17 Here --Reception on Dec. 19 Two Girls to Be Presented to Society | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/mathias-greeted-in-indonesia.html | Mathias Greeted in Indonesia | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/gordon-stops-ward-in-fourth.html | Gordon Stops Ward in Fourth | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/dr-edwin-kirk-70-a-paleontologist.html | DR. EDWIN KIRK, 70, A PALEONTOLOGIST | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/soviet-reports-saudi-arab-tie.html | Soviet Reports Saudi Arab Tie | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/two-more-riding-horses-die.html | Two More Riding Horses Die | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/proposition-1-may-not-have-been-lost-official-count-shows-errors-in.html | Proposition 1 May Not Have Been Lost; Official Count Shows Errors in the Tally | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/sandra-canning-engaged-to-wed-mt-holyoke-student-fiancee-of-george.html | SANDRA CANNING ENGAGED TO WED; Mt. Holyoke Student Fiancee of George H. Walker 3d, Who Is at Harvard Law | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/golf-to-aid-olympics-hopkins-will-head-committee-to-raise-funds-on.html | GOLF TO AID OLYMPICS; Hopkins Will Head Committee to Raise Funds on Links | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/executive-is-honored-lotos-club-pays-tribute-to-hopkins-industrial.html | EXECUTIVE IS HONORED; Lotos Club Pays Tribute to Hopkins, Industrial Leader | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/jack-palances-father-dies.html | Jack Palance's Father Dies | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/the-game.html | The Game | True | By Arthur Daley | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/capt-albert-l-flick.html | CAPT. ALBERT L. FLICK | True | e Soeckl to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/poland-backs-arabs-in-u-n-on-refugees.html | POLAND BACKS ARABS IN U. N. ON REFUGEES | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/last-jersey-trolleys-doomed.html | Last Jersey Trolleys Doomed | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/subversives-list-seen-misapplied-senators-hear-of-confusion-in.html | SUBVERSIVES LIST SEEN MISAPPLIED; Senators Hear of Confusion in Handling Loyalty Cases at State and Local Level | True | By C. P. Trussellspecial To the New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/libya-will-get-armor-from-u-s-and-britain.html | Libya Will Get Armor From U. S. and Britain | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/schamenustrand.html | Schamen&Strand | True | Special to The New York Times. I | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/cotton-futures-stage-recovery-gains-of-1570-cents-a-bale-at.html | COTTON FUTURES STAGE RECOVERY; Gains of 15-70 Cents a Bale at Closing--5 to 75 Below Best Levels of the Day | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/oil-man-found-dead-in-waldorf.html | Oil Man Found Dead in Waldorf | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/work-of-20-prominent-israelis-shown-here-displays-nations-creativity.html | Work of 20 Prominent Israelis Shown Here Displays Nation's Creativity | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/controllers-aide-honored.html | Controller's Aide Honored | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/naval-stores.html | NAVAL STORES | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/dulles-defers-comments.html | Dulles Defers Comments | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/booksauthors.html | Books--Authors | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/absent-connie-mack-is-hailed-at-party.html | ABSENT CONNIE MACK IS HAILED AT PARTY | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/algerian-issue-aired-proinsurgent-group-assails-moves-to-drop-item.html | ALGERIAN ISSUE AIRED; Pro-Insurgent Group Assails Moves to Drop Item in U.N. | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/opera-verdis-rigoletto-bings-production-at-metropolitan-hailed-on.html | Opera: Verdi's 'Rigoletto'; Bing's Production at Metropolitan Hailed on Return After Season's Absence | True | R. P. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/heinrich-giant-starter-but-ailing-conerly-will-play-against-eagles.html | HEINRICH GIANT STARTER; But Ailing Conerly Will Play Against Eagles Sunday | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/stevens-joins-in-plea-to-restrict-rising-japanese-fabric-imports.html | Stevens Joins in Plea to Restrict Rising Japanese Fabric Imports | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/petroleum-stocks-are-up.html | Petroleum Stocks Are Up | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/fonda-will-film-staked-plains-buys-western-story-one-of-6-movies.html | FONDA WILL FILM 'STAKED PLAINS'; Buys Western Story, One of 6 Movies That Actor Will Produce and Star In | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/anastasia-keeps-citizenship.html | Anastasia Keeps Citizenship | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/named-vice-president-of-trans-world-airlines.html | Named Vice President Of Trans World Airlines | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/two-soviet-salesmen.html | TWO SOVIET SALESMEN | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/democrats-list-delegation-votes-state-by-state-breakdown-of.html | DEMOCRATS LIST DELEGATION VOTES; State - by - State Breakdown of Convention Strength Given by Committee | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/plane-plot-case-put-off-accused-son-receives-time-to-hire-a-lawyer.html | PLANE PLOT CASE PUT OFF; Accused Son Receives Time to Hire a Lawyer | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/revived-youth-dies.html | Revived Youth Dies | True |  | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/stamp-show-opens-at-armory-today.html | STAMP SHOW OPENS AT ARMORY TODAY | True |  | 1983-10-07 | RE0000177905 | B00000563148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/rice-institute-gets-million.html | Rice Institute Gets Million | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/acceptances-show-unseasonal-decline.html | ACCEPTANCES SHOW UNSEASONAL DECLINE | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/bisguier-sets-back-duckstein-in-chess.html | BISGUIER SETS BACK DUCKSTEIN IN CHESS | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/blind-students-recital.html | Blind Students' Recital | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/steel-section-of-baltimore-harbors-future-double-highway-tunnel-is.html | Steel Section of Baltimore Harbor's Future Double Highway Tunnel Is Launched | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/free-labor-week-set-by-harriman-dec-512.html | Free Labor Week Set By Harriman Dec. 5-12 | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/peronists-call-off-strike.html | Peronists Call Off Strike | True | By Edward A. Morrowspecial To The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/foe-of-kubitschek-quits-rio-for-cuba.html | FOE OF KUBITSCHEK QUITS RIO FOR CUBA | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/col-lamb-inquest-off-autopsy-shows-barbiturates-induced-fatal.html | COL. LAMB INQUEST OFF; Autopsy Shows Barbiturates Induced Fatal Seizure | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/kaiser-motor-corp.html | Kaiser Motor Corp. | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/flood-area-asks-u-s-insurance-new-englands-governors-also-urge-tax.html | FLOOD AREA ASKS U. S. INSURANCE; New England's Governors Also Urge Tax Concessions—Two Projects Sought | True | By John H. Fentonspecial To The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/kinark-oil-on-american-exchange.html | Kin-Ark Oil on American Exchange | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/new-plant-site-chosen-chrysler-changes-plans-for-its-steel-stamping.html | NEW PLANT SITE CHOSEN; Chrysler Changes Plans for Its Steel Stamping Unit | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/trend-is-uneven-in-commodities-rubber-futures-mostly-up-coffec.html | TREND IS UNEVEN IN COMMODITIES; Rubber Futures Mostly Up—Coffee, Cocoa Affected by Uneasiness in Brazil | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/problem-of-middle-east-israel-said-to-construe-armistices-as-peace.html | Problem of Middle East; Israel Said to Construe Armistices as Peace Treaties | True | ELMER BERGER. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/production-code-for-tv-advances-scope-of-filmmakers-guide-to-cover.html | PRODUCTION CODE FOR TV ADVANCES; Scope of Film-Makers' Guide to Cover Everything From Crime to Commercials | True | By Oscar Godbout | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/hog-prices-slump-to-low-since-1942-losses-range-from-25-to-75.html | HOG PRICES SLUMP TO LOW SINCE 1942; Losses Range From 25 to 75 Cents — Receipts Are Largest in 4 Years | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/us-interest-rate-to-banks-raised-4th-federal-reserve-advance-this.html | U.S. INTEREST RATE TO BANKS RAISED; 4th Federal Reserve Advance This Year Aimed at Curbing Credit to Halt Inflation | True | By Edwin L. Dale Jr.special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/commuter-fares-revised-in-jersey-i-c-c-increases-rail-rates-within.html | COMMUTER FARES REVISED IN JERSEY; I. C. C. Increases Rail Rates Within the State and Cuts Some Interstate Charges | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/watters-undergoes-surgery.html | Watters Undergoes Surgery | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/2-extras-voted-by-miami-copper-1-payments-are-declared-in-addition.html | 2 EXTRAS VOTED BY MIAMI COPPER; $1 Payments Are Declared in Addition to the Quarterly Dividend of 50 Cents | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/defense-polished-in-navy-practice-emphasis-put-on-stopping-holleder.html | DEFENSE POLISHED IN NAVY PRACTICE; Emphasis Put on Stopping Holleder of Army—Kyasky Works in Cadets' Drill | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/argentine-envoy-in-u-n.html | Argentine Envoy in U. N. | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/columbia-five-has-drill.html | Columbia Five Has Drill | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/six-apartments-in-bronx-are-sold-investing-company-buys-6-story.html | SIX APARTMENTS IN BRONX ARE SOLD; Investing Company Buys 6-Story Property on E. 149th Street for All Cash | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/foreign-countries-are-urged-to-give-encouragement-to-private.html | Foreign Countries Are Urged to Give Encouragement to Private Enterprise; FREE ENTERPRISE HELD WORLD NEED | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/mrs-jacob-h-roth.html | MRS. JACOB H. ROTH | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/montgomery-sails-british-soldier-says-only-our-president-can-end.html | MONTGOMERY SAILS; British Soldier Says Only Our President Can End Crisis | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/mrs-h-kelly-4th-has-child.html | Mrs. H. Kelly 4th Has Child | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/food-cost-of-thanksgiving-dinner-city-bureau-estimates-six-can-be.html | Food Cost of Thanksgiving Dinner; City Bureau Estimates Six Can Be Fed for $6.10 to $10.73 | True | By Jane Nickerson | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/high-democrats-recommend-end-of-partys-oath-democratic-national.html | HIGH DEMOCRATS RECOMMEND END OF PARTY'S OATH; Democratic National Committee Recommends End of Party Oath | True | By W. H. Lawrence | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/gi-processing-speeded-waiving-of-traffic-violations-restored-to.html | G.I. PROCESSING SPEEDED; Waiving of Traffic Violations Restored to Local Level | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/haifa-mayor-gets-750000-in-bond-support-here.html | Haifa Mayor Gets $750,000 in Bond Support Here | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/turks-report-flood-casualties.html | Turks Report Flood Casualties | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/party-in-tunisia-bars-extremist-salah-ben-youssef-advocate-of.html | PARTY IN TUNISIA BARS EXTREMIST; Salah ben Youssef, Advocate of Violence Toward French, Rejected by Neo-Destour | True | By Henry Giniger | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/roy-a-lewis.html | ROY A. LEWIS | True | Special to The New York Time*. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/santee-hearing-sunday-miler-to-appeal-suspension-to-missouri-valley.html | SANTEE HEARING SUNDAY; Miler to Appeal Suspension to Missouri Valley A. A. U. | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/silver-in-antique-finish.html | Silver in 'Antique' Finish | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/gains-for-american-gas-net-earnings-up-for-one-ten-and-12-months-to.html | GAINS FOR AMERICAN GAS; Net Earnings Up for One, Ten and 12 Months to Oct. 31 | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/widening-streets-opposed-increased-congestion-seen-as-result-of.html | Widening Streets Opposed; Increased Congestion Seen as Result of Lower Manhattan Plan | True | JOHN A. WARD. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/c-i-o-arma-pact-set-ratifying-expected-to-settle-engineers-dispute.html | C. I. O.-ARMA PACT SET; Ratifying Expected to Settle Engineers' Dispute | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/weeks-sees-biggest-year.html | Weeks Sees 'Biggest' Year | True | | 1983-10-07 | RE0000177905 | B00000563148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/broady-is-named-by-phone-tapped-attorney-led-eavesdroppin-on-many.html | BROADY IS NAMED BY PHONE TAPPED; Attorney Led Eavesdroppin on Many Notables in the City, Witness Swears | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/trotting-group-seeks-autonomy-harness-tracks-of-america.html | TROTTING GROUP SEEKS AUTONOMY; Harness Tracks of America Organization Hopes to End Tie-Up With U. S. T. A. | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/electric-bond-and-share-common-pays-its-first-cash-dividend-in.html | Electric Bond and Share Common Pays Its First Cash Dividend in Eight Years | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/macmillan-meets-kardel-j.html | Macmillan Meets Kardel j | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/g-o-p-offers-courses-womens-federation-is-issuing-roundtable.html | G. O. P. OFFERS COURSES; Women's Federation Is Issuing 'Roundtable' Suggestions | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/more-picnic-areas-on-highways-urged-to-keep-u-s-beautiful.html | More Picnic Areas on Highways Urged to Keep U. S. Beautiful | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/eisenhower-gets-report-by-dulles-on-geneva-talks-president-starts.html | EISENHOWER GETS REPORT BY DULLES ON GENEVA TALKS; President Starts Work in Gettysburg Office With Round of Conferences | True | By Allen Drury | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/dulles-pledges-aid-to-west-berliners.html | DULLES PLEDGES AID TO WEST BERLINERS | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/turks-delight-takes-dash.html | Turk's Delight Takes Dash | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/lee-to-be-president-of-exchange-group.html | LEE TO BE PRESIDENT OF EXCHANGE GROUP | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/surface-religion-disturbs-leader-conservative-jews-are-told.html | SURFACE RELIGION DISTURBS LEADER; Conservative Jews Are Told 'Fashionable' Appeal of Joining Is a Challenge | True | By George Dugan | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/miamieurope-link-due-italian-line-will-begin-new-service-in-may.html | MIAMI-EUROPE LINK DUE; Italian Line Will Begin New Service in May | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/city-pay-rises-go-to-110-politicians-city-pay-rises-go-to-110.html | CITY PAY RISES GO TO 110 POLITICIANS; CITY PAY RISES GO TO 110 POLITICIANS | True | By Paul Crowell | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/cassidy-hurt-in-car-accident.html | Cassidy Hurt in Car Accident | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/carl-p-dennett-81-a-banker-in-boston.html | CARL P. DENNETT, 81, A BANKER IN BOSTON | True | Special to The New York Time*. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/edward-w-g-dobson.html | EDWARD W. G. DOBSON | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/inflation-curbed-humphrey-holds-humphrey-hails-price-stability.html | INFLATION CURBED, HUMPHREY HOLDS; HUMPHREY HAILS PRICE STABILITY | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/mrs-earl-j-knittle.html | MRS. EARL J. KNITTLE | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/aliceprestoß-83-owelfare-leader-organizer-of-prison-croup-hera.html | ALICEPRESTOß, 83, oWELFARE LEADER; Organizer of Prison Croup Hera DiesuWas Active in Music and Relief Work | True | Special to The New York lime*. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/health-approach-to-narcotics-urged.html | HEALTH APPROACH TO NARCOTICS URGED | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/dies-in-witness-chair-prospective-juror-succumbs-as-trial-of.html | DIES IN WITNESS CHAIR; Prospective Juror Succumbs as Trial of Detective Opens | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/red-agrees-to-leave-country.html | Red Agrees to Leave Country | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/variety-of-freight-cars-ordered-by-2-railroads.html | Variety of Freight Cars Ordered by 2 Railroads | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/top-malaya-red-agrees-to-talks-he-demands-safe-conduct-and-agenda.html | TOP MALAYA RED AGREES TO TALKS; He Demands Safe Conduct and Agenda on Ending War --Bars Amnesty Proposal | True | By Greg MacGregor | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/philip-m-gehl.html | PHILIP M. GEHL | True | I Special to The New York Times. I | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/foremost-dairies-expand-western-condensing-company-with-37-plants.html | FOREMOST DAIRIES EXPAND; Western Condensing Company With 37 Plants Is Acquired | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/stevenson-talks-to-californians-a-second-campaign-office-opens-near.html | STEVENSON TALKS TO CALIFORNIANS; A Second Campaign Office Opens Near Party Parley --Mail Lauds Candidate | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/desapio-expects-solid-delegation-but-opposes-any-bid-to-bar-lehman.html | DESAPIO EXPECTS SOLID DELEGATION; But Opposes Any Bid to Bar Lehman, Wagner Because They Favor Stevenson | True | By Leo Egan | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/split-infinitive-defended.html | Split Infinitive Defended | True | CORINNA MARSH. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/r-c-a-is-offering-new-debentures-100000000-convertible-longterm.html | R. C. A. IS OFFERING NEW DEBENTURES; $100,000,000 Convertible Long-Term Issue Will Bear 3 1/2% Interest | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/syriasoviet-trade-set-nations-to-exchange-goods-of-unannounced.html | SYRIA-SOVIET TRADE SET; Nations to Exchange Goods of Unannounced Value | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/palsy-benefit-aides-committee-chairmen-named-for-feb-3-cocktail.html | PALSY BENEFIT AIDES; Committee Chairmen Named for Feb. 3 Cocktail Dance | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/irwin-wile-wine-importer-dies-at-79-code-authority-member-after.html | Irwin Wile, Wine Importer, Dies at 79; Code Authority Member After Repeal | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/tuckahoe-wins-340-lundys-4-touchdowns-beat-blessed-sacrament-team.html | TUCKAHOE WINS, 34-0; Lundy's 4 Touchdowns Beat Blessed Sacrament Team | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/new-wabash-director-named.html | New Wabash Director Named | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/pastrano-rowan-box-here-tonight.html | PASTRANO, ROWAN BOX HERE TONIGHT | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/after-geneva.html | AFTER GENEVA | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/moscow-fete-plan-dies-west-bars-burmese-project-to-dine-soviet.html | MOSCOW FETE PLAN DIES; West Bars Burmese Project to Dine Soviet Chiefs | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/jacksonville-stein-in-bowl.html | Jacksonville Stein in Bowl | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/carloadings-dip-in-holiday-week-but-796632-total-was-124-more-than.html | CARLOADINGS DIP IN HOLIDAY WEEK; But 796,632 Total Was 12.4% More Than Year Ago Level, 9.6% Above That of 1953 | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/newsprint-level-at-22yearlow-stocks-on-hand-or-in-transit-on-oct.html | NEWSPRINT LEVEL AT 22-YEAR LOW; Stocks on Hand or in Transit on Oct. 31 Averaged 27 Days' Supply, A. N. P. A. Reports | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/child-to-the-howard-wales.html | Child to the Howard Wales | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/prices-at-lark-to-be-increased-rates-for-orchestra-seats-will-rise.html | PRICES AT 'LARK' TO BE INCREASED; Rates for Orchestra Seats Will Rise $1.15--Producer Cites Big Operating Cost | True | By Louis Calta | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/pabco-arranges-loan-insurance-companies-back-fibreboard-products.html | PABCO ARRANGES LOAN; Insurance Companies Back Fibreboard Products Deal | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/editors-pick-nixon-stevenson-for-1956.html | EDITORS PICK NIXON, STEVENSON FOR 1956 | True | | 1983-10-07 | RE0000177905 | B00000563148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/moscow-soccer-victor-90.html | Moscow Soccer Victor, 9-0 | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/health-built-too-at-bronx-factory-altro-where-garment-jobs-help.html | HEALTH BUILT TOO, AT BRONX FACTORY; Altro, Where Garment Jobs Help Handicapped Recover, Marks Fortieth Year | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/west-german-output-rises-to-highest-peak-in-history-germans-output.html | West German Output Rises To Highest Peak in History; GERMANS' OUTPUT AT RECORD LEVEL | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/liquor-aide-is-suspended.html | Liquor Aide Is Suspended | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/heck-advocates-car-insuring-act-speakers-call-construed-as-putting.html | HECK ADVOCATES CAR INSURING ACT; Speaker's Call Construed as Putting a Compulsory Law Before Legislature | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/n-a-i-a-tests-go-to-coast.html | N. A. I. A. Tests Go to Coast | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/california-plans-10500000-issue-irrigation-districts-to-market.html | CALIFORNIA PLANS $10,500,000 ISSUE; Irrigation Districts to Market Bonds on Nov. 30-- Water Funds Raised | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/embroidery-enriches-new-home-fabrics.html | Embroidery Enriches New Home Fabrics | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/buffalo-area-hit-hard.html | Buffalo Area Hit Hard | True | Special to The New York Times. | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/kefauver-interested-but-senator-refuses-to-say-whether-he-will-run.html | KEFAUVER 'INTERESTED'; But Senator Refuses to Say Whether He Will Run | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/revere-copper-names-a-new-vice-president.html | Revere Copper Names A New Vice President | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-18 | 1955-11-18 | https://www.nytimes.com/1955/11/18/archives/two-holdup-men-in-brooklyn-escape.html | TWO HOLD-UP MEN IN BROOKLYN ESCAPE | True | | 1983-10-07 | RE0000177905 | B00000563148 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/all-thisand-solvency.html | ALL THIS--AND SOLVENCY | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/treaty-delay-asked.html | Treaty Delay Asked | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/cypriote-raids-hit-british-army-units.html | CYPRIOTE RAIDS HIT BRITISH ARMY UNITS | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/bank-of-nova-scotia-net-for-year-is-3502189-up-from-3161186.html | BANK OF NOVA SCOTIA; Net for Year Is $3,502,189, Up From $3,161,186 | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/faure-still-seeks-vote-in-january-agrees-to-a-new-electoral.html | FAURE STILL SEEKS VOTE IN JANUARY; Agrees to a New Electoral District Map--Refuses to Quit in French Impasse | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/short-interest-at-5-months-low-2634966-total-on-nov-15-is.html | SHORT INTEREST AT 5 MONTHS' LOW; 2,634,966 Total on Nov. 15 Is 92,294 Below Oct. 14 Stock Exchange Shows | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/schools-issue-placed.html | Schools Issue Placed | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/valerie-hunt-is-fiancee-magazine-aide-betrothed-to-john-clarence.html | VALERIE HUNT IS FIANCEE; Magazine Aide Betrothed to7 John Clarence Evans Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/realty-transfers-up-figures-for-deals-closed-during-october-higher.html | REALTY TRANSFERS UP; Figures for Deals Closed During October Higher Than in 1954 | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/316319-tax-claim-settled.html | $316,319 Tax Claim Settled | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/daniel-fitzpatrick-sr.html | DANIEL FITZPATRICK SR. | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/columbia-to-seek-2d-triumph-in-season-finale-with-rutgers-benham-of.html | Columbia to Seek 2d Triumph In Season Finale With Rutgers; Benham of Lions Out to Set 3 Marks at Baker Field --Series Is 2d Oldest | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/a-rivalry-is-decreed-florida-and-florida-state-are-ordered-to-meet.html | A RIVALRY IS DECREED; Florida and Florida State Are Ordered to Meet in Football | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/victims-in-2-air-crashes-seattle-crash.html | Victims in 2 Air Crashes; Seattle Crash | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/compromise-in-u-n-on-charter-urged.html | COMPROMISE IN U. N. ON CHARTER URGED | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/26-fined-in-raritan-police-ticketing-drive-leads-to-busy-night-in.html | 26 FINED IN RARITAN; Police Ticketing Drive Leads to Busy Night in Court | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/g-o-p-wins-knoxville-candidate-for-mayor-unseats-incumbent-in.html | G. O. P. WINS KNOXVILLE; Candidate for Mayor Unseats Incumbent in Heavy Vote | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/annual-fan-ball-aids-cancer-fund-many-parties-given-at-plaza-mrs.html | ANNUAL FAN BALL AIDS CANCER FUND; Many Parties Given at Plaza --Mrs. Herbert T. Mundin and Aides Great Guests | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/police-shush-teachers-called-as-philadelphia-pay-rise-hearing-gets.html | POLICE SHUSH TEACHERS; Called as Philadelphia Pay Rise Hearing Gets Noisy | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/burma-soviet-in-trade-pact.html | Burma, Soviet in Trade Pact | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/american-quits-ilo-ruling-unit-management-representative-acts-to.html | AMERICAN QUITS I.L.O. RULING UNIT; Management Representative Acts to Protest Seating of Red 'Employer' Delegates | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/ousted-housing-aide-loses-first-appeal.html | OUSTED HOUSING AIDE LOSES FIRST APPEAL | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/dr-frank-moore-taught-latin-90-exprofessor-at-columbia-dies-in.html | DR. FRANK MOORE, TAUGHT LATIN, 90; Ex-Professor at Columbia Dies in ClevelandExpert on Livy and Tacitus | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/dr-richard-s-grossley-educator-dies-liiprofessor-had-headed-2.html | Dr. Richard S. Grossley, Educator, Dies; L.I.I.J. Professor Had Headed 2 Colleges | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/jersey-municipal-unit-elects.html | Jersey Municipal Unit Elects | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/london-market-quiet-and-mixed-iranian-incident-wall-st-dip-affect.html | LONDON MARKET QUIET AND MIXED; Iranian Incident, Wall St. Dip Affect Stocks but Tone Is Reported as Firm | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/michigan-choice-over-ohio-state-wolverines-in-top-physical-shape.html | MICHIGAN CHOICE OVER OHIO STATE; Wolverines in Top Physical Shape for Big Ten Title Game at Ann Arbor | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/2d-ave-block-is-assembled-ten-buildings-on-east-side-between-54th.html | 2D AVE. BLOCK IS ASSEMBLED; Ten Buildings on East Side Between 54th and 55th Sts. Finally Purchased | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/train-fire-snags-evening-travel-grand-central-is-jammed-by.html | TRAIN FIRE SNAGS EVENING TRAVEL; Grand Central Is Jammed by Thousands as Woodlawn Blaze Blocks Traffic POWER OFF 70 MINUTES 18 Inbound and 23 Outbound Sections Delayed, Including Two Crack Runs to West | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/swedes-launch-big-tanker.html | Swedes Launch Big Tanker | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/perry-yacht-chairman-atlantic-class-association-to-use-mainsails-of.html | PERRY YACHT CHAIRMAN; Atlantic Class Association to Use Mainsails of Dacron | True | | 1983-10-07 | RE0000177906 | B00000563149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/printer-to-seek-office-washingtonian-is-candidate-for-union-presidency.html | PRINTER TO SEEK OFFICE; Washingtonian Is Candidate for Union Presidency | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/lord-porchester-to-marry.html | Lord Porchester to Marry | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/music-native-artists-wagners-lohengrin-well-sung-at-met.html | Music: Native Artists; Wagner's 'Lohengrin' Well Sung at 'Met' | True | By Howard Taubman | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/nestle-cuts-3-brands.html | Nestle Cuts 3 Brands | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/heads-canadian-units-of-eastman-kodak-co.html | Heads Canadian Units Of Eastman Kodak Co. | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/russians-greeted-by-million-in-india-million-in-india-greet-million-in-india-greet.html | RUSSIANS GREETED BY MILLION IN INDIA; Million in India Greet Russians; Soviet Flags Waved by Throng Bulganin and Khrushchev Get a Warm Welcome--Soviet Flags Waved by Crowd | True | By A. M. Rosenthalspecial To The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/move-to-drop-gatt-resisted-in-britain.html | MOVE TO DROP GATT RESISTED IN BRITAIN | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/arthur-g-burgoyne.html | ARTHUR G. BURGOYNE | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/coat-from-a-blanket.html | Coat From a Blanket | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/new-rochelle-chief-denies-red-list-use.html | NEW ROCHELLE CHIEF DENIES RED LIST USE | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/westchester-concert-today.html | Westchester Concert Today | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/bituminous-tonnage-down.html | Bituminous Tonnage Down | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/lumber-output-falls-last-weeks-production-was-39-below-1954-level.html | LUMBER OUTPUT FALLS; Last Week's Production Was 3.9% Below 1954 Level | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/amnesty-in-spanish-zone.html | Amnesty in Spanish Zone | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/kefauver-states-leaders-of-party-aided-stevenson-kefauver-charges.html | KEFAUVER STATES LEADERS OF PARTY AIDED STEVENSON; Kefauver Charges Party Leaders Gave Aid to Stevenson Campaign But Butler Denies Charge-- Senator to Tell in Month Whether He Will Run | True | By W. H. Lawrencespecial To The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/new-haven-resuming-washedout-service.html | New Haven Resuming Washed-Out Service | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/burns-says-egypt-did-not-bar-plan-truce-chief-denies-an-israeli.html | BURNS SAYS EGYPT DID NOT BAR PLAN; Truce Chief Denies an Israeli Report--Tekoah, Repeating It, Backs U. N. Proposals | True | By Harry Gilroyspecial To The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/reporting-on-soviet-conditions.html | Reporting on Soviet Conditions | True | VERNON CALLIAN. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/teachers-oppose-extra-work-rule-education-board-sued-over-special.html | TEACHERS OPPOSE EXTRA WORK RULE; Education Board Sued Over Special Duty Order to High School Department Heads | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/here-comes-the-bride-with-a-modern-bouquet.html | Here Comes the Bride With a Modern Bouquet | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/attorney-indicted-in-tax-bribery-case.html | ATTORNEY INDICTED IN TAX BRIBERY CASE | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/strong-eleven-sought-brigham-young-students-urge-action-to-improve.html | STRONG ELEVEN SOUGHT; Brigham Young Students Urge Action to Improve Team | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/rifkind-studying-contempt-charge-i-l-accused-by-shipping-group.html | RIFKIND STUDYING CONTEMPT CHARGE; I. L. A., Accused by Shipping Group, Fails to Present Its Brief to Referee | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/redtheory-bible-shifts-its-editors.html | RED-THEORY 'BIBLE' SHIFTS ITS EDITORS | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/morocco-hails-new-era-sultan-declares-paris-rule-ended-protectorate.html | Morocco Hails 'New Era'; SULTAN DECLARES PARIS RULE ENDED Protectorate of France Is Near End, Sultan Says-- Voices Amity for U. S. | True | By Camille M. Cianfarraspecial To The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/arthur-havemeyer-dies-president-of-paper-company-in-holyoke-mass.html | ARTHUR HAVEMEYER DIES; President of Paper Company in Holyoke, Mass., Was 73 | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/kornblum-put-in-jail-for-contempt-of-court.html | Kornblum Put in Jail For Contempt of Court | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/john-j-desmond.html | JOHN J. DESMOND | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/neverdozing-electric-eye-tells-driver-to-open-his-ownfast-variety.html | Never-Dozing Electric Eye Tells Driver to Open His Own--Fast; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/thugs-take-2600-payroll.html | Thugs Take $2,600 Payroll | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/text-of-dulles-report-to-nation-on-the-geneva-conference.html | Text of Dulles' Report to Nation on the Geneva Conference | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/brown-hails-wristons-president-emeritus-and-wife-receive-honorary.html | BROWN HAILS WRISTONS; President Emeritus and Wife Receive Honorary Degrees | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/deal-in-westchester-3story-apartment-building-in-mount-vernon-is.html | DEAL IN WESTCHESTER; 3-Story Apartment Building in Mount Vernon Is Sold | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/eisenhower-message.html | Eisenhower Message | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/corner-in-bronx-changes-hands-apartment-at-willis-avenue-and-145th.html | CORNER IN BRONX CHANGES HANDS; Apartment at Willis Avenue and 145th St. Sold--Other Transactions in Borough | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/murray-says-talk-needed-no-release.html | MURRAY SAYS TALK NEEDED NO RELEASE | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/nicholas-j-laszlo.html | NICHOLAS J. LASZLO | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/vietnam-cites-u-s-general.html | Vietnam Cites U. S. General | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/west-berlin-faces-2-threats-by-reds.html | WEST BERLIN FACES 2 THREATS BY REDS | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/debenture-issue-filed-new-jersey-1-bell-telephone-plans-25000000-sale.html | DEBENTURE ISSUE FILED; New Jersey Bell Telephone Plans $25,000,000 Sale | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/oistrakh-changes-program.html | Oistrakh Changes Program | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/injured-conerly-in-workout.html | Injured Conerly in Workout | True | | 1983-10-07 | RE0000177906 | B00000563149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/to-set-up-cortisone-bank.html | To Set Up Cortisone Bank | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/ralph-spradling.html | RALPH SPRADLING | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/black-bears-are-abundant-this-season-archers-in-deer-hunt-tomorrow.html | Black Bears Are Abundant This Season —Archers in Deer Hunt Tomorrow | True | By Raymond R. Camp | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/hutchins-replies-to-legion-critics.html | HUTCHINS REPLIES TO LEGION CRITICS | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/houston-golf-to-miss-villegas.html | Houston Golf to Miss Villegas | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/delay-puzzles-norris-i-b-c-chief-hopes-for-talks-on-marciano-about.html | DELAY PUZZLES NORRIS; J. B. C. Chief Hopes for Talks on Marciano About Dec. 9 | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/compromise-choices.html | Compromise Choices | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/eisenhower-picks-nlrb-chairman-eisenhower-picks-nlrb-chairman-names.html | EISENHOWER PICKS N.L.R.B. CHAIRMAN; EISENHOWER PICKS N.L.R.B. CHAIRMAN Names Boyd Leedom--Also Appoints a New Member --Plays First Bridge | True | By Allen Drialyspecial to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/air-force-assails-thermal-barrier-plane-designed-to-surpass-2000.html | AIR FORCE ASSAILS THERMAL BARRIER; Plane Designed to Surpass 2,000 Miles an Hour Gets First Flight Test | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/miss-lev-pianist-gives-recital.html | Miss Lev, Pianist, Gives Recital | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/hearings-on-passport-bans-objectives-of-investigation-into-official.html | Hearings on Passport Bans; Objectives of Investigation Into Official Procedure Stated | True | LANGDON WEST, | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/boarding-brings-riots-in-pakistan-hiding-of-rice-and-soaring-salt.html | HOARDING BRINGS RIOTS IN PAKISTAN; Hiding of Rice and Soaring Salt Prices Stir Mobs in East--Famine Feared | True | By John P. Callahanspecial to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/official-of-american-export-quits-jets-due-on-polar-run.html | Official of American Export Quits -- Jets Due on Polar Run | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/links-burke-to-murder-witness-places-him-at-scene-another-tells-of.html | LINKS BURKE TO MURDER; Witness Places Him at Scene --Another Tells of Pistol | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/cornell-man-wins-1000-grant.html | Cornell Man Wins $1,000 Grant | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/financial-scribes-stoop-to-follies-1500-tycoons-view-lampoons-1500.html | FINANCIAL SCRIBES Stoop to Follies --1,500 Tycoons View Lampoons; FINANCIAL SCRIBES STOOP TO FOLLIES | True | By Burton Crane | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/harry-w-henning.html | HARRY W. HENNING | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/business-profits-at-record-level-rate-in-third-quarter-is-put-at-44.html | BUSINESS PROFITS AT RECORD LEVEL; Rate in Third Quarter Is Put at 44 Billion--Tax Hope Up --Farm Slump Continues | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/mich-state-wins-in-crosscountry-kennedy-paces-spartans-to-big-ten.html | MICH. STATE WINS IN CROSS-COUNTRY; Kennedy Paces Spartans to Big Ten Title--Notre Dame Central Collegiate Victor | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/market-declines-as-loan-cost-rises-but-7-of-the-10-most-heavily.html | MARKET DECLINES AS LOAN COST RISES; But 7 of the 10 Most Heavily, Traded Issues Advance-- Index Off 3.19 to 328.15 DU PONT DIPS 5 1/8 POINTS G. E. Up 2 3/4 on Dividend-- Discount Rate Increase Promotes Caution | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/line-suspended-once.html | Line Suspended Once | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/rescuers-seek-bomber.html | Rescuers Seek Bomber | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/guilty-in-jersey-extortion.html | Guilty in Jersey Extortion | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/7000000th-56-car-produced-this-week-total-is-higher-than-for-any-full.html | 7,000,000th '56 Car Produced This Week; Total Is Higher Than for Any Full Year | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/pastrano-outpoints-rowan-easily-in-garden-10rounder-southern-boxer.html | Pastrano Outpoints Rowan Easily in Garden 10-Rounder; SOUTHERN BOXER IN 34TH TRIUMPH Pastrano Scores Unanimous Decision in Debut Here-- DiGileo Stops Barto | True | By Joseph C. Nichols | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/u-s-court-upholds-six-reds-sentences.html | U. S. COURT UPHOLDS SIX REDS' SENTENCES | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/democrats-at-work.html | DEMOCRATS AT WORK | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/public-spending-and-taxes.html | Public Spending and Taxes | True | SIMEON H. F. GOLDSTEIN. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/eden-mideast-bid-questioned-by-us-eden-mideast-bid-questioned-by-us.html | EDEN MIDEAST BID QUESTIONED BY U.S.; EDEN MIDEAST BID QUESTIONED BY U.S. Washington Supports Arab- Israeli Peace Aim but Balks at Proposed Means | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/delbarton-beats-hun-school-2613-mercolino-clark-each-tally.html | DELBARTON BEATS HUN SCHOOL, 26-13; Mercolino, Clark Each Tally Twice to Pace Victors-- Newark Academy Wins | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/autolite-and-c-i-o-agree.html | Auto-Lite and C. I. O. Agree | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/fikhods-signs-contract.html | Fikhods Signs Contract | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/japan-will-challenge-korean-fishing-curbs.html | Japan Will Challenge Korean Fishing Curbs | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/atomic-peace-pictured-quarles-says-arms-deadlock-may-end-mans-wars.html | ATOMIC PEACE PICTURED; Quarles Says Arms Deadlock May End Man's Wars | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/actor-to-portray-eisenhower-on-tv-luis-van-rooten-assigned-to-role.html | ACTOR TO PORTRAY EISENHOWER ON TV; Luis van Rooten, Assigned to Role on 'Alcoa Hour,' Will Not Show Face to Camera | True | By Richard F. Shepard | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/jersey-golfer-leads-j-w-brown-posts-a-par-70-in-southern-seniors.html | JERSEY GOLFER LEADS; J. W. Brown Posts a Par 70 in Southern Seniors' Play | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/aid-to-needy-set-for-thanksgiving-church-units-plan-clothing-and.html | AID TO NEEDY SET FOR THANKSGIVING; Church Units Plan Clothing and Food Collections--Day to Have Interfaith Services | True | By Stanley Rowland Jr. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/four-championship-football-games-to-draw-close-to-300000-fans-today.html | Four Championship Football Games to Draw Close to 300,000 Fans Today; YALE WILL OPPOSE HARVARD IN BOWL Dartmouth to Play Princeton --Michigan-Ohio State and U. C. L.A.-U. S. C. Listed | True | By Allison Danzig | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/e-s-davis-worked-on-early-dirigibles.html | E. S. DAVIS, WORKED ON EARLY DIRIGIBLES | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/pelham-routs-scarsdale.html | Pelham Routs Scarsdale | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/suit-is-hampering-tug-negotiations-but-dropping-300000-case-might-i.html | SUIT IS HAMPERING TUG NEGOTIATIONS; But Dropping $300,000 Case Might Impend Action for $10 Million Against I. L. A. | True | | 1983-10-07 | RE0000177906 | B00000563149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/united-carbon-company-net-income-increases-356-to-4014722-in-9.html | UNITED CARBON COMPANY; Net Income Increases 35.6 % to $4,014,722 in 9 Months | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/underpaid-police-outgunned-kennedy-tells-fbi-academy.html | Underpaid Police 'Outgunned,' Kennedy Tells F.B.I. Academy | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/tapper-says-broady-paid-100-a-week.html | TAPPER SAYS BROADY PAID $100 A WEEK | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/nevada-crash.html | Nevada Crash | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/richard-meyer.html | RICHARD MEYER | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/g-h-jimmie-pay-ton-.html | G. H. (JIMMIE) PAYTON | | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/jamaica-survey-slated-u-n-to-send-expert-to-study-financial.html | JAMAICA SURVEY SLATED; U. N. to Send Expert to Study Financial Institutions | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/trying-to-breathe-new-life-into-an-old-idea.html | Trying to Breathe New Life Into an Old Idea | True | By C. L. Sulzberger | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/robert-s-andrews.html | ROBERT S. ANDREWS | True | I Special to The New York Times | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/britain-cautioned-on-trade-optimism.html | BRITAIN CAUTIONED ON TRADE OPTIMISM | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/woman-hangs-herself-exconsuls-daughter-22-also-slashes-wrist-after.html | WOMAN HANGS HERSELF; Ex-Consul's Daughter, 22, Also Slashes Wrist After Date | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/herzigukempner.html | HerziguKempner | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/black-hawks-top-bruin-sextet-61-rackoski-gets-three-goals-helping.html | BLACK HAWKS TOP BRUIN SEXTET, 6-1; Mickoski Gets Three Goals, Helping Chicago Into Tie With Losers for Third | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/yale-to-play-9-games-1956-eleven-lists-7-ivy-rivals-and-2-outside.html | YALE TO PLAY 9 GAMES; 1956 Eleven Lists 7 Ivy Rivals and 2 Outside Teams | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/air-force-bars-planes-from-gittysburg-area.html | Air Force Bars Planes From Gettysburg Area | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/home-loan-bank-board-relaxes-credit-curbs-it-imposed-sept-8.html | Home Loan Bank Board Relaxes Credit Curbs It Imposed Sept. 8 | True | By Edwin Dale Jr.special To the New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/slight-gain-in-economic-conditions-here-reported-to-wagner-for-9.html | Slight Gain in Economic Conditions Here Reported to Wagner for 9 Months of 1955 | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/amending-the-charter.html | AMENDING THE CHARTER | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/columbia-opens-nuclear-center-program-laboratory-with-a-6000000.html | COLUMBIA OPENS NUCLEAR CENTER; Program Laboratory , With a 6,000,000 Electron-Volt Generator, Is Dedicated | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/r-p-i-enrollment-grows.html | R. P. I. Enrollment Grows | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/egyptian-sees-cotton-ring.html | Egyptian Sees Cotton Ring | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/engineer-dies-at-throttle.html | Engineer Dies at Throttle | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/robinson-has-heavy-drill.html | Robinson Has Heavy Drill | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/soviet-writers-leave-urge-patience-in-geneva-failure.html | Soviet Writers Leave, Urge Patience in Geneva Failure | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/news-broadcasters-elect.html | News Broadcasters Elect | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/jerome-klarsfeld-a-jeweler-here-64-____-i.html | JEROME KLARSFELD, A JEWELER HERE, 64 ____ i | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/russian-homeward-bound.html | RUSSIAN, HOMEWARD BOUND | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/aid-for-worlds-children-urged.html | Aid for World's Children Urged | True | ESTHER LANDAU. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields of Municipal Bonds | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/slide-provokes-a-riot-carrasquel-fined-in-caracas-after-wade-knocks.html | SLIDE PROVOKES A RIOT; Carrasquel Fined in Caracas After Wade Knocks Him Out | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/pentagon-revises-risk-procedures-pentagon-revises-risk-procedures.html | PENTAGON REVISES 'RISK' PROCEDURES; PENTAGON REVISES 'RISK' PROCEDURES Practices Attacked Before Senate Panel Modified to Avert Discharge Stigma | True | By C. P. Trussellspecial to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/dispersal-order-issued.html | Dispersal Order Issued | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/hoad-rosewall-score-beat-candy-rose-in-final-of-new-south-wales.html | HOAD, ROSEWALL SCORE; Beat Candy, Rose in Final of New South Wales Doubles | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/acquitted-of-va-fraud-charge.html | Acquitted of V.A. Fraud Charge | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/kirk-notes-unity-of-u-s-and-japan.html | KIRK NOTES UNITY OF U. S. AND JAPAN | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/old-battleship-in-port-navys-mississippi-invites-visitors-today-and.html | OLD BATTLESHIP IN PORT; Navy's Mississippi Invites Visitors Today and Tomorrow | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/october-cotton-use-above-level-of-54.html | OCTOBER COTTON USE ABOVE LEVEL OF '54 | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/russians-visit-canadian-plant.html | Russians Visit Canadian Plant | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/nances-lad-310-favorite-beats-midlexs-by-2-12-lengths-at-pimlico-beats-midlexs-by-2-12-lengths-at-pimlico.html | Nance's Lad, 3-10 Favorite, Beats Midlexs by 2 1/2 Lengths at Pimlico Track; CHOQUETTE PILOTS VICTOR IN FEATURE His Skill Helps Nance's Lad Triumph—Nail Heads 12 in $80,850 Futurity Today | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/israeli-farm-worker-killed.html | Israeli Farm Worker Killed | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/6-schools-to-risk-unbeaten-marks-harrisonrye-contest-heads-list.html | 6 SCHOOLS TO RISK UNBEATEN MARKS; Harrison-Rye Contest Heads List — Clinton, Lawrence Clean Slates at Stake | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/un-refugee-plan-barred-by-israel-eban-rejects-the-suggestion-arabs.html | U.N. REFUGEE PLAN BARRED BY ISRAEL; Eban Rejects the Suggestion Arabs Get Choice of Return to Homes or Compensation | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/reported-in-good-health.html | Reported in Good Health | True | | 1983-10-07 | RE0000177906 | B00000563149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/austrians-and-west-germany-agree-to-an-early-exchange-of.html | Austrians and West Germany Agree To an Early Exchange of Ambassadors | True | By John MacCormacspecial To The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/student-fiance-of-jane-vaughn-howard-love-of-harvard-and-daughter.html | STUDENT FIANCE OF JANE VAUGHN; Howard Love of Harvard and Daughter of World War I Air Ace Are Betrothed | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/new-inquiry-set-on-reds-in-press-senate-security-group-will-start.html | NEW INQUIRY SET ON REDS IN PRESS; Senate Security Group Will Start Closed Sessions in This City Monday | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/oklahoma-film-opens-coast-run-toddao-bigscreen-system-appraised-as.html | 'OKLAHOMA!' FILM OPENS COAST RUN; Todd-AO Big-Screen System Appraised as Picture Is Shown in Hollywood | True | By Thomas M. Pryorspecial To The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/gm-ford-aided-defeat-of-ohio-annualpay-plan.html | G.M., Ford Aided Defeat Of Ohio Annual-Pay Plan | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/durkin-service-held-former-secretary-of-labor-is-eulogized-in.html | DURKIN SERVICE HELD; Former Secretary of Labor Is Eulogized in Chicago | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/wesleyan-picks-cocaptains.html | Wesleyan Picks Co-Captains | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/miami-sets-back-alabama-34-to-12-gains-140-lead-in-first-5.html | MIAMI SETS BACK ALABAMA, 34 TO 12; Gains 14-0 Lead in First 5 Minutes--Bossider Scores Thrice Before 35,414 | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/they-dont-all-go-up-together.html | They Don't All Go Up Together | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/sharett-appeals-for-emigrant-aid-special-fund-to-be-sought-to.html | SHARETT APPEALS FOR EMIGRANT AID; Special Fund to Be Sought to Assist North African Jews in Going to Israel | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/molotov-is-home-press-lauds-geneva.html | MOLOTOV IS HOME; PRESS LAUDS GENEVA | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/blood-gift-in-queens-community-donation-will-be-made-to-red-cross.html | BLOOD GIFT IN QUEENS; Community Donation Will Be Made to Red Cross Today | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/commodity-index-up-rise-of-01-occurs-between-wednesday-and-thursday.html | COMMODITY INDEX UP; Rise of 0.1 Occurs Between Wednesday and Thursday | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/more-salk-vaccine-is-released-by-u-s.html | MORE SALK VACCINE IS RELEASED BY U. S. | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/floodarea-stock-of-bridges-urged-need-of-prefabricated-spans-in.html | FLOOD-AREA STOCK OF BRIDGES URGED; Need of Prefabricated Spans in Emergencies Stressed by Civil Defense Official | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/geald-willard-a-physicist-dead-retired-bell-laboratory-aide-was.html | GEALD WILLARD, A PHYSICIST, DEAD; Retired Bell Laboratory Aide Was Specialist in Fields of Stones and Crystals | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/news-of-food-fluffy-souffles-noted-caterer-offers-version-that-can.html | News of Food; Fluffy Souffles; Noted Caterer Offers Version That Can Be Baked in Kitchen Questions and Answers on Problems Bothering the Home Cook | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/wins-moot-court-award.html | Wins Moot Court Award | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/knick-five-plays-st-louis-tonight-n-b-a-leaders-will-meet-at.html | KNICK FIVE PLAYS ST. LOUIS TONIGHT; N. B. A. Leaders Will Meet at Garden--New Yorkers' Dukes to See Action | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/son-to-the-carl-kempners.html | Son to the Carl Kempners | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/author-fined-500-for-contempt-he-refused-to-answer-mccarthy-years.html | Author Fined $500 for Contempt; He Refused to Answer McCarthy; Year's Sentence for O'Connor Suspended--He Says He Is 'Innocent Bystander' | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/comforter-with-dacron.html | Comforter With Dacron | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/britain-discloses-arms-test-station.html | BRITAIN DISCLOSES ARMS TEST STATION | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/miss-chestons-troth-uuuuuuuuu-vassar-graduate-is-engaged-to-james-f.html | MISS CHESTON'S TROTH; uuuuuuuuu Vassar Graduate Is Engaged to James R. Worsley Jr. | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/merger-stand-given-hallicrafters-lists-principles-silent-on.html | MERGER STAND GIVEN; Hallicrafters Lists Principles, Silent on Penn-Texas Talks | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/montana-cold-cripples-christmas-tree-trade.html | Montana Cold Cripples Christmas Tree Trade | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/maspeth-plot-sold-for-truck-terminal.html | MASPETH PLOT SOLD FOR TRUCK TERMINAL | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/i-r-t-trains-delayed-express-breaks-down-slowing-lexington-ave.html | I. R. T. TRAINS DELAYED; Express Breaks Down, Slowing Lexington Ave. Service | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/red-chinese-to-visit-pakistan.html | Red Chinese to Visit Pakistan | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/37-stars-await-gun-world-title-series-to-start-at-havana-y-c-today.html | 37 STARS AWAIT GUN; World Title Series to Start at Havana Y. C. Today | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/cambodias-dream-of-ocean-port-is-within-sight-of-realization-outlet.html | Cambodia's Dream of Ocean Port Is Within Sight of Realization; Outlet Is on Gulf of Siam-- U. S. and France Supply $25,000,000 in Aid | True | By Henry R. Liebermanspecial To The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/camp-vacamas-benefit-set.html | Camp Vacamas Benefit Set | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/harvard-in-front-21-downs-yale-in-overtime-for-big-three-soccer.html | HARVARD IN FRONT, 2-1; Downs Yale in Overtime for Big Three Soccer Title | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/delisting-hearing-off.html | Delisting Hearing Off | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/union-official-jailed-convicted-of-throwing-rocks-in-perfect-circle.html | UNION OFFICIAL JAILED; Convicted of Throwing Rocks in Perfect Circle Strike | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/keelty-elected-head-of-orioles-contractor-replaces-miles-as.html | KEELTY ELECTED HEAD OF ORIOLES; Contractor Replaces Miles as President--Richards Will Retain Dual Role | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/butterfly-flees-process-servers.html | 'Butterfly' Flees Process Servers | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/norwegian-king-marks-50th-year-of-his-rule.html | Norwegian King Marks 50th Year of His Rule | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/u-s-buys-first-pork-to-support-prices.html | U. S. BUYS FIRST PORK TO SUPPORT PRICES | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/vlaslov-draws-retort-french-call-soviet-protest-on-paris-incident.html | VLASLOV DRAWS RETORT; French Call Soviet Protest on Paris Incident Erroneous | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/mgraw-electric-co-ninemonth-net-drops-to-343-a-share-from-402-in.html | M'GRAW ELECTRIC CO.; Nine-Month Net Drops to $3.43 a Share From $4.02 in 1954 | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/crimson-to-face-bulldogs-in-bid-for-2d-straight-big-three-title.html | Crimson to Face Bulldogs in Bid For 2d Straight Big Three Title; Harvard at Full Strength but Yale, With 4 Players Out, Is Slight Favorite | True | | 1983-10-07 | RE0000177906 | B00000563149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/plane-explodes-three-die.html | Plane Explodes, Three Die | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/robert-w-morrell.html | ROBERT W. MORRELL | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/eisenhower-pledges-drive-to-establish-just-peace;-dulles-hopeful-on-geneva.html | EISENHOWER PLEDGES DRIVE TO ESTABLISH 'JUST PEACE'; DULLES HOPEFUL ON GENEVA; PRESIDENT GIVES PLEDGE ON PEACE REPORT TO NATION Secretary Says Parley Failure Does Not Add to Threat of War | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/east-berlin-plans-tv-tower.html | East Berlin Plans TV Tower | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/s-e-c-registration-is-ordered-revoked.html | S. E. C. REGISTRATION IS ORDERED REVOKED | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/james-a-fowler-exu-5-attorney-antitrust-specialist-is-dead-at.html | JAMES A. FOWLER, EX-U. 5. ATTORNEY; Anti-Trust Specialist Is Dead at 92uRepublican Served Under Five Presidents | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/red-china-frees-two-u-s-priests;-garvey-of-union-city-n-j-and-white.html | RED CHINA FREES TWO U. S. PRIESTS; Garvey of Union City, N. J., and White, Waltham, Mass., Cross Hong Kong Border | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/soviet-will-permit-porgy-troupe-tour.html | SOVIET WILL PERMIT 'PORGY' TROUPE TOUR | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/air-watch-zones-revised-by-u-s-defense-setup-will-provide-complete.html | AIR WATCH ZONES REVISED BY U. S.; Defense Set-Up Will Provide Complete Encirclement of Nation Starting Dec. 1 | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/frank-k-metzger.html | FRANK K. METZGER | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/mexican-rider-wins-toronto-jumpoff.html | MEXICAN RIDER WINS TORONTO JUMP-OFF | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/mrs-thomas-f-oconnor.html | MRS. THOMAS F. OCONNOR | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/charles-westall-l.html | CHARLES WESTALL I | True | I Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/rare-u-s-stamps-at-armory-show-opening-of-exhibit-marked-by.html | RARE U. S. STAMPS AT ARMORY SHOW; Opening of Exhibit Marked by First-Day Issue in Honor of Theodore Roosevelt | True | By William F. Farrell | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/primary-prices-decline-01-point-biggest-drop-last-week-in-farm.html | PRIMARY PRICES DECLINE 0.1 POINT; Biggest Drop Last Week in Farm Products and Foods --Livestock Off Sharply | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/argentina-ending-peron-press-unit-former-la-prensa-editorial-writer.html | ARGENTINA ENDING PERON PRESS UNIT; Former La Prensa Editorial Writer Set to Liquidate Propaganda Agency | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/air-control-staff-is-cleared-in-crash.html | AIR CONTROL STAFF IS CLEARED IN CRASH | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/todays-purses-are-slim-to-fit-current-silhouette.html | Today's Purses Are Slim, To Fit Current Silhouette | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/new-plant-to-make-rubber-in-britain.html | NEW PLANT TO MAKE RUBBER IN BRITAIN | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/u-s-aides-for-baghdad.html | U. S. Aides for Baghdad | True | By Benjamin Wellesspecial to the New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/texas-passing-record-set.html | Texas Passing Record Set | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/hobbyists-found-a-peril-in-homes-public-health-parley-is-told.html | HOBBYISTS FOUND A PERIL IN HOMES; Public Health Parley Is Told Careless Use of Chemicals Is an Increasing Problem | True | By Robert K. Plumbspecial To the New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/kennecott-raises-payments-by-175-a-yeardividend-brings-total.html | KENNECOTT RAISES PAYMENTS BY \$1.75; \$4 Year-End Dividend Brings Total During 1955 to \$7.75, Up From \$6 for 1954 | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/fordham-manhattan-intramural-stars-will-clash-in-nineman-football.html | Fordham, Manhattan Intramural Stars Will Clash in Nine-Man Football Today | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/earring-trail-to-court-pupils-parent-freed-in-case-of-teachers.html | EARRING TRAIL TO COURT; Pupil's Parent Freed in Case of Teacher's Earrings | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/veterinary-degree-approved.html | Veterinary Degree Approved | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/all-critics-unite-in-lauding-lark-seven-drama-reviewers-here-hail.html | ALL CRITICS UNITE IN LAUDING LARK; Seven Drama Reviewers Here Hail Joan of Arc Drama-- Patrons Form Early Line | True | By Louis Calta | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/u-s-may-require-flight-recorder-c-a-b-proposes-to-require-the.html | U. S. MAY REQUIRE FLIGHT RECORDER; C. A. B. Proposes to Require the Airlines to Use Device Logging Altitude, Speed | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/great-reservoir-renamed-by-rhee-korean-president-unveils-shaft-at.html | GREAT RESERVOIR RENAMED BY RHEE; Korean President Unveils Shaft at Hwachon to the Troops Who Captured It | True | By Foster Haileyspecial to the New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/s-e-c-has-new-form-for-foreign-listings.html | S. E. C. HAS NEW FORM FOR FOREIGN LISTINGS | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/to-air-car-shortage-senator-promises-to-inquire-into-railroad.html | TO AIR CAR SHORTAGE; Senator Promises to Inquire Into Railroad Complaints | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/legion-criticizes-league-pamphlet-women-voters-body-denies-leftist.html | LEGION CRITICIZES LEAGUE PAMPHLET; Women Voters' Body Denies Leftist Tag--Miss Strauss Defends 'Freedom Agenda' | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/city-hall-throng-presses-demand-for-new-schools-demand-pressed-for.html | CITY HALL THRONG PRESSES DEMAND FOR NEW SCHOOLS; DEMAND PRESSED FOR NEW SCHOOLS Board of Estimate Urged to Approve Certain Projects Omitted by City Planners NO NEW PROMISES MADE But Parent-Teacher Groups and Others Are Told 1956 Allocation Will Be Kept | True | By Paul Crowell | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/frank-m-ledwith-real-estate-man.html | FRANK M. LEDWITH, REAL ESTATE MAN | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/chances-improve-for-a-wheat-pact-delegates-to-u-n-meeting-hope-for.html | CHANCES IMPROVE FOR A WHEAT PACT; Delegates to U. N. Meeting Hope for Agreement Next February | True | By Michael L. Hoffmanspecial to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/rate-set-for-dividend.html | Rate Set for Dividend | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/editors-condemn-federal-secrecy-associated-press-unit-says-u-s.html | EDITORS CONDEMN FEDERAL SECRECY; Associated Press Unit Says U. S. Shields Data Public Is Entitled to Know | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/state-help-urged-for-the-retarded-city-welfare-and-education.html | STATE HELP URGED FOR THE RETARDED; City Welfare and Education Speakers Call for More Facilities and Services | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/state-curbs-urged-in-financing-autos.html | STATE CURBS URGED IN FINANCING AUTOS | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/income-increased-by-union-electric-missouri-utilitys-net-in-year-is.html | INCOME INCREASED BY UNION ELECTRIC; Missouri Utility's Net in Year Is \$19,705,565, Compared With \$18,789,784 in '54 | True | | 1983-10-07 | RE0000177906 | B00000563149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/commerce-booters-win-set-back-cleveland-31-for-city-soccer-title.html | COMMERCE BOOTERS WIN; Set Back Cleveland, 3-1, for City Soccer Title | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/desapio-going-to-florida.html | DeSapio Going to Florida | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/star-quarterback-out-wyant-of-west-virginia-wont-start-against.html | STAR QUARTERBACK OUT; Wyant of West Virginia Won't Start Against Syracuse | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/gimbel-bros-subsidiary-buys-property-of-saks.html | Gimbel Bros. Subsidiary Buys Property of Saks | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/transamerica-corp-makes-bid-for-bank.html | TRANSAMERICA CORP. MAKES BID FOR BANK | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/captjviden80dies-veteran-skipper-had-headed-delaware-bay-river.html | CAPT.TJ VIRDEN,80,DIES; Veteran Skipper Had Headed Delaware Bay, River Pilots | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/coach-and-knicks-thriving-under-hardship-dukes-injury-fails-to-dim.html | Coach and Knicks Thriving Under Hardship; Dukes' Injury Fails to Dim Lapchick's View of Crown 13-Hour Trip Prior to Syracuse Game Tied to Victory | True | By Michael Strauss | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/eskimos-to-be-honored.html | Eskimos to Be Honored | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/2-districts-follow-rise-kansas-city-and-minneapolis-to-set-25.html | 2 DISTRICTS FOLLOW RISE; Kansas City and Minneapolis to Set 2.5% Discount Rate | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/neutralism-rise-seen-in-thailand-nation-fears-it-may-be-left-alone.html | NEUTRALISM RISE SEEN IN THAILAND; Nation Fears It May Be Left Alone in Opposition to Communist Chinese | True | By Robert Aldenspecial To The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/lilian-reinhard-wed-married-in-copenhagen-church-to-anthony-d.html | LILIAN REINHARD WED; Married in Copenhagen Church to Anthony D. Carpenter | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/antinoise-campaign.html | ANTI-NOISE CAMPAIGN | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/grains-turn-firm-after-early-dip-nearly-all-futures-end-with-gains.html | GRAINS TURN FIRM AFTER EARLY DIP; Nearly All Futures End With Gains -- Old November Soybeans Up 5 3/4c | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/boxing-commission-questions-johnston.html | BOXING COMMISSION QUESTIONS JOHNSTON | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/robert-k-phelan.html | ROBERT K. PHELAN | True | I Special to The N t York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/old-school-ways-yield-to-the-new-old-school-ways-are-superseded-by.html | OLD SCHOOL WAYS YIELD TO THE NEW; Old School Ways Are Superseded By New Ones Now in Controversy Despite Conflicts in Nation City's Pupils Are Learning to Read, Spell and Figure MEANINGS ARE STRESSED Words 'Sounded' and Acted Out in Class Teamwork-- Number Concepts Grasped A Fourth 'R'--For Relaxed Learning--Marks Modern Concepts in Education | True | By Benjamin Fine | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/dibelius-report-retracted.html | Dibelius Report Retracted | True | Religious News Service. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/screen-foreign-legion-gory-desert-sands-bows-at-palace.html | Screen: Foreign Legion; Gory 'Desert Sands' Bows at Palace | True | By Bosley Crowther | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/physicians-cautioned-told-all-sick-persons-are-potential-mental.html | PHYSICIANS CAUTIONED; Told All Sick Persons Are Potential Mental Cases | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/col-donald-marthur.html | COL. DONALD M'ARTHUR | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/school-aid-tied-to-help-for-poor-congress-body-hears-folsom-and.html | SCHOOL AID TIED TO HELP FOR POOR; Congress Body Hears Folsom and Experts -- Secretary Envisages New Program | True | By Bess Furmanspecial to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/hogs-fall-again-to-14year-lows-drop-of-25-to-50-cents-gives-1250-to.html | HOGS FALL AGAIN TO 14-YEAR LOWS; Drop of 25 to 50 Cents Gives $12.50 Top and Average of $11.60 for Butchers | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/for-status-quo-in-europe.html | For Status Quo in Europe | True | FREDERICK WALLACH. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/train-rams-truck-9-die.html | Train Rams Truck; 9 Die | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/president-is-ready-to-act-in-inquiry-on-icc-head-president-ready-to.html | President Is Ready to Act In Inquiry on I.C.C. Head; PRESIDENT READY TO ACT ON I.C.C. | True | By William S. Whitespecial to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/churchill-talks-to-the-voters.html | Churchill Talks to the Voters | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/the-selection-of-judges.html | THE SELECTION OF JUDGES | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/dark-khal-victor-on-coast.html | Dark Khal Victor on Coast | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/hardware-houses-merging.html | Hardware Houses Merging | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/golf-post-is-kept-by-mrs-dorment-new-jersey-group-reelects-head-for.html | GOLF POST IS KEPT BY MRS. DORMENT; New Jersey Group Re-elects Head for '56--Mrs. Cudone Named Vice President | True | By Maureen Oreuttspecial To The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/pope-receives-habsburgs.html | Pope Receives Habsburgs | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/campbell-soup-in-first-meeting-86yearold-concern-held-privately.html | CAMPBELL SOUP IN FIRST MEETING; 86-Year-Old Concern, Held Privately Until Only Year Ago, Has 500 at Parley | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/dr-carrell-heads-speech-unit.html | Dr. Carrell Heads Speech Unit | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/tariff-unit-seeks-to-clarify-law-commission-to-ask-congress-to.html | TARIFF UNIT SEEKS TO CLARIFY LAW; Commission to Ask Congress to Define Key Words in Anti-Dumping Act WORDING CALLED 'LOOSE' Recommendations Planned to Make It Easier to Interpret Statute | True | By Charles E. Eganspecial to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/ward-sales-net-rose-in-quarter-volume-up-139month-profits.html | WARD SALES, NET ROSE IN QUARTER; Volume Up 13.5%--9-Month Profits Eased--Other Company Reports | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/boy-held-in-2-robberies-50000-bail-set-for-kings-teenager-who.html | BOY HELD IN 2 ROBBERIES; $50,000 Bail Set for Kings Teen-Ager, Who Denies Guilt | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/cotton-futures-end-irregularly-trade-demand-for-nearby-deliveries-is.html | COTTON FUTURES END IRREGULARLY; Trade Demand for Nearby Deliveries Is Strong -- Prices 19 Up to 14 Off | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/more-aid-sought-for-the-far-east-more-aid-sought-for-the-far-east.html | MORE AID SOUGHT FOR THE FAR EAST; MORE AID SOUGHT FOR THE FAR EAST Head of N.B.C. Tells Groucn Cost of Rebuilding Would Be Less Than a War Budget | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/5-indicted-by-u-s-in-charity-racket.html | 5 INDICTED BY U. S. IN CHARITY RACKET | True | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/u-s-court-setting-case-speed-record.html | U. S. COURT SETTING CASE SPEED RECORD | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/3d-ave-widening-attracts-crowds-sidewalk-superintendents-enthralled.html | 3D AVE. WIDENING ATTRACTS CROWDS; Sidewalk Superintendents Enthralled by Jack-Hammer and Back-Hoe Operators | True | | 1983-10-07 | RE0000177906 | B00000563149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/guilt-now-denied-in-airliner-blast-graham-in-his-denver-cell.html | GUILT NOW DENIED IN AIRLINER BLAST; Graham, in His Denver Cell, Declares F. B. I. Forced Confession on Bomb | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/iran-bans-islam-unit-outlaws-antiwestern-body-after-attack-on.html | IRAN BANS ISLAM UNIT; Outlaws Anti-Western Body After Attack on Premier | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/paul-crouch-dies-informed-on-reds-witness-in-smith-act-trials.html | PAUL CROUCH DIES; INFORMED ON REDS; Witness in Smith Act Trials, Admitted Ex-Communist, Served Prison Term | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/27-killed-but-46-survive-in-crash-of-plane-with-g-is-on-holiday-27.html | 27 Killed but 46 Survive in Crash Of Plane With G. I.'s on Holiday; 27 DIE, 46 SURVIVE G. I. PLANE CRASH | | By Lawrence E. Daviesspecial To The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/russian-breaks-mark-galina-vinogradova-betters-world-broadjump.html | RUSSIAN BREAKS MARK; Galina Vinogradova Betters World Broad-Jump Record | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/dairy-interests-back-farm-plan-senators-in-vermont-find-favor-for.html | DAIRY INTERESTS BACK FARM PLAN; Senators in Vermont Find Favor for Flexible Price Props in New England | | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/dr-healy-willan-is-honored.html | Dr. Healy Willan Is Honored | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/mrs-robert-watts-has-son.html | Mrs. Robert Watts Has Son | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/b-m-i-wins-no-7.html | B. M. I. Wins No. 7 | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/longstreth-leaves-job.html | Longstreth Leaves Job | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/offshore-pipelines-proposed-for-gulf.html | OFFSHORE PIPELINES PROPOSED FOR GULF | | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/belleau-wood-plaque-dedicated.html | Belleau Wood Plaque Dedicated | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/cab-head-charges-congress-pressure.html | C.A.B. HEAD CHARGES CONGRESS 'PRESSURE' | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/bank-obliges-stranger-with-2915-for-iou.html | Bank Obliges Stranger With $2,915 for IOU | | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/freshmans-stilt-makes-kansas-varsity-five-wilt.html | Freshmen's 'Stilt' Makes Kansas Varsity Five Wilt | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/for-combined-holiday.html | For Combined Holiday | True | J. BROADY. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/probation-staff-salaries-pay-scale-said-to-be-major-barrier-in.html | Probation Staff Salaries; Pay Scale Said to Be Major Barrier in Obtaining Officers | True | LLOYD V. THOMSON. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/carole-l-chapin-bay-state-bride-she-wears-italian-silk-gown-at.html | CAROLE L. CHAPIN BAY STATE BRIDE; She Wears Italian Silk Gown at Wedding in Springfield to Richard Lloyd Aiken | True | rpecial to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/knott-hotels-corp-companies-issue-income-figures-507704-earned-in-9.html | KNOTT HOTELS CORP.; COMPANIES ISSUE INCOME FIGURES $507,704 Earned in 9 Months as Gross Rises to $17,432,998 | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/bombay-leftists-in-riot.html | Bombay Leftists in Riot | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/naptha-tank-explode.html | Naptha Tank Explode | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/wool-prices-rise-rubber-declines-cottonseed-oil-is-unchanged-to.html | WOOL PRICES RISE; RUBBER DECLINES; Cottonseed Oil Is Unchanged to Lower--Trading in Most Markets Dull | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/rates-up-on-broker-loans-demand-for-bonds-declines-stock-loan-rates.html | Rates Up on Broker Loans; Demand for Bonds Declines; STOCK LOAN RATES RISE; BONDS FALL 2 Banks Follow Reserve in Raising Cost of Credit--Treasury and Corporate Issues Drop--New Flotations Lag | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/reform-urged-for-tunisia-dominant-tunisian-party-asks-economic-and.html | Reform Urged for Tunisia; Dominant Tunisian Party Asks Economic and Social Reforms Neo-Destour Party Calls for Break With Social and Economic Past | | By Henry Giniger special To The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/northrop-sales-net-off-companies-hold-annual-meetings-quarters.html | NORTHROP SALES, NET OFF; COMPANIES HOLD ANNUAL MEETINGS Quarter's Results Fell Below 1954 Level, President Says | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/new-hungarian-plan-to-favor-industry.html | NEW HUNGARIAN PLAN TO FAVOR INDUSTRY | | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/lehigh-cement-eyes-split-and-debt-rise.html | LEHIGH CEMENT EYES SPLIT AND DEBT RISE | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/strike-mediation-fails-westinghouse-parleys-end-no-new-talks-slated.html | STRIKE MEDIATION FAILS; Westinghouse Parleys End-- No New Talks Slated | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/g-m-is-accused-by-parts-jobbers-f-t-c-is-evaluating-study-of.html | G. M. IS ACCUSED BY PARTS JOBBERS; F. T. C. Is Evaluating Study of Anti-Trust Allegations, Senate Hearing Told | | By John D. Morrisspecial To The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/great-northern-raises-newsprint-5-a-ton.html | Great Northern Raises Newsprint $5 a Ton | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/booksauthors.html | Books--Authors | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/mrs-robert-f-bull-i.html | MRS. ROBERT F. BULL I | | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/rural-church-authority-joins-national-council.html | Rural Church Authority Joins National Council | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/seymour-blum.html | SEYMOUR BLUM | | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/bishop-defended-in-dispute-on-youth.html | BISHOP DEFENDED IN DISPUTE ON YOUTH | | Special to The New York Times. | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/to-honor-sibelius-at-90-philharmonic-will-publish-downes-work-on.html | TO HONOR SIBELIUS AT 90; Philharmonic Will Publish Downes Work on Composer | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/princeton-seeks-to-clinch-crown-victory-over-dartmouth-will-give.html | PRINCETON SEEKS TO CLINCH CROWN; Victory Over Dartmouth Will Give Tigers Ivy Title for First Time Since 1951 | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/unesco-to-appeal-ouster-case.html | UNESCO to Appeal Ouster Case | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/rowlandhubbard.html | RowlandaHubbard | True | Special to The New York Times. i | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/exhibitions-take-spurt-at-galleries-as-month-before-christmas.html | Exhibition Take Spurt at Galleries as Month Before Christmas Arrives | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-19 | 1955-11-19 | https://www.nytimes.com/1955/11/19/archives/methods-of-f-b-i-defended.html | Methods of F. B. I. Defended | True | | 1983-10-07 | RE0000177906 | B00000563149 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/diamond-in-the-roof.html | Diamond In the Roof | True | By Betty Pepis | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/what-we-liked-best-in-britain-was-the-people.html | " What we liked best in Britain was the people" | True | | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/heads-drive-to-aid-brooklyn-association.html | Heads Drive to Aid Brooklyn Association | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-old-tin-can-that-ran-and-ran-tin-lizzie-the-story-of-the.html | The Old Tin Can That Ran and Ran; TIN LIZZIE: The Story of The Fabulous Model T Ford. By Philip Van Doren Stern. Illustrated with drawings by Charles Harper and photographs. 178 pp. New York: Simon & Schuster. $3.95. | True | By Reginald M. Cleveland | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/greeze-gets-us-milk-powder.html | Greeze Gets U.S. Milk Powder | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/i-r-t-local-disabled-south-ferry-service-delay-ed-for-a-time-by.html | I. R. T. LOCAL DISABLED; South Ferry Service Delayed for a Time by Mishap | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/elinor-brownstein-engaged.html | Elinor Brownstein Engaged | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/concerning-mr-sinatras-screen-career.html | Concerning Mr. Sinatra's Screen Career | True | By Bosley Crowther | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/aviation-irregulars-cab-ruling-changes-nonskeds-into-supplemental.html | AVIATION: IRREGULARS; C.A.B. Ruling Changes 'Non-Skeds' Into 'Supplemental Carriers' | True | By Richard Witkin | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/housing-aid-pleas-decline-sharply-two-democrats-in-congress-see.html | HOUSING AID PLEAS DECLINE SHARPLY; Two Democrats in Congress See Signs Federal Credit Restraints Are Factor | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tcu-trounces-rice-to-become-southwest-conference-cotton-bowl-host.html | T.C.U. Trounces Rice to Become Southwest Conference Cotton Bowl Host; FORT WORTH GAME ENDS IN 35-0 ROUT | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ohm-sweet-ohm-was-never-like-this.html | OHM SWEET OHM WAS NEVER LIKE THIS | True | By Meyer Berger | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/veterans-cite-denver-hospital.html | Veterans Cite Denver Hospital | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/big-4-in-un-fail-to-end-deadlock-on-new-members-big-4-in-un.html | BIG 4 IN U.N. FAIL TO END DEADLOCK ON NEW MEMBERS; BIG 4 IN U.N. FAIL TO END DEADLOCK | True | By Lindesay Parrott | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/electronic-brain-tried-in-defense-civil-agency-reports-tests-aimed.html | ELECTRONIC BRAIN TRIED IN DEFENSE; Civil Agency Reports Tests Aimed at Saving Lives in an Atomic Bomb Attack | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/to-accept-award-here-for-late-italian-bishop.html | To Accept Award Here For Late Italian Bishop | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/utah-ski-slopes-already-busy-newly-completed-lifts-and-early-snow.html | UTAH SKI SLOPES ALREADY BUSY; Newly Completed Lifts And Early Snow Join To Advance Season | True | By Jack Goodman | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/programs-and-ballet-notes.html | PROGRAMS AND BALLET NOTES | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-spacemans-little-nova.html | The Spaceman's Little Nova | True | By J. Francis McComas | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/british-weapon-aided-boac-chief-joins-research-on-secret-vehicle.html | BRITISH WEAPON AIDED; B.O.A.C. Chief Joins Research on Secret Vehicle | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/gault-stops-hartell-in-third.html | Gault Stops Hartell in Third | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/charts-new-plan-for-america-unit-tax-exemption-denied-group-is.html | CHARTS NEW PLAN FOR AMERICA UNIT; Tax Exemption Denied, Group Is Being Reorganized to Press Political Action | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/for-the-foreign-servicehelp-wanted-for-the-foreign-servicehelp.html | For the Foreign Service--Help Wanted; For the Foreign Service--Help Wanted Our best prospects are not being attracted to diplomatic careers. The reason, says this observer, lies in recruiting, administration and security procedures. | True | By Dorothy Fosdick | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/church-benefit-set-bazaar-on-dec-1-and-2-will-assist-holy-trinity.html | CHURCH BENEFIT SET; Bazaar on Dec. 1 and 2 Will Assist Holy Trinity | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | NAT WHITE. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cork-trees-today-as-yesterday.html | CORK TREES TODAY AS YESTERDAY | True | A.L.G. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/nail-6-to-5-takes-pimlico-futurity-nail-6-to-5-takes-pimlico.html | NAIL, 6 TO 5, TAKES PIMLICO FUTURITY; NAIL, 6 TO 5, TAKES PIMLICO FUTURITY He Becomes Top 2-Year-Old in Earnings--Liberty Sun Second in $79,350 Test | True | By James Roach | special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-york-rugby-victor-beats-mt-royal-of-montreal-180-as.html | NEW YORK RUGBY VICTOR; Beats Mt. Royal of Montreal, 18-0, as Boyse Stars | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/democrats-turn-to-foreign-policy-democrats-turn-to-foreign-policy.html | DEMOCRATS TURN TO FOREIGN POLICY; DEMOCRATS TURN TO FOREIGN POLICY | True | By James Reston | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-henry-hillman.html | MRS. HENRY HILLMAN | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/anglican-priest-derided-in-africa-union-regime-aide-says-anti.html | ANGLICAN PRIEST DERIDED IN AFRICA; Union Regime Aide Says Anti- Race Law Advocate Deserves Hanging From Lamp Post | True | By Leonard Ingalls | special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/more-flee-from-east-germany.html | More Flee From East Germany | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/moral-training-in-schools-urged-but-silver-tells-protestant.html | MORAL TRAINING IN SCHOOLS URGED; But Silver Tells Protestant Teachers He Is Against Religious Instruction | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/legion-chiefs-approved-5000-appointments-ratified-by-executive.html | LEGION CHIEFS APPROVED; 5,000 Appointments Ratified by Executive Committee | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-sidney-whiting-sr.html | MRS. SIDNEY WHITING SR. | True | Special to The New York Times. ' | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/veterans-checks-cited-students-under-korean-bill-must-file-form-v-a.html | VETERANS CHECKS CITED; Students Under Korean Bill Must File Form, V. A. Says | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pennsylvania-towns-say-they-were-snubbed-in-rehabilitation-work.html | Pennsylvania Towns Say They Were Snubbed in Rehabilitation Work; SOME TOWNS HIT ARMY FLOOD AID | True | By Homer Bigart | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/space-is-leased-for-trade-shows-four-more-organizations-to-display.html | SPACE IS LEASED FOR TRADE SHOWS; Four More Organizations to Display Their Wares at 500 Eighth Avenue | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/of-new-orleans.html | OF NEW ORLEANS | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bridge-new-point-count-schedule-ace-rates-five-points-in-editor.html | BRIDGE: NEW POINT COUNT SCHEDULE; Ace Rates Five Points In Editor Rovere's Latest Book | True | By Albert H. Morehead | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/wild-west-comes-to-israeli-farm-the-governments-breeder-of-horses.html | WILD WEST COMES TO ISRAELI FARM; The Government's Breeder of Horses Puts on a Daily Show Amid His Chores | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/king-hussein-visits-lebanon.html | King Hussein Visits Lebanon | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/us-maps-close-tie-with-baghdad-pact.html | U.S. MAPS CLOSE TIE WITH BAGHDAD PACT | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/helen-m-johnson-prospective-bride.html | HELEN M. JOHNSON PROSPECTIVE BRIDE | True | ! Special to The New York Times I | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-mgrath-wed-to-william-b-finn-she-is-escorted-by-father-at-her.html | MISS M'GRATH WED TO WILLIAM B. FINN; She Is Escorted by Father at Her Marriage in All Saints Church in Jersey City | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ucla-earns-bid-beating-usc-177-ucla-conquers-usc-team-177.html | U.C.L.A. Earns Bid, Beating U.S.C., 17-7; U.C.L.A CONQUERS U.S.C. TEAM, 17-7 | True | By the United Press. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/epic-futures.html | EPIC FUTURES | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/400-african-prisoners-riot.html | 400 African Prisoners Riot | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/costa-rican-revenue-up-biggest-gain-is-in-taxation-budget-under.html | COSTA RICAN REVENUE UP; Biggest Gain Is in Taxation --Budget Under Debate | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/social-workers-ask-federal-aid-national-groups-board-calls-on.html | SOCIAL WORKERS ASK FEDERAL AID; National Group's Board Calls on Government to Widen Its Welfare Benefits | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/historic-1776-span-yields-to-floods-guns-crossed-it-to-aid.html | Historic 1776 Span Yields to Floods; Guns Crossed It to Aid Washington | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/estate-sold-in-stamford.html | Estate Sold in Stamford | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/troth-announced-of-joan-pearsn-she-will-be-wed-dec-17-to-donald.html | TROTH ANNOUNCED OF JOAN PEARS&N; She Will Be Wed Dec. 17 to Donald Frank Turner of Harvard Law'sFaculty | True | Special to The New York Tlmej. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/uuuuuuuuuuuuuuuu-catherine-fetherston-wed.html | uuuuuuuuuuuuuuuu. Catherine Fetherston Wed | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/research-fund-for-school.html | Research Fund for School | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/city-and-army-act-to-end-ferry-peril.html | CITY AND ARMY ACT TO END FERRY PERIL | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/is-it-cricket.html | IS IT CRICKET? | True | ARTEMUS KROLMAN. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/stevenson-has-lunch-with-six-governors.html | Stevenson Has Lunch With Six Governors | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/savings-of-time-and-money-seen-in-new-fire-code-for-buildings.html | Savings of Time and Money Seen In New Fire Code for Buildings; BENEFITS CITED IN NEW FIRE CODE | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-loewenthal-officers-fiancee-cedarhurst-li-teacher-is-future.html | MISS LOEWENTHAL OFFICER'S FIANCEE; Cedarhurst, L.I., Teacher Is Future Bride of Lieut. Bernard West, U.S.A.F. | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/rita-rogers-married-wed-in-west-point-chapel-to-lieut-robert-gross.html | RITA ROGERS MARRIED, Wed In West Point Chapel to Lieut. Robert Gross, U. S. A. | True | SJMcId to Th1/2 New York TlmM. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/lawyer-to-wed-miss-wedsler.html | Lawyer to Wed Miss Wedsler | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/partisan-tension-high-in-salvador-merchants-complain-of-drop-in.html | PARTISAN TENSION HIGH IN SALVADOR; Merchants Complain of Drop in Business as Fears on March Election Rise | True | By Paul P. Kennedyspecial To the New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/choosing-a-vice-president-presidential-candidate-should-state.html | Choosing a Vice President; Presidential Candidate Should State Choices, It Is Felt | True | PAUL T. DAVID. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/14c-gi-gas-due-in-germany.html | 14c G.I. 'Gas' Due in Germany | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/delaware-state-victor-60.html | Delaware State Victor, 6-0 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/safedriving-campaign-set.html | Safe-Driving Campaign Set | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ap-editors-end-talks-examine-1956-study-plans-at-colorado-session.html | AP EDITORS END TALKS; Examine 1956 Study Plans at Colorado Session | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/robin-hoods-to-aid-arthritis-fight.html | Robin Hoods' to Aid Arthritis Fight | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/film-notables-win-rochester-awards.html | FILM NOTABLES WIN ROCHESTER AWARDS | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tito-hails-yugoslav-press.html | Travel Swells Demand For Native Music; HINDU MUSICIANS | True | By Ross Parmenter | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tito-hails-yugoslav-press.html | Tito Hails Yugoslav Press | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/li-developer-expands-colony-li-developer-expands-colony-li-developer-expands-colony-refins.html | L.I. DEVELOPER EXPANDS COLONY; L.I. DEVELOPER EXPANDS COLONY Offers House at $19,990 in New Section of 80 Acres in Hicksville HUNTINGTON GROUP SET Other Activity in Locust Valley, East Northport Massapaqua, Plainview | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-4-no-title.html | Article 4 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tunisian-oasis-reflects-tasks-facing-countrys-new-regime.html | Tunisian Oasis Reflects Tasks Facing Country's New Regime; Picturesque Tozeur Lacking in Economic Activity to Meet the Needs of Rising Population--Break With Past Vital | True | By Henry Ginigerspecial To the New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/casita-maria-fete-adds-committees.html | CASITA MARIA FETE ADDS COMMITTEES | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-source-of-her-power-the-rungless-ladder-harriet-beecher-stowe.html | The Source Of Her Power; THE RUNGLESS LADDER, Harriet Beecher Stowe and New England Puritanism. By Chales H. Foster. 278 pp. Durham. N.C.: The Duke University Press. $4.50. | True | By Herbert R. Brown | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/trade-up-slogan-of-apparel-trade-trade-up-slogan-of-apparel-trade.html | Trade Up' Slogan Of Apparel Trade; TRADE UP SLOGAN OF APPAREL TRADE | True | By Glenn Fowler | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dante.html | Dante | True | HERMA BRIFFAULT. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/roodhouse-excels-as-deerfield-sets-back-mount-hermon-2725-he-leads.html | Roodhouse Excels as Deerfield Sets Back Mount Hermon, 27-25; He Leads Drive With Three Touchdowns --Worcester Academy Downs Cushing by 6-0--New York M. A. Loses | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/antebellum-cincinnati-the-rising-storm-by-marguerite-allis-312-pp.html | Ante-Bellum Cincinnati; THE RISING STORM. By Marguerite Allis. 312 pp. New York: G. P. Putnam's Sons. $3.50. | True | ANNE RICHARDS. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miyagi-takes-tennis-title.html | Miyagi Takes Tennis Title | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/board-is-criticized-over-city-pay-rises.html | BOARD IS CRITICIZED OVER CITY PAY RISES | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pepperusgardner.html | PepperusGardner | True | Special to The New York Times, | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tampa-routs-appalachian.html | Tampa Routs Appalachian | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/saar-group-puts-german-tie-first-parties-that-won-recent-vote.html | SAAR GROUP PUTS GERMAN TIE FIRST; Parties That Won Recent Vote Formally Adopt Reunion as Their Official Policy | True | By M. S. Handlerspecial To The New York Times, | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tribute-to-robert-e-sherwood-who-traveled-along-the-rugged-path-a.html | Tribute to Robert E. Sherwood Who Traveled Along the Rugged Path; A PERSONAL MEMOIR | True | By Elmer Rice | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/news-of-interest-in-shipping-field-line-assails-the-exclusive.html | NEWS OF INTEREST IN SHIPPING FIELD; Line Assails the Exclusive Patronage System--Study Unit Honors Hansen | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-bulking-process-american-enka-will-license-system-to-fabric.html | NEW BULKING PROCESS; American Enka Will License System to Fabric Makers | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/two-smu-aerials-defeat-baylor-120.html | TWO S.M.U. AERIALS DEFEAT BAYLOR, 12-0 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/fusion-and-fission-all-about-the-atom-by-ira-m-freeman-illustrated.html | Fusion and Fission; ALL ABOUT THE ATOM. By Ira M. Freeman. Illustrated by George Wilde. 146 pp. New York: Random House. An Allabout Book. $1.95. | True | R. K. P. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/rev-vernon-grabel.html | REV. VERNON GRABEL | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sinai-monastery-yields-psalms-ms-latin-copy-of-st-augustines.html | SINAI MONASTERY YIELDS PSALMS MS.; Latin Copy of St. Augustine's Revision Is Microfilmed for Scholars of World | True | By Sanka Knox | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/us-park-system-takes-fort-union-post-established-in-1851-to-cover.html | U.S. PARK SYSTEM TAKES FORT UNION; Post Established in 1851 to Cover Santa Fe Trail Will Be National Monument | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/colleges-look-ahead.html | COLLEGES LOOK AHEAD | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | EMILY LEISERSON. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/los-angeles-area-fights-court-jam-cases-swamp-county-bench-6point.html | LOS ANGELES AREA FIGHTS COURT JAM; Cases Swamp County Bench--6-Point Program Seeks Speeding of Procedures | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-cipollaro-to-wed-pine-manor-alumna-fiancee-of-lieut-arden-de.html | MISS CIPOLLARO TO WED; Pine Manor Alumna Fiancee of Lieut. Arden de Brun, Army | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/alertness-urged-by-envoy-willis-us-preservation-depends-on-foreign.html | ALERTNESS URGED BY ENVOY WILLIS; U.S. Preservation Depends on Foreign Policy, She Says as She Gets Woman's Award | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dr-spock-talk-to-aid-school.html | Dr. Spock Talk to Aid School | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/illinois-tied-77-by-wildcat-team-troglio-gets-northwestern.html | ILLINOIS TIED, 7-7, BY WILDCAT TEAM; Troglio Gets Northwestern Touchdown That Matches Early Mitchell Score | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/doctors-oppose-mass-injections-boycott-of-a-polio-plan-in-elizabeth.html | DOCTORS OPPOSE MASS INJECTIONS; Boycott of a Polio Plan in Elizabeth Urged--Fees Set in Long-Island Area | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-dorp-victor-over-new-utrecht-oregon-280-victor-over-oregon.html | New Dorp Victor Over New Utrecht; OREGON 28-0 VICTOR OVER OREGON STATE | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/noted-on-the-british-film-scene-moviemakers-undaunted-by.html | NOTED ON THE BRITISH FILM SCENE; Moviemakers Undaunted By TV--Modernizing 'Macbeth'--Items | True | By Stephen Watts | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-vistas-open-for-the-blind-new-vistas-open-for-the-blind.html | New Vistas Open for the Blind; New Vistas Open for the Blind | True | By Peter Putnam | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/troth-made-known-of-miss-chittenden.html | TROTH MADE KNOWN OF MISS CHITTENDEN | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/hospital-here-names-surgeon.html | Hospital Here Names Surgeon | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/lowcost-sound-effects-for-amateur-movie-makersstereo-news-shows.html | Low-Cost Sound Effects for Amateur Movie Makers--Stereo News; Shows | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/starkafertick.html | StarkaFertick | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/unusual-garden-for-sutton-area-aerial-perspective-is-used-for-joint.html | UNUSUAL GARDEN FOR SUTTON AREA; Aerial Perspective Is Used for Joint Landscaping of Three Buildings | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/level-of-education-and-income-linked.html | LEVEL OF EDUCATION AND INCOME LINKED | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-dance-full-steam-ahead.html | THE DANCE: FULL STEAM AHEAD | True | By John Martin | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sir-frederic-mnaghten.html | SIR FREDERIC M'NAGHTEN | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ahronsuwelsemau.html | AhronsuWelsemau | True | Special to The New York THaet | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ballet-in-suburbia.html | Ballet in Suburbia | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/boston-u-downs-temple-by-250-passes-by-hill-and-lerario-win-seasons.html | BOSTON U. DOWNS TEMPLE BY 25-0; Passes by Hill and Lerario Win Season's Last Game for Terrier Eleven | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/maurice-evans-discusses-ways-to-make-television-plays-more.html | Maurice Evans Discusses Ways to Make Television Plays More Appealing | True | By Richard F. Shepard | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/polio-vaccine-now-seen-as-a-complete-success-only-remaining.html | POLIO VACCINE NOW SEEN AS A COMPLETE SUCCESS; Only Remaining Question Is Production To Meet the Needs of All the Young | True | By Jane Krieger | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ohio-state-upsets-michigan-170-ohio-state-trips-michigan-17-to-0.html | OHIO STATE UPSETS MICHIGAN, 17-0;; OHIO STATE TRIPS MICHIGAN, 17 TO 0 | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/lafayette-overwhelms-lehigh-and-gains-middle-three-football.html | Lafayette Overwhelms Lehigh and Gains Middle Three Football Supremacy; BOZIK STANDS OUT IN 35-6 CONQUEST | True | By Roscoe McGowen | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/todds-star-first-in-sail-at-havana-maryland-man-takes-initial-race.html | TODD'S STAR FIRST IN SAIL AT HAVANA; Maryland Man Takes Initial Race of International Series--Ruggles Next | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mich-state-trims-marquette-330-spartans-after-slow-start-score-four.html | MICH. STATE TRIMS MARQUETTE, 33-0; Spartans, After Slow Start, Score Four Touchdowns in Second Half | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/artists-potpourri-the-selective-eye-an-anthology-of-the-best-from.html | Artists' Potpourri; THE SELECTIVE EYE: An Anthology of the Best from L'Oeil. Edited By Georges and Rosemond Bernier. Translations from the French by Anthony Bower and Rosemond Bernier. Illustrated. With 48 pages in color. 193 pp. New York: Random House. $7.95. | True | By Stuart Preston | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/albert-a-grainger.html | ALBERT A. GRAINGER | True | | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dinner-to-aid-calhoun-school.html | Dinner to Aid Calhoun School | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/elected-head-of-fund-to-advance-education.html | Elected Head of Fund To Advance Education | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/25000000-extra-asked-for-israel-jewish-appeal-starts-drive-for.html | $25,000,000 EXTRA ASKED FOR ISRAEL; Jewish Appeal Starts Drive for Resettlement Work-- Special Tour Planned | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/senior-golf-set-back-by-rain.html | Senior Golf Set Back by Rain | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/robinson-spars-and-jogs.html | Robinson Spars and Jogs | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ann-oneill-future-bride.html | Ann O'Neill Future Bride | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/a-doomed-politician-the-boy-who-made-good-by-mary-deasy-267-pp.html | A Doomed Politician; THE BOY WHO MADE GOOD. By Mary Deasy. 267 pp. Boston: Atlantic- Little, Brown. $3.95. | True | GRANVILLE HICKS. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/music-renata-tebaldi-erases-debt-nobly-in-aida-fulfills-an.html | Music: Renata Tebaldi Erases Debt Nobly in 'Aida'; Fulfills an Engagement Pending for Season Bing Signs Soprano for 'Met' Next Year | True | By Howard Taubman | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sustaining-gains-is-trade-problem-sustaining-gains-is-trade-problem.html | SUSTAINING GAINS IS TRADE PROBLEM; SUSTAINING GAINS IS TRADE PROBLEM Review of World Economics at Council Convention Here Puts Expansion Foremost Government Aid Is Becoming Lesser Factor in Upholding Higher Level of Exports | True | PRIVATE ENTERPRISE UPBy Brendan M. Jones | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/first-snow-of-fall-melts-quickly-here-snow-falls-here-but-soon-is.html | First Snow of Fall Melts Quickly Here; SNOW FALLS HERE BUT SOON IS GONE | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bourguiba-reelected-tunisian-party-backs-move-for-gradual.html | BOURGUIBA RE-ELECTED; Tunisian Party Backs Move for Gradual Independence | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/wall-street-surprised-as-reserve-decides-boom-needs-yet-another-tug.html | Wall Street Surprised as Reserve Decides Boom Needs Yet Another Tug on the Reins | True | By John G. Forrest | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sarah-p-berry-engaged.html | Sarah P. Berry Engaged | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/civic-manual-published-chamber-guidebook-deals-with-congestion-and.html | CIVIC MANUAL PUBLISHED; Chamber Guidebook Deals With Congestion and Blight | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/gains-are-noted-in-fight-on-bias-judge-waring-praises-high-court.html | GAINS ARE NOTED IN FIGHT ON BIAS; Judge Waring Praises High Court Ruling at Meeting of Rural Schools Committee | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/french-art-show-to-help-disabled-display-at-cocktail-dansant-at.html | FRENCH ART SHOW TO HELP DISABLED; Display at Cocktail Dansant at Ambassador Dec. 8 Will Aid Rehabilitation Center | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/delaware-whips-bucknell-27-to-12-wagner-paces-drives-gaining-114.html | DELAWARE WHIPS BUCKNELL, 27 TO 12; Wagner Paces Drives, Gaining 114 Yards in 13 Carries and Scoring Twice | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/schlessgray.html | SchlessGray | True | Special to The New York TImtl. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/truman-enlivens-chicago-sessions-he-tours-hotel-powwows-of-party.html | TRUMAN ENLIVENS CHICAGO SESSIONS; He Tours Hotel Powwows of Party, Spreading Cheer --Stevenson Visits Him | True | By Richard J.h. Johnston | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/seesawing-coffee-likely-to-level-off-seesaw-in-coffee-expected-to.html | Seesawing Coffee Likely to Level Off; SEESAW IN COFFEE EXPECTED TO END | True | By George Auerbach | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/drexel-defeats-pmc-ends-first-unbeaten-season-with-206-triumph.html | DREXEL DEFEATS P.M.C.; Ends First Unbeaten Season With 20-6 Triumph | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-charleson-troth-she-will-be-wed-to-dr-robert-l-kelley-a.html | MISS CHARLESON TROTH; She Will Be Wed to Dr. Robert L. Kelley, a Psychiatrist | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dispute-prolongs-michigan-session-house-and-senate-deadlock-on.html | DISPUTE PROLONGS MICHIGAN SESSION; House and Senate Deadlock on Health Bill Sets Off Bitter Political Fight | True | By Damon Stetsonspecial To the New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/toward-understanding-an-illustrated-history-of-science-by-f.html | Toward Understanding; AN ILLUSTRATED HISTORY OF SCIENCE By F. Sherwood Taylor. Illustrated by A. R. Thomson. 178 pp. New York: Frederick A. Praeger. $5. | True | ROBERT K. PLUMB. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/apathy-on-vaccine-scored.html | Apathy on Vaccine Scored | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/irish-riders-tee-jump-at-toronto-capture-challenge-trophy-at-royal.html | IRISH RIDERS TEE JUMP AT TORONTO; Capture Challenge Trophy at Royal Winter Fair-- United States Second | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/frances-d-nevin-becomes-a-bride-she-is-wed-in-st-matthews-church.html | FRANCES D. NEVIN BECOMES A BRIDE"; She Is Wed in St. Matthew's Church, Jamestown. R. I., to Edmund G. Parsons | True | Special to The New York Time*. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/denisecjarren-will-be-married-nursing-student-betrothed-to-dr-j.html | DENISECJARREN WILL BE MARRIED; Nursing Student Betrothed to Dr. J. William Warren,' Who Is on Bellevue Staff | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/un-group-revises-article-on-rights.html | U.N. GROUP REVISES ARTICLE ON RIGHTS | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/theyre-off.html | THEYRE OFF' | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-sapra-bock-becomes-engaged-wellesley-senior-to-be-wed-to-lieut.html | MISS SAPRA BOCK BECOMES ENGAGED; Wellesley Senior to Be Wed to Lieut. M. A. Douglas, '53 Pomona Graduate | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-schupper-to-wed-tvradio-aide-is-betrothed-to-seymour-hozore.html | MISS SCHUPPER TO WED; TV-Radio Aide Is Betrothed to Seymour Hozore, Attorney | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/john-huss-blind-captain-john-zizka-and-the-hussite-revolution-by.html | John Huss' Blind Captain; JOHN ZIZKA AND THE HUSSITE REVOLUTION. By Frederick G. Heymann. 521 pp. Illustrated. Princeton: Princeton University Press. $9. | True | By Sidney Painter | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/upkeep-controls-rust.html | UPKEEP CONTROLS RUST | True | WILLIAM NAXOS. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-ohio-becomes-industrial-aorta-the-ohio-becomes-industrial-aorta.html | THE OHIO BECOMES INDUSTRIAL AORTA; THE OHIO BECOMES INDUSTRIAL AORTA 981-Mile Stream Between Pittsburgh and Cairo, Ill., Called 'American Ruhr' ARTERY FOR 14 STATES 2,500 Factories Opened in Decade in Storied Valley -- More Big Ones on Way | True | By Richard Rutter | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pow-delay-reported-soviet-said-to-have-recalled-train-with-600.html | P.O.W. DELAY REPORTED; Soviet Said to Have Recalled Train With 600 Germans | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/esoteric-futures.html | ESOTERIC FUTURES | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/city-overwhelms-new-guinea-aide-only-woman-on-legislative-council.html | CITY OVERWHELMS NEW GUINEA AIDE; Only Woman on Legislative Council Finds Hospitality 'Almost Embarrassing' | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/wise-margin-triumphs-favorite-defeats-hickory-hill-in-narragansett.html | WISE MARGIN TRIUMPHS; Favorite Defeats Hickory Hill in Narragansett Special | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/notes-error-by-soviet.html | Notes Error by Soviet | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/fordham-manhattan-play-football-9man-variety-and-rams-win-12-to-6.html | Fordham, Manhattan Play Football-- 9-Man Variety--and Rams Win, 12 to 6 | True | | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/vises-come-in-many-sizes-and-for-many-uses-a-handymans-guide-to.html | Vises Come in Many Sizes And for Many Uses; A HANDYMAN'S GUIDE TO VISES AND THEIR USES | True | By Harold J. Highland | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/felice-lefkowitz-to-be-wed-i.html | Felice Lefkowitz to Be Wed I | True | Special to The New York Times. I | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/knicks-lose-10491-to-st-louis-quintet-knicks-trounced-by-hawks.html | Knicks Lose, 104-91, To St. Louis Quintet; KNICKS TROUNCED BY HAWKS, 104-91 | True | By William J. Briordy | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/diane-dickerson-will-be-married-roanoke-va-girl-affianced-to.html | DIANE DICKERSON WILL BE MARRIED; Roanoke, Va., Girl Affianced to Benjamin Parrott Jr., a Senior at V. M. I. | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-owen-b-jenkins-i.html | MRS. OWEN B. JENKINS I | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/druggist-is-killed-slain-in-holdup-at-grand-and-attorney-streets.html | DRUGGIST IS KILLED; Slain in Holdup at Grand and Attorney Streets Here | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/fourteen-major-league-managers-learned-job-in-minors-boudreau-and.html | Fourteen Major League Managers Learned Job in Minors; Boudreau and Marion Are Exceptions to 'Apprentice' Rule Trend Is Away From 'Name' Players as Field Leaders | True | By John Drebinger | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dental-sessions-slated.html | Dental Sessions Slated | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/auburn-defeats-clemson-by-210-plainsmen-notch-7th-victory-to.html | AUBURN DEFEATS CLEMSON By 21-0; Plainsmen Notch 7th Victory to Strengthen Bid for Major Football Bowl Berth | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/physician-to-wed-elaine-roy.html | Physician to Wed Elaine Roy | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/landgrant-colleges-propose-expansion-as-the-answer-to-increasing.html | Land-Grant Colleges Propose Expansion as The Answer to Increasing Enrollments | True | By Benjamin Fine | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/harrimans-tour-stirs-northwest-governor-to-help-party-raise-funds.html | HARRIMAN'S TOUR STIRS NORTHWEST; Governor to Help Party Raise Funds but Feeling Is He May Test '56 Chances | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/state-farm-chief-named.html | State Farm Chief Named | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/10000-seek-10-jobs-take-civil-service-tests-for-parking-meter.html | 10,000 SEEK 10 JOBS; Take Civil Service Tests for Parking Meter Collectors | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/suzanneiyant-a-michigan-bride-wed-stotmarys-muskegon-to-capt-nelson.html | SUZANNEIYANT A MICHIGAN BRIDE; Wed atSt.Mary's, Muskegon, to Capt. Nelson Levings Jr., Professor at Virginia | True | Special to The New York TUnem, | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/above-the-law-of-the-land-a-power-the-communist-theory-of-law-by.html | Above the Law of the Land, a 'Power'; THE COMMUNIST THEORY OF LAW. By Hans Kelsen. 203 pp. New York: Frederick A. Praegar. $5. | True | By Bertram D. Wolfe | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/no-labels-available-as-if-poems-new-and-selected-by-john-ciardi-143.html | No Labels Available; AS IF. Poems New and Selected. By John Ciardi. 143 pp. New Brunswick: Rutgers University Press. $3.50. | True | By Maurice Irvine | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/a-novelist-true-to-himself-in-a-shifting-world-the-stature-of.html | A Novelist True to Himself in a Shifting World; THE STATURE OF THEODORE DREISER. A Critical Survey of the Man and His Work. Edited with an introduction by Alfred Kazin and Charles Shapiro. 303 pp. Bloomington: Indiana University Press. $6. | True | By Maxwell Geismar | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/buganda-honors-her-king.html | Buganda Honors Her King | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pearson-reports-soviet-war-fear-pearson-reports-soviet-war-fear.html | PEARSON REPORTS SOVIET WAR FEAR; PEARSON REPORTS SOVIET WAR FEAR Says Tour Showed People Want No Conflict—Advises West to Restudy Policy | True | By Raymond DaniellSpecial To The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/us-sticks-to-plan-to-ease-trade-ban.html | U.S. STICKS TO PLAN TO EASE TRADE BAN | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/jersey-hospitals-being-expanded-150000000-program-under-way-to.html | JERSEY HOSPITALS BEING EXPANDED; $150,000,000 Program Under Way to Increase Number of Beds, Replace Buildings | True | By George Cable WrightSpecial To The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/harvest-and-holiday-themes-pervade-the-makeup-of-arrangements.html | Harvest and Holiday Themes Pervade The Makeup of Arrangements; FRUITS OF HARVEST—A THANKSGIVING TOPIC | True | By Edna Whitsitt | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/notre-dame-kick-trips-iowa-1714-notre-dame-kick-trips-iowa-1714.html | NOTRE DAME KICK TRIPS IOWA, 17-14; NOTRE DAME KICK TRIPS IOWA, 17-14 Record 59,955 Watch Irish Rally on Hornung Passes and Late Field Goal | True | By the United Press. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-russian-tactics-cover-a-wider-range-backed-by-soviet-might-the.html | NEW RUSSIAN TACTICS COVER A WIDER RANGE; Backed by Soviet Might the Party Leaders Count on Great Gains | True | By Harry Schwartz | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/florida-state-wins-metts-scores-3-touchdowns-in-390-rout-of-citadel.html | FLORIDA STATE WINS; Metts Scores 3 Touchdowns in 39-0 Rout of Citadel | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/gilels-and-reiner-meet-for-dissection-of-tchaikovsky-concerto-tapes.html | Gilels and Reiner Meet for Dissection Of Tchaikovsky Concerto Tapes; LISTENING TO PLAYBACK | True | By Murray Schumach | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ocean-trip-in-2-12-hours-dutch-airline-aide-predicts-such-speed-in.html | OCEAN TRIP IN 2 1/2 HOURS; Dutch Airline Aide Predicts Such Speed in 20 Years | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/un-to-distribute-45000-xmas-dolls.html | U.N. TO DISTRIBUTE 45,000 XMAS DOLLS | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/son-to-mrs-agnew-fisher.html | Son to Mrs. Agnew Fisher | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-editor-in-soviet-kochetov-novelist-named-to-the-literary.html | NEW EDITOR IN SOVIET; Kochetov, Novelist, Named to the Literary Gazette | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/morocco-sultans-foe-slain-in-palace-courty-and-melee-caliph-murdered.html | Morocco Sultan's Foe Slain In Palace Courtyard Melee; CALIPH MURDERED AT RABAT PALACE | True | By Camille M. Cianfarra | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/stevenson-leads-party-in-assault-on-gops-record-stevenson-leads.html | STEVENSON LEADS PARTY IN ASSAULT ON G.O.P.'S RECORD; STEVENSON LEADS ASSAULT ON G.O.P. Harriman and Kefauver Join in Charging Favoritism to 'Special Interests' FOREIGN POLICY SCORED 1952 Nominee Hits 'Slogans and Tough Talk' in Chicago—Truman Also Critical | True | By W. H. LawrenceSpecial To The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-records-for-children-disks-for-young-people-provide-both.html | NEW RECORDS FOR CHILDREN; Disks for Young People Provide Both Education And Entertainment FUN AND LEARNING | True | By Beatrice Landeck | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/orders-shut-off-on-holiday-lines-response-good-to-womens-spring.html | ORDERS SHUT OFF ON HOLIDAY LINES; Response Good to Women's Spring Apparel, Resident Offices Report | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/growing-enthusiasm-in-a-developing-land-israels-modern-johnny.html | GROWING ENTHUSIASM IN A DEVELOPING LAND; Israel's 'Modern Johnny Appleseed' Encourages Its Agriculture | True | By Joan Lee Faust | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-brewster-hudson.html | MRS. BREWSTER HUDSON | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/georgetown-aide-gets-pan-american-award.html | Georgetown Aide Gets Pan American Award | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/soviet-hails-atom-power-unit.html | Soviet Hails Atom Power Unit | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/riverdale-beats-hackley.html | Riverdale Beats Hackley | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/wqxr-transmitter.html | WQXR TRANSMITTER | True | | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/connecticut-makes-rapid-strides-but-the-task-may-cover-years.html | Connecticut Makes Rapid Strides, but the Task May Cover Years; RECOVERY RAPID IN CONNECTICUT | True | By Richard H. Parkespecial To The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/barbaragrimes-is-married.html | Barbara'Grimes Is Married | True | Special to Tne New York Ttmei. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/costa-rican-delegates-named.html | Costa Rican Delegates Named | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/brazil-honors-engineer.html | Brazil Honors Engineer | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/houston-defeats-villanova-2614-stegall-registers-twice-for-cougars.html | HOUSTON DEFEATS VILLANOVA, 26-14; Stegall Registers Twice for Cougars on Sprints of 30 and 60 Yards | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/west-german-birth-rate-low.html | West German Birth Rate Low | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/why-molotov-said-nyet-at-second-geneva-talks-having-lost-nothing-by.html | WHY MOLOTOV SAID 'NYET' AT SECOND GENEVA TALKS; Having Lost Nothing by Short Detente, Soviet Can Continue Toward Its Goals | True | By Drew Middleton | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/customs-laws-foreign-europeans-must-endure-restrictions-harsher.html | CUSTOMS LAWS, FOREIGN; Europeans Must Endure Restrictions Harsher Than Our Own | True | By Robert Meyer Jr. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/test-of-roman-catholic-statement-on-churchrelated-schools.html | Test of Roman Catholic Statement on Church-Related Schools | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bars-young-lawyers-elect.html | Bar's Young Lawyers Elect | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tarheels-defeat-virginia-26-to-14-fumbles-lead-to-3-north-carolina.html | TARHEELS DEFEAT VIRGINIA, 26 TO 14; Fumbles Lead to 3 North Carolina Tallies -- Losers Are Led by Bakhtiar | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-units-ready-in-westchester-new-units-ready-in-westchester.html | NEW UNITS READY IN WESTCHESTER; NEW UNITS READY IN WESTCHESTER Developments Opened in the Yorktown Heights and Hartsdale Areas | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bonn-aide-ends-austria-visit.html | Bonn Aide Ends Austria Visit | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/j-s-nager-fiance-of-sue-f-polletts-electric-company-aide-will-marry.html | J. S. NAGER FIANCE OF SUE F. POLLETS; Electric Company Aide Will Marry Staff Member of Jewish Charity Group | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/president-seems-keen-to-step-up-his-work-his-gettysburg-activity.html | PRESIDENT SEEMS KEEN TO STEP UP HIS WORK; His Gettysburg Activity Increases During His Convalescence | True | By Allen Drury | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/japan-societys-plans-it-will-push-new-program-to-aid-cultural.html | JAPAN SOCIETY'S PLANS; It Will Push New Program to Aid Cultural Relations | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-vanderminde-engaged.html | Miss Vanderminde Engaged | True | Spellal to The New York Tlmet, | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/detroit-in-front-1913-beats-tulsa-with-late-tally-after-recovering.html | DETROIT IN FRONT, 19-13; Beats Tulsa With Late Tally After Recovering Fumble | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/disenchanted.html | DISENCHANTED | True | WALTER L. WETTERHAHN. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tear-gas-routs-cyprus-students-stonethrowing-youngsters-clash-with.html | TEAR GAS ROUTS CYPRUS STUDENTS; Stone-Throwing Youngsters Clash With Troops--Wave of Terrorism Spreads | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/stanford-turns-back-california-first-time-in-nine-years-190-brodie.html | Stanford Turns Back California First Time in Nine Years, 19-0; Brodie Plunges Over Twice for Indians as 91,500 See Game on Coast | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/xray-program-opposed.html | X-ray Program Opposed | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/duke-victor-140-as-pascal-excels.html | DUKE VICTOR, 14-0, AS PASCAL EXCELS | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/son-to-the-kurt-a-baers.html | Son to the Kurt A. Baers | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-grinning-face-of-mr-punch-the-face-of-mr-punch.html | The Grinning Face of Mr. Punch; The Face Of Mr. Punch | True | By Walt Kelly | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/from-a-windy-corner-on-michigan-boulevard.html | From a Windy Corner on Michigan Boulevard | True | By James Reston | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/state-issues-leaflets-small-business-is-informed-about-jobless.html | STATE ISSUES LEAFLETS; Small Business Is Informed About Jobless Insurance | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/manpower-lack-besets-surinam-but-state-rich-in-natural-assets-is.html | MANPOWER LACK BESETS SURINAM; But State, Rich in Natural Assets, Is Making Gains in Economy and Statehood | True | By Walter H. Waggonerspecial To The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/buffalo-crushes-rpi-bulls-pile-up-370-yards-on-offense-in-450-rout.html | BUFFALO CRUSHES R.P.I.; Bulls Pile Up 370 Yards on Offense in 45-0 Rout | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-color-slide-size-being-introduced.html | New Color Slide Size Being Introduced | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/isabelle-tether-will-be-married-former-student-at-mount-st-vincents.html | ISABELLE TETHER WILL BE MARRIED; Former Student at Mount St. Vincent's Engaged to Paul Mort Jr., M.I.t. Graduate | True | Special to The New York lime*. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/child-to-mrs-w-w-farris-jr.html | Child to Mrs. W. W. Farris Jr. | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marilyn-austin-fiancee.html | Marilyn Austin Fiancee | True | Special to The New York Times. ! | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bowl-invites-florida-teams.html | Bowl Invites Florida Teams | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/a-portrait-of-a-queen-bloody-mary-by-theodore-maynard-297-pp.html | A Portrait Of a Queen; BLOODY MARY. By Theodore Maynard. 297 pp. Milwaukee: The Bruce Publishing Company. $4.95. | True | By Anne Fremantle | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/thai-chief-holds-novel-press-talk-ministers-must-answer-to-pibul.html | THAI CHIEF HOLDS NOVEL PRESS TALK; Ministers Must Answer to Pibul for Deficiencies -- Reporters Make Speeches | True | By Robert Alden | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/brooklyn-college-award-goes-to-labor-mediator.html | Brooklyn College Award Goes to Labor Mediator | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/vanderbilt-downs-florida-team-216.html | VANDERBILT DOWNS FLORIDA TEAM, 21-6 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/stetson-triumphs-250-defeats-mississippi-college-for-second-victory.html | STETSON TRIUMPHS, 25-0; Defeats Mississippi College for Second Victory | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/science-training-urged-for-israel-technion-conference-hears-pleas.html | SCIENCE TRAINING URGED FOR ISRAEL; Technion Conference Hears Pleas to Exploit Water and Other Resources | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sizing-up-prerecorded-tape-spinning-tapes.html | SIZING UP PRE-RECORDED TAPE; SPINNING TAPES | True | By Robert Staub | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marilyn-n-spill-is-betrothed.html | Marilyn Spill Is Betrothed | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/oberlin-honors-hunter-dean.html | Oberlin Honors Hunter Dean | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/maxine-flick-betrothed.html | Maxine Flick Betrothed | True | i Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/of-the-big-cypress.html | of the Big Cypress | True | HENRY CAVENDISH. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/city-prices-listed-on-4-lines-of-cars-delivered-costs-here-will-be.html | CITY PRICES LISTED ON 4 LINES OF CARS; Delivered Costs Here Will Be Higher on '56 Oldsmobile, Nash, Clipper, Packard | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/authors-query.html | Author's Query | True | RABBI MORRIS ADLER, | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/vancouver-to-get-a-new-power-line.html | VANCOUVER TO GET A NEW POWER LINE | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/democratic-chiefs-eat-beef-at-100-a-plate.html | Democratic Chiefs Eat Beef at $100 a Plate | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/fort-jay-tours-suspended.html | Fort Jay Tours Suspended | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/minerals-for-diet-right-mixture-is-said-to-be-as-important-as.html | Minerals for Diet; Right Mixture Is Said to Be As Important as Vitamins | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/testing-wood-with-electronics.html | Testing Wood With Electronics | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/10story-loft-parcel-is-listed-in-auction.html | 10-Story Loft Parcel Is Listed in Auction | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/beth-silberfein-betrothed.html | Beth Silberfein Betrothed | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/authors-query-93743540.html | Author's Query | True | JOHN B. SHIPLEY, | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/hartford-is-divided-on-financing-plans.html | HARTFORD IS DIVIDED ON FINANCING PLANS | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mulrain-to-promote-46.html | Mulrain to Promote 46 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/standby-system-is-set-for-loans-mortgage-broker-says-plan.html | STAND-BY SYSTEM IS SET FOR LOANS; Mortgage Broker Says Plan Will Provide Easy Funds for New Construction | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/verbal-diplomat.html | VERBAL DIPLOMAT | True | ARNOLD COHEN. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/communisms-no-1-target-in-asia-communisms-no-1-target-in-asia.html | Communism's No. 1 Target in Asia; Communism's No. 1 Target in Asia | True | By A.m. Rosenthal | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/idle-pay-for-25-upset-revolt-against-jobspreading-ruled-strike-in.html | IDLE PAY FOR 25 UPSET; Revolt Against Job-Spreading Ruled Strike in Bay State | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/lee-davis-to-ied-barbara-brown-medical-senior-at-cornell-and.html | LEE DAVIS TO IED BARBARA BROWN; Medical Senior at Cornell and Wellesley Alumna Are Engaged to Marry | True | Special to The New York 1 lines. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/88000-births-a-day-reported.html | 88,000 Births a Day Reported | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/freeport-downs-baldwin-21-to-0-hannington-erwin-and-smith-tally.html | FREEPORT DOWNS BALDWIN, 21 TO 0; Hannington, Erwin and Smith Tally -- Glen Cove, Valley Stream, Hempstead Win | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/eyes-on-gettysburg.html | Eyes On Gettysburg | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/plans-are-varied-for-thanksgiving-churches-to-mark-solemnity-of.html | PLANS ARE VARIED FOR THANKSGIVING; Churches to Mark Solemnity of Thursday--Parade Will Highlight Merriment | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/aid-for-retarded-pressed-on-state-draft-of-program-changes-pledged.html | AID FOR RETARDED PRESSED ON STATE; Draft of Program Changes Pledged by Inquiry Head as Hearings Are Ended | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/eisenhower-maps-talks-this-week-with-top-leaders-eisenhower-maps.html | EISENHOWER MAPS TALKS THIS WEEK WITH TOP LEADERS; EISENHOWER MAPS TALKS THIS WEEK | True | By Allen Drury | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-bruchalski-bride-i-wed-to-paul-arnold-obrisi-in-fairfield.html | MISS BRUCHALSKI BRIDE I; Wed to Paul Arnold ObriSi in Fairfield Church | True | uuuuuu Special to The New York Tlmxi. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/newarks-magic-parade-thanksgiving-eve-affair-will-use-special.html | NEWARK'S 'MAGIC' PARADE; Thanksgiving Eve Affair Will Use Special Lighting Tricks | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/auctions-offer-art-of-masters-other-items-to-be-sold-this-week.html | AUCTIONS OFFER ART OF MASTERS; Other Items to Be Sold This Week Include Furniture and Rare Manuscripts | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tvradio-news-election-time-strong-interest-shown-in-union-balloting.html | T.V.-RADIO NEWS: ELECTION TIME; Strong Interest Shown In Union Balloting-- Assorted Items | True | By Val Adams | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/outer-mongolia-a-remote-region-dreaded-land-of-700-years-ago-now-an.html | OUTER MONGOLIA A REMOTE REGION; Dreaded Land of 700 Years Ago Now an Area Noted for Yaks and Yogurt | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/jean-a-maritz-ied-missouri-central-presbyterianchurch-clayton-scene.html | JEAN A. MARITZ IED MISSOURI; Central PresbyterianChurch, Clayton, Scene of Marriage to Wells A. Hobler | True | Special to The New York Tlmxj. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/connecticut-tops-holy-cross-by-60-huskies-score-first-victory-over.html | CONNECTICUT TOPS HOLY CROSS BY 6-0; Huskies Score First Victory Over Crusaders on King's Second-Period Plunge | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/afghan-stand-assailed-pakistani-scores-propaganda-for-border.html | AFGHAN STAND ASSAILED; Pakistani Scores Propaganda for Border Plebiscite | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/things-weve-said-and-sometimes-about-ourselves-the-american.html | Things We've Said, and Sometimes About Ourselves; THE AMERICAN TREASURY, 1455- 1955. Selected, arranged and edited by Clifton Fadiman, assisted by Charles Van Doren. 1,108 pp. New York: Harper & Bros. $7.50. | True | By Horace Reynolds | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/trackmaster-registers-big-upset-at-tanforan.html | Trackmaster Registers Big Upset at Tanforan | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/picket-against-imports-unionists-warn-shoppers-on-products-of.html | PICKET AGAINST IMPORTS; Unionists Warn Shoppers on Products of 'Coolie' Labor | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOSEPH V. RESTIFO. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/nancy-collins-betrothed.html | Nancy Collins Betrothed | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/arizona-state-victor-266.html | Arizona State Victor, 26-6 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/parole-office-will-move.html | Parole Office Will Move | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/nancy-s-koeppel-prospective-bride-i.html | NANCY S. KOEPPEL PROSPECTIVE BRIDE i | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/nuptials-are-held-for-miss-willard.html | NUPTIALS ARE HELD FOR MISS WILLARD | True | Special to The New York Time* I | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/geneva-office-outlay-25000.html | Geneva Office Outlay $25,000 | True | | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/2-join-college-board-sarah-lawrence-trustees-also-elect-new.html | 2 JOIN COLLEGE BOARD; Sarah Lawrence Trustees Also Elect New Treasurer | True | | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bermadurosenbertr.html | BermaduRosenbertr | True | i Special to The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/poland-is-unique-in-satellite-role-people-in-warsaw-exhibit-pride.html | POLAND IS UNIQUE IN SATELLITE ROLE; People in Warsaw Exhibit Pride, Relased Attitude and Devotion to Work | True | By Jack Raymondspecial To The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-singer-of-empire-the-singer-of-empire-the-life-of-rudyard.html | The Singer of Empire; The Singer of Empire THE LIFE OF RUDYARD KIPLING. By C.E. Carrington. Illustrated. 433 pp. New York: Doubleday & Co. $5.50. | True | By Delancey Ferguson | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/horace-m-combes.html | HORACE M. COMBES | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/jewish-art-to-go-on-auction-block-collection-replacing-a-lost-one.html | JEWISH ART TO GO ON AUCTION BLOCK; Collection Replacing a Lost One Contains Rare Books and Ceremonial Objects | True | | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/powerful-umberto.html | POWERFUL "UMBERTO" | True | THOMAS G. MORGANSEN. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/okla-aggies-down-kansas-state-280.html | OKLA. AGGIES DOWN KANSAS STATE, 28-0 | True | | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-jme-lehh-is-future-bride-new-york-and-danbury-girl-will-bewed.html | MISS JME LEHH IS FUTURE BRIDE; New York and Danbury Girl Will BeWed to Mark A. Weinstein, Army Veteran | True | | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/patricia-pepping-is-a-bride.html | Patricia Pepping Is a Bride | True | Special to The New York Time*. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/perons-labor-bloc-wooed-by-many-parties-disillusioned-argentine.html | PERON'S LABOR BLOC WOOED BY MANY PARTIES; Disillusioned Argentine Workers Do Not Yet Know Where to Turn | True | By Edward A. Morrowspecial To The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/middle-way-plan-outlined.html | Middle Way' Plan Outlined | True | | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/boys-home-plans-a-nov-29-benefit-childrens-village-will-be-aided-by.html | BOYS HOME PLANS a NOV. 29 BENEFIT; Children's Village Will Be Aided by Performance of 'Tiger at the Gates' Aides of Theatre Fete Nov. 29 | True | | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/south-kent-victor.html | South Kent Victor | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mayor-receives-first-ticket-to-news-womens-dance.html | Mayor Receives First Ticket to News Women's Dance | True | | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mozart-operas-major-stage-works-are-newly-released-on-lp-new-don.html | MOZART OPERAS; Major Stage Works Are Newly Released on LP NEW DON GIOVANNI | True | By Philip L. Miller | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/2-children-die-in-newark-fire.html | 2 Children Die in Newark Fire | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/whitworth-takes-17th-in-row.html | Whitworth Takes 17th in Row | True | | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/v-wagneruschongar.html | v WagneriSchongar | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dead-seals-litter-a-bay-in-antarctic.html | DEAD SEALS LITTER A BAY IN ANTARCTIC | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/south-along-the-old-seminole-trail.html | SOUTH ALONG THE OLD SEMINOLE TRAIL | True | E. JOHN LONG | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/iiss-anne-fflccou-scarsdale-bride-her-sister-is-maid-of-honor-at.html | IISS ANNE fflCCOU SCARSDALE BRIDE; Her Sister Is Maid of Honor at Wedding in Churchto Cornelius M. Harper Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/guatemala-maps-peasant-shifts-us-to-aid-in-resettlement-of-25000.html | GUATEMALA MAPS PEASANT SHIFTS; U.S. to Aid in Resettlement of 25,000 Families Who Got Land Under Arbenz | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/loan-fund-is-idle-students-ask-gifts.html | LOAN FUND IS IDLE, STUDENTS ASK GIFTS. | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pros-and-cons-of-pro-football-pros-and-cons-of-pro-football.html | Pros and Cons of Pro Football; Pros and Cons Of Pro Football | True | By Arthur Daley | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mary-land-toppl-es-george-washington-eleven-to-complete-unbeaten.html | Maryland Topples George Washington Eleven to Complete Unbeaten Season; VEREB SETS PACE AS TERPS WIN, 19-0 Gets 2 Touchdowns Against Colonials to Lift Total to 16 in 10 Games | True | | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/joseph-lilienthal-a-physiologist-44.html | JOSEPH LILIENTHAL, A PHYSIOLOGIST, 44 | True | | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/case-of-bombed-plane-true-detective-story-how-the-cab-and-the-fbi.html | CASE OF BOMBED PLANE: TRUE DETECTIVE STORY; How the C.A.B. and the F.B.I. Solved Mystery of an Explosion in Midair THE SABOTAGED PLANE RECONSTRUCTED | True | By Richard Witkin | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/crumpley-takes-school-title-run-flushing-harrier-scores-in.html | CRUMPLEY TAKES SCHOOL TITLE RUN; Flushing Harrier Scores in P.S.A.L.Event--Andrew Jackson Team Wins | True | | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/adoptive-homes-held-need-here-justice-polier-calls-for-aid-to-2000.html | ADOPTIVE HOMES HELD NEED HERE; Justice Polier Calls for Aid to 2,000 Puerto Rican and Negro Children | True | | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-fahnestock-bride-in-capital-escorted-by-stepfather-at-her.html | MISS FAHNESTOCK BRIDE IN CAPITAL; Escorted by Stepfather at Her Marriage at St. John's . to Charles Hawkes Miller | True | Special to Th12 New York Timnt. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/lefrak-starts-queens-housing-lefrak-starts-queens-housing-site-of.html | LEFRAK STARTS QUEENS HOUSING; LEFRAK STARTS QUEENS HOUSING Site of $42,000,000 Rental Apartment Project Under Way in Queens Large Rental Development of Twenty-Two Buildings Will Occupy 20 Acres IN FOREST HILLS AREA Union Welfare Funds Are Participating in the Mortgage Financing | True | By John A. Bradley | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/map-work-gains-in-latin-america-us-army-engineers-about-quarter-of.html | MAP WORK GAINS IN LATIN AMERICA; U.S. Army Engineers About Quarter of Way Through in 17-Country Project | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/jarmila-daobek-is-married-here-daughter-of-soprano-at-met-wed-to.html | JARMILA DAOBEK IS MARRIED HERE; Daughter of Soprano at 'Met' Wed to Peter Packard in St. Ignatius Loyola Church | True | | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/patrol-car-for-highway.html | Patrol Car For Highway | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/its-nice-in-nice-milous-daughter-madeleine-a-sentimental-journey-to.html | It's Nice In Nice; MILOU'S DAUGHTER MADELEINE: A Sentimental Journey to the South of France. By Mrs. Robert Henrey. 252 pp. New York: E. P. Dutton & Co. $3.50. | True | By Frances Frenaye | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-george-c-mayer.html | MRS. GEORGE C. MAYER | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-10-07 | RE0000177907 | B0000056315O |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/eisenhower-nehru-exchange-greetings.html | EISENHOWER, NEHRU EXCHANGE GREETINGS | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B0000056315O |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/owners-of-430-park-avenue.html | Owners of 430 Park Avenue | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/troth-made-known-of-suzanne-pigott.html | TROTH MADE KNOWN OF SUZANE PIGOTT | True | .Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/purdue-triumphs-over-indiana-64-recovers-hoosier-fumble-to-set-up.html | PURDUE TRIUMPHS OVER INDIANA, 6-4; Recovers Hoosier Fumble to Set Up Touchdown in Old Oaken Bucket Game | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/diggings-in-hazor-link-3000-years-israeli-army-style-in-use-at-city.html | DIGGINGS IN HAZOR LINK 3,000 YEARS; Israeli Army Style in Use at City of Battles Ever Since Joshua's Day | True | By Harry Gilroyspecial To The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/alfred-d-aal.html | ALFRED D. AAL | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/diamond-hal-scores-goes-mile-in-157-25-to-win-2d-leg-of-pacing.html | DIAMOND HAL SCORES; Goes Mile in 1:57 2-5 to Win 2d Leg of Pacing Classic | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/jordan-charges-plot-says-israeli-slain-on-border-was-with-kidnap.html | JORDAN CHARGES PLOT; Says Israeli Slain on Border Was With Kidnap Group | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-members-for-un-pose-knotty-question-they-would-mean-chance-to.html | NEW MEMBERS FOR U.N. POSE KNOTTY QUESTION; They Would Mean Chance to Create A Real World Organization for The First Time in History | True | By Thomas J. Hamilton | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/after-geneva-the-soviet-diplomatic-offensivetravels-by-bulganin-and.html | After Geneva; THE SOVIET DIPLOMATIC OFFENSIVE--TRAVELS BY BULGANIN AND KHRUSHCHEV/ Long Struggle Ahead | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/crash-pilot-says-propeller-failed-doubts-overloading-of-dc4-caused.html | CRASH PILOT SAYS PROPELLER FAILED; Doubts Overloading of DC-4 Caused Seattle Crack-Up That Cost Lives of 27 | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/7-speak-on-un-charter-debate-on-how-to-review-code-is-nearing-end.html | 7 SPEAK ON U.N. CHARTER; Debate on How to Review Code Is Nearing End | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sydney-contest-requires-4-sets-heads-backhand-excels-as-he.html | SYDNEY CONTEST REQUIRES 4 SETS; Head's Backhand Excels as He Overcomes Rosewall, 6-2, 6-3, 2-6, 6-1 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/stevenson-runs-first-to-announce.html | Stevenson Runs; First to Announce | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tobin-left-big-income-to-wife.html | Tobin Left Big Income to Wife | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/in-outer-reaches-mars-by-franklyn-m-branley-illustrated-by-anne.html | In Outer Reaches; MARS By Franklyn M. Branley. Illustrated by Anne Marie Jauss. 148 pp. New York: Thomas Y. Crowell Company. $2.50. EXPERIMENTS IN THE PRINCIPLES OF SPACE TRAVEL By Franklyn M. Branley. Illustrated by Jeanyee Wong. 120 pp. New York: Thomas Y. Crowell Company. $2. | True | BLISS K. THORNE | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/kramer-to-play-here-his-troupes-pro-net-tour-to-start-dec-9-at.html | KRAMER TO PLAY HERE; His Troupe's Pro Net Tour to Start Dec. 9 at Garden | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/historical-samplers-and-debuts-on-lp.html | Historical 'Samplers' And Debuts on LP | True | By John Wilson | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/operas-on-the-way.html | OPERAS ON THE WAY | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/milk-producers-ask-aid.html | Milk Producers Ask Aid | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/575-science-students-from-capital-visit-planetarium-and-natural.html | 575 Science Students From Capital Visit Planetarium and Natural History Museum | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-england-summer.html | New England Summer | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mary-l-gilleran-a-bride-in-queens-wed-by-fordham-president-to.html | MARY L. GILLERAN A BRIDE IN QUEENS; Wed by Fordham President to Laurence E. Cummins in St. Joan of Arc Church I _____ | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/idaho-routs-montana-310.html | Idaho Routs Montana, 31-0 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | IDA E.R. ABERNETHY. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bolivian-party-formed-opposition-group-is-set-up-to-seek.html | BOLIVIAN PARTY FORMED; Opposition Group Is Set Up to Seek 'Constitutionality' | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/central-park-gets-fund-for-pony-ride.html | CENTRAL PARK GETS FUND FOR PONY RIDE | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ffliss-am-herron-a-bride-in-jersey-has-5-attendants-at-wedding-in.html | ffISS AM HERRON A BRIDE IN JERSEY; Has 5 Attendants at Wedding in Bordentown Church to William J. Harman 2d | True | 1 i Special to The New York Timei. ! | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marps-james-biographer-dies-winner-of-pulitzer-prize-in-36-shared.html | MARPS JAMES, BIOGRAPHER, DIES; Winner of Pulitzer Prize in *36 Shared Award in '38 for His Study of Jackson | True | Special to The New Tort Timei/2. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/news-of-the-world-of-stamps-navy-ship-carries-two-tons-of.html | NEWS OF THE WORLD OF STAMPS; Navy Ship Carries Two Tons of Philatelic Mail To Antarctica | True | By Kent B. Stiles | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/capitals-sinking-studied-in-mexico-building-congress-examines.html | CAPITAL'S SINKING STUDIED IN MEXICO; Building Congress Examines Problem--City Falls 50 Feet in 5 Decades | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/firewoods-back-but-not-as-chore-firewoods-back-but-not-as-chore.html | FIREWOOD'S BACK, BUT NOT AS CHORE; FIREWOOD'S BACK, BUT NOT AS CHORE | True | By Carl Spielvogel | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/surgeon-to-marry-miss-ann-mauser.html | SURGEON TO MA^RY MISS ANN MAUSER | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pitt-overpowers-penn-state-20-to-0-pitt-overpowers-penn-state-20-to.html | PITT OVERPOWERS PENN STATE, 20 TO 0; PITT OVERPOWERS PENN STATE, 20 TO 0 Couples Strong Ground Game With Two Key Forwards to Achieve Victory | True | By the United Press. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/los-angeles-sees-smog-fight-gain-it-is-still-bad-despite-7year.html | LOS ANGELES SEES SMOG FIGHT GAIN; It Is Still Bad Despite 7-Year Effort, Report Notes, but Relief Is Held Near | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/furman-victor-139-gains-only-triumph-of-season-by-defeating.html | FURMAN VICTOR, 13-9; Gains Only Triumph of Season by Defeating Wofford | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/navy-yog-rolls-in-pacific-swell-tanker-in-tow-to-antarctic-finds.html | NAVY 'YOG' ROLLS IN PACIFIC SWELL; Tanker in Tow to Antarctic Finds the Going Rough at Icebreaker Speed | True | By Bernard Kalbspecial To The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/passes-help-kansas-top-missouri-137.html | PASSES HELP KANSAS TOP MISSOURI, 13-7 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/son-to-mrs-jeffrey-greene.html | Son to Mrs. Jeffrey Greene | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/survivor-hope-fades-pilot-says-he-saw-no-signs-of-men-at-site-of.html | SURVIVOR HOPE FADES; Pilot Says He Saw No Signs of Men at Site of Crash | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cadet-is-fiance-of-miss-henrich-charles-joseph-quinn-west-point-57.html | CADET IS FIANCE OF MISS HENRICH; Charles Joseph Quinn, West Point '57, and Alumna of Centenary Are Engaged | True | Special to The New York Timei. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/jean-armknecht-a-bay-state-bride.html | JEAN ARMKNECHT A BAY STATE BRIDE | True | Special to The New York Timei. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/englewood-defeats-leonia-190-gains-north-jersey-league-title.html | Englewood Defeats Leonia, 19-0; Gains North Jersey League Title; Unbeaten Maroon Eleven Registers Eighth Victory--Hackensack Topples Tenafly by 6-0--New York M. A. Loses | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mary-ingram-fiancee-of-gordon-fralin.html | Mary Ingram Fiancee of Gordon fralin; | True | ootdtl to TO, h.w Tork Ttawa. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/hyland-will-is-filed-inventor-left-half-of-estate-or-1000000-to.html | HYLAND WILL IS FILED; Inventor Left Half of Estate or $1,000,000 to Widow | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-nb-wood-has-child.html | Mrs. N.B. Wood Has Child | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/theatre-along-the-seine-new-dramas-brighten-current-theatrical.html | THEATRE ALONG THE SEINE; New Dramas Brighten Current Theatrical Season in Paris MONDAY SERIES | True | By Isolde Farrell | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-hampshire-wins-wright-scores-twice-in-21-to-7-victory-over.html | NEW HAMPSHIRE WINS; Wright Scores Twice in 21 to 7 Victory Over Massachusetts | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/an-analysis-of-the-shifts-in-top-level-civilian-command-that-beset.html | An Analysis of the Shifts in Top Level Civilian Command That Beset Services | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/russians-proffer-atom-aid-to-india-russians-proffer-atom-aid-to-india-russians-proffer-atom-aid-to.html | RUSSIANS PROFFER ATOM AID TO INDIA; RUSSIANS PROFFER ATOM AID TO INDIA Bulganin Says Soviet Is Set to Share Nuclear Data-- 300,000 at Delhi Fete | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/named-to-hospital-posts.html | Named to Hospital Posts | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/heads-of-finch-cites-development-program.html | Heads of Finch Cites Development Program | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/kudos.html | KUDOS | True | H. H. NORDLINGER. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/byrd-off-friday-on-pole-venture-his-expedition-to-antarctic-looks-to.html | BYRD OFF FRIDAY ON POLE VENTURE; His Expedition to Antarctic Looks to Full Scientific Data on 'Last Unknown' | True | By Anthony Leviero | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/rezoning-urged-in-philadelphia-changes-along-waterfront-called.html | REZONING URGED IN PHILADELPHIA; Changes Along Waterfront Called Imperative to Open More Land for Industry | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/strange-names.html | STRANGE NAMES | True | ROBERT SONKIN. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/paper-hauls-its-centenary.html | Paper Hails Its Centenary | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/aid-asked-of-hunters-wildlife-service-wants-leg-bands-of-killed.html | AID ASKED OF HUNTERS; Wildlife Service Wants Leg Bands of Killed Waterfowl | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/jersey-builders-show-new-homes-jersey-builders-show-new-homes-two.html | JERSEY BUILDERS SHOW NEW HOMES; JERSEY BUILDERS SHOW NEW HOMES Two Models are Displayed at 170-Family Colony in New Shrewsbury | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/juniata-captures-23d-in-row-38-to-6.html | JUNIATA CAPTURES 23D IN ROW, 38 TO 6 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/his-poetry-makes-the-difference-dylan-thomas-in-america-by.html | His Poetry Makes the Difference; DYLAN THOMAS IN AMERICA. By John Malcolm Brinnin. 303 pp. Bertion: Atlantic-Little. Brown $4. | True | By Katherine Anne Porter | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/us-security-board-attacked-by-ada.html | U.S SECURITY BOARD ATTACKED BY A.D.A. | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/canton-ends-massillon-string.html | Canton Ends Massillon String | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/go-ahead-touch.html | Go Ahead --Touch! | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/adenauer-gain-marked-chancellor-may-resume-his-duties-by-next.html | ADENAUER GAIN MARKED; Chancellor May Resume His Duties by Next Week-End | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/blast-ruins-fraternity-house.html | Blast Ruins Fraternity House | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/in-the-field-of-religion.html | In the Field Of Religion | True | By Nash K. Burger | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/hollywood-awards-first-audience-canvas-to-startaddenda.html | HOLLYWOOD AWARDS; First Audience Canvas to Start--Addenda | True | By Thomas M. Pryor | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bassey-stops-kelly-in-eighth.html | Bassey Stops Kelly in Eighth | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/anselmo-bucci.html | ANSELMO BUCCI | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/justin-the-gladesman-by-delight-youngs-338-pp-new-york-dodd-mead-co.html | Justin; THE GLADESMAN. By Delight Youngs. 338 pp. New York: Dodd, Mead Co. $3.50. | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/grants-by-corporations.html | Grants by Corporations | True | WITTER BYNner. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/what-the-english-are-exploring-english-character-by-geoffrey-gorer.html | What the English Are; EXPLORING ENGLISH CHARACTER. By Geoffrey Gorer. 483 pp. New York: Criterion Books. $8.50. | True | By Henry Steele Commager | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/kilpatrick-is-honored-at-yaleharvard-game.html | Kilpatrick Is Honored At Yale-Harvard Game | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/many-unions-see-merger-troubles-insettled-rivalries-cited-meanys.html | MANY UNIONS SEE MERGER TROUBLES; Insettled Rivalries Cited-- Meany's Plumbers Note 4 Points of Friction | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/iran-maps-fleet-of-own-tankers-order-for-two-placed-with-dutch-yard.html | IRAN MAPS FLEET OF OWN TANKERS; Order for Two Placed With Dutch Yard Is Start--Two More Planned in Britain | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/party-leaders-praise-old-doorbellringing.html | Party Leaders Praise Old Doorbell-Ringing | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/lsu-vanquishes-arkansas-13-to-7-johns-dashes-65-yards-for-tally.html | L.S.U. VANQUISHES ARKANSAS, 13 TO 7; Johns Dashes 65 Yards for Tally After Scoreless Half, Then Late March Wins | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/5-issues-in-school-vote.html | 5 Issues in School Vote | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/train-kills-young-hunter.html | Train Kills Young Hunter | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/johnson-to-join-in-capital-talks-reveals-call-by-white-house-to.html | JOHNSON TO JOIN IN CAPITAL TALKS; Reveals Call by White House to Session Dec. 13--Urges Unity on Foreign Policy | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/a-survey-of-releases-during-past-6-months-rarelyheard-opera.html | A Survey of Releases During Past 6 Months; RARELY-HEARD OPERA | True | By John Briggs | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/high-fidelity-simplified-a-look-at-the-various-parts-of-a-typical.html | HIGH FIDELITY SIMPLIFIED; A Look at the Various Parts of a Typical Sound System | True | By R.s. Lanier | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/6000-for-graduate-fund.html | $6,000 for Graduate Fund | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/seoultokyo-tie-badly-strained-fishing-issue-widens-rift-regarding.html | SEOUL-TOKYO TIE BADLY STRAINED; Fishing issue Widens Rift Regarding Nationality of 700,000 Euks | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/c-r-vwmer-to-wed-miss-nancy-moran.html | C. R. VWMER TO WED MISS NANCY MORAN | True | Special to The New York Timsi. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/outer-mongolias-status-its-fate-has-been-determined-by-its-two.html | OUTER MONGOLIA'S STATUS; Its Fate Has Been Determined by Its Two Strong Neighbors, Russia and China | True | | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/this-earth-this-england-sovereign-britain-by-james-reynolds.html | This Earth, This England; SOVEREIGN BRITAIN. By James Reynolds. Illustrated. 368 pp. New York; G.P. Putnam's Sons. $7.50. | True | By Roger Pippett | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ametlederer-is-future-bride-betrothed-to-joseph-charles-turco-55.html | AMET.LEDERER, IS FUTURE BRIDE; Betrothed to Joseph Charles Turco, '55 Graduate of the U. of Pennsylvania | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ten-dogs-survive-title-field-tests-reach-final-competition-in.html | TEN DOGS SURVIVE TITLE FIELD TESTS; Reach Final Competition in National Trial for Cocker Spaniels as 18 Start | True | By John Rendel | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/south-side-victor-76.html | South Side Victor, 7—6 | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pictures-for-gifts-are-put-on-exhibition-from-a-current-club.html | Pictures for Gifts Are Put on Exhibition; FROM A CURRENT CLUB EXHIBITION | True | By Jacob Deschin | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/why-unfit.html | WHY UNFIT? | True | D. Y. YONKER. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/reaction-is-quick-to-discount-rise-reaction-is-quick-to-discount.html | REACTION IS QUICK TO DISCOUNT RISE; REACTION IS QUICK TO DISCOUNT RISE Interest Rate on Brokers' Loans Put Up by 2 Banks Here as Money Tightens | True | By Leif H. Olsen | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/heroics-of-khakidad-scribes-fail-to-entertainother-presentations.html | Heroics of Khaki-Clad Scribes Fail To Entertain--Other Presentations | True | By Jack Gould | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/maudeasoovill.html | MaudeaSoovill | True | Soecial to The New York Times. i | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bus-roof-torn-12-hurt-vehicle-jams-under-elevated-structure-in.html | BUS ROOF TORN, 12 HURT; Vehicle Jams Under Elevated Structure in Philadelphia | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/from-the-land.html | FROM THE LAND | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dec-3-dance-set-by-cardiac-home-fete-at-waldorfastoria-to-be-a.html | DEC. 3 DANCE SET BY CARDIAC HOME; Fete at Waldorf-Astoria to Be a Benefit for North Yonkers Institution | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/churches-revise-missions-policy-protestants-give-to-native.html | CHURCHES REVISE MISSIONS POLICY; Protestants Give to Native Adherents Key Conversions Role in Asia and Africa | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/achesons-uncomplaining-testament-achesons-uncomplaining-testament.html | ACHESON'S UNCOMPLAINING TESTAMENT; Acheson's Uncomplaining Testament The Former Secretary of State Gives His Views on Politics, Diplomacy and Security A DEMOCRAT LOOKS AT HIS PARTY. By Dean Acheson. 199 pp. New York: Harper & Bros. $3. | True | By William S. White | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/forthcoming-debutante-balls-here-recall-cotillions-of-earlier-days.html | Forthcoming Debutante Balls Here Recall Cotillions of Earlier Days; Mrs. Strong Looks Back to Events at Turn of Century | True | By Evelyn Gardner | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/walter-c-talbot.html | WALTER C. TALBOT | True | i Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/some-foibles-punctured-by-observers-on-lp-satirizes-clubwomen.html | Some Foibles Punctured by Observers on LP; SATIRIZES CLUBWOMEN | True | By Herbert Mitgang | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/wendy-altschul-troth-harvard-student-engaged-to-peter-george.html | WENDY ALTSCHUL TROTH; Harvard Student Engaged to . Peter George Holland | True | Special to The New York Times1.2. I | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bloomsburg-plays-0-0-tie.html | Bloomsburg Plays 0-0 Tie | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/chinese-people-called-satisfied-british-quaker-observer-at-un.html | CHINESE PEOPLE CALLED SATISFIED; British Quaker Observer at U.N. Reports on Findings After a 25-Day Trip | True | By Arthur J. Olsen | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bullfighting.html | Bullfighting | True | H.L. HUMES JR. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/antibiotic-once-rejected-is-now-proving-effective-in-treating.html | Antibiotic, Once Rejected, Is Now Proving Effective in Treating Tuberculosis | True | By Waldemar Kaempffert | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/americanisms.html | Americanisms | True | CLARENCE DAY. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/i-joan-mullineaux-wed.html | I Joan Mullineaux Wed | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-pentagon-reconsiders.html | THE PENTAGON RECONSIDERS | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marilyn-russin-will-be-married-teacher-fiancee-of-arnold-ginsburg.html | MARILYN RUSSIN WILL BE MARRIED; Teacher Fiancee of Arnold * Ginsburg, Zionist Leader, Former S.E.C. Aide | True | Special to Th New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/geneva-vs-eniwetok.html | GENEVA VS. ENIWETOK | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-lady-was-a-medic-miss-morissa-doctor-of-the-gold-trail-by-mari.html | The Lady Was a Medic; MISS MORISSA, DOCTOR OF THE GOLD TRAIL. By Mari Sandoz. 249 pp. New York: McGraw-Hill Book Company. $3.75. | True | W. R. BURNETT. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/comets-and-cataclysms-earth-in-upheaval-by-immanuel-velikovsky-301.html | Comets and Cataclysms; EARTH IN UPHEAVAL. By Immanuel Velikovsky. 301 pp. New York: Doubleday & Co. $3.95. | True | By Leonard Engel | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/an-analysis-of-the-1955-advances-made-in-services-to-nations.html | An Analysis of the 1955 Advances Made in Services to Nation's Handicapped | True | By Howard A. Rusk, M. D. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/an-elusive-old-fellow-the-abominable-snowman-by-ralph-izzard.html | An Elusive Old Fellow; THE ABOMINABLE SNOWMAN. By Ralph Izzard. Illustrated. 250 pp. New York: Doubleday & Co. $4. | True | By Raymond Holden | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/italian-off-on-far-east-trip.html | Italian Off on Far East Trip | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/rentals-opened-on-38th-street-rentals-opened-on-38th-street-corner.html | RENTALS OPENED ON 38TH STREET; RENTALS OPENED ON 38TH STREET Corner Suites and Stores at Second Avenue to Be Ready in February | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/barbara-chapin-a-future-bride-aide-at-yala-art-gallery-is-betrothed.html | BARBARA CHAPIN A FUTURE BRIDE; Aide at Yala. Art Gallery Is Betrothed to Edward F. Babbott, a Teacher 1 _____ | True | I Special to The New York Times. I | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/navy-scrimmage-canceled.html | Navy Scrimmage Canceled | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-long-panorama-of-portuguese-art-the-eccentric-stanley-spencer.html | The Long Panorama of Portuguese Art --The Eccentric Stanley Spencer | True | By Eric Newton | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/records-by-americans-prominent-last-year-american-composer.html | Records by Americans Prominent Last Year; AMERICAN COMPOSER | True | By Arthur Berger | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cardinal-hayes-rallies-to-tie-clinton-late-pass-gains-7to7-deadlock.html | Cardinal Hayes Rallies to Tie Clinton; LATE PASS GAINS 7-TO-7 DEADLOCK | True | | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/iranian-assassin-to-hang.html | Iranian Assassin to Hang | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/samaritan-home-will-gain-dec-19-dinner-parties-and-theatre-event-at.html | SAMARITAN HOME WILL GAIN DEC. 19; Dinner Parties and Theatre Event at 'Lark' to Assist Institution for Aged | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cancro-paces-worcester.html | Cancro Paces Worcester | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Gene Smith | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/wellesley-club-planning-benefit-pipe-dream-musical-feb-29-will.html | WELLESLEY CLUB PLANNING BENEFIT; ' Pipe Dream' Musical Feb. 29 Will Augment College's Library-Building Fund | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/americans-to-meet-hakoah.html | Americans to Meet Hakoah | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/a-man-who-doesnt-kill-woodchucks-animals-and-other-people-by-louis.html | A Man Who Doesn't Kill Woodchucks; ANIMALS AND OTHER PEOPLE. By Louis Bromfield. Illustrated by Paul Lantz. 272 pp. New York: Harper & Bros. $3.75. | True | By Hal Borland | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/texas-tech-nips-pacific-58yard-march-in-4th-period-brings-137.html | TEXAS TECH NIPS PACIFIC; 58-Yard March in 4th Period Brings 13-7 Victory | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/rose-bowl-prospects-bring-spartan-cheers.html | Rose Bowl Prospects Bring Spartan Cheers | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/fortune-pope-honored-in-italy.html | Fortune Pope Honored in Italy | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/betsy-smith-engaged-to-ensign-in-navy.html | Betsy Smith Engaged to Ensign in Navy | True | Special to Tri1/2 Ntw York Tlmci. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marine-fiance-of-miss-bennett-fred-lovejoy-mullikin-jr-a-princeton.html | MARINE FIANCE OF MISS BENNETT; Fred Lovejoy Mullikin Jr., a Princeton Graduate, to Wed Alumna of Wellesley | True | Special *o The New York 1mr*. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/a-place-to-live.html | A Place To Live' | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/in-the-wahoos-wake-hellcats-of-the-sea-by-charles-a-lockwood-and.html | In the Wahoo's Wake; HELLCATS OF THE SEA. By Charles A. Lockwood and Hans Christian Adamson. Foreword by Fleet Admiral Chester A. Nimitz, U.S.N. Illustrated. 332 pp. New York: Greenberg. $5. | True | By Edward L. Beach | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/blossoms-of-witch-hazel-brighten-bleak-days-fall-frills.html | Blossoms of Witch Hazel Brighten Bleak Days; FALL FRILLS | True | By Clarence E. Lewis | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/rita-gradys-nuptials-sha-is-wed-to-george-menegus-in-holy-trinity.html | RITA GRADY'S NUPTIALS; Sha Is Wed to George Menegus in Holy Trinity Church. | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/gail-koondel-to-be-married.html | Gail Koondel to Be Married | True | Special to The New York Times. * | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/coast-area-split-by-power-battle-election-tuesday-to-decide-public.html | COAST AREA SPLIT BY POWER BATTLE; Election Tuesday to Decide Public or Private Rule in County in Washington | True | By Lawrence E. Davies | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miami-mayor-resigns-quits-at-order-of-physician-fought-gambling.html | MIAMI MAYOR RESIGNS; Quits at Order of Physician --Fought Gambling, Vice | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | ERNA E. HALL. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/labor-expert-becomes-cornell-graduate-dean.html | Labor Expert Becomes Cornell Graduate Dean | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/of-the-pilgrims.html | OF THE PILGRIMS | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/robber-polite-to-child-thief-bids-good-night-to-boy-3-in-greenwich.html | ROBBER POLITE TO CHILD; Thief Bids Good Night to Boy, 3, in Greenwich Home | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/aau-run-on-today-10000-meter-cross-country-title-at-stake-in.html | A.A.U. RUN ON TODAY; 10,000 - Meter Cross - Country Title at Stake in Buffalo | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/colorado-aggies-on-top-350.html | Colorado Aggies on Top, 35-0 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/color-films.html | COLOR FILMS | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/requisites-of-a-productive-compost-pile.html | REQUISITES OF A PRODUCTIVE COMPOST PILE | True | By P.j. McKenna | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/veteran-is-fiance-of-jersey-girl-alien-m-peterson-jr-will-wed-joan.html | VETERAN IS FIANCE OF JERSEY GIRL; Alien M. Peterson Jr. Will Wed Joan Van Iderstinez Spring Nuptials Planned | True | Soecial to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/oberlin-college-elects-3.html | Oberlin College Elects 3 | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/stevensons-hand-is-strengthened-for-56-democratic-leaders-at.html | STEVENSON'S HAND IS STRENGTHENED FOR '56; Democratic Leaders at Chicago See an Aggressive Campaigner | True | By Cabell Phillipsspecial To the New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ERNEST BACON. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/yule-sale-for-the-blind-state-commissions-annual-event-to-open-nov.html | YULE SALE FOR THE BLIND; State Commission's Annual Event to Open Nov. 28 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/upstate-official-kills-himself.html | Upstate Official Kills Himself | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-realty-partnership.html | New Realty Partnership | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-vintschger-wed-marriage-to-richard-n-weed-is-held-in.html | MISS VINTSCHGER WED; Marriage to Richard N. Weed Is Held in Morristown | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marriage-of-convenience-the-golden-journey-by-agnes-sligh-turnbull.html | Marriage of Convenience; THE GOLDEN JOURNEY. By Agnes Sligh Turnbull. 363 pp. Boston: Houghton Mifflin Company. $3.75. | True | ANDREA PARKE. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-ann-hlubin-is-a-future-bride-swarthmore-student-to-be-wed-to-l.html | MISS ANN H.LUBIN IS A FUTURE BRIDE; Swarthmore Student to Be Wed to L. B. Butterswieser, Who Is at Yale Law School I Betrothad j | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-yorks-finest.html | New York's Finest (Female Div.); New York's Finest | True | By Will Chasan | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/science-notes-site-for-national-observatory-new-type-of-synthetic.html | SCIENCE NOTES; Site for National Observatory --New Type of Synthetic | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pamela-ffbride-a-b-opiate-wed-qaughter-of-readers-digest-editor.html | PAMELA ffBRIDE, A. B. OPIATE WED; Qaughter of Reader's Digest Editor Married to Marine Corps Veteran in Bedford Married in Bedford, N. Y., Church | True | special to The New York Time* | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/her-very-voice-the-retrial-of-joan-of-arc-the-evidence-at-the-trial.html | Her Very Voice; THE RETRIAL OF JOAN OF ARC: The Evidence at the Trial for Her Rehabilitation, 1450-1456. By Regine Pernoud. Translated from the French by J. M. Cohan. With a Foreword by Katherine Anne Porter. 264 pp. New York: Harcourt, Brace & Co. $4.75. | True | By Albert Guerard | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/fete-tomorrow-in-big-bend-park-newest-national-attraction-for.html | FETE TOMORROW IN BIG BEND PARK; Newest National Attraction for Southwest Tourists Will Be Dedicated | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/south-africas-apartheid-policy-of-white-domination-viewed-as-danger.html | South Africa's Apartheid; Policy of White Domination Viewed as Danger to World Peace | True | F.A.W. LUCAS. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/north-africa-in-transition.html | NORTH AFRICA IN TRANSITION | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/air-rapid-transit-proposed-on-coast.html | AIR RAPID TRANSIT PROPOSED ON COAST | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/gettysburg-wins-460-beats-franklin-and-marshall-as-pieper-yingst.html | GETTYSBURG WINS, 46-0; Beats Franklin and Marshall as Pieper, Yingst Star | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/musical-to-help-riis-settlement-pipe-dream-jan-18-will-be-benefit.html | MUSICAL TO HELP RIIS SETTLEMENT; 'Pipe Dream' Jan. 18 Will Be Benefit for Two Centers of Neighborhood Unit | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/business-index-eases-in-week.html | Business Index Eases in Week | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tax-sales-grow-more-important-tax-sales-grow-more-important.html | TAX SALES GROW MORE IMPORTANT; TAX SALES GROW MORE IMPORTANT | True | By Burton Crane | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/child-to-mrs-bernard-ryan-jr.html | Child to Mrs. Bernard Ryan Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-roots-are-deep-the-strange-career-of-jim-crow-by-c-vann.html | The Roots Are Deep; THE STRANGE CAREER OF JIM CROW. By C. Vann Woodward. 155 pp. New York: Oxford University Press. $2.50. | True | By John M. Popham | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | J. POMERANTZ. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bostonians-are-heard.html | Bostonians Are Heard | True | H.C.S. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pakistan-tribes-lead-idyllic-life-women-are-breadwinners-among.html | PAKISTAN TRIBES LEAD IDYLLIC LIFE; Women Are Breadwinners Among Buddhist Sects on Burmese Border | True | By John P. Callahanspecial To The New York Times | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 — No Title | True | Mrs. RUTH S. JACKSON. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/city-seen-gaining-on-air-pollution-long-fight-ahead-greenburg-tells.html | CITY SEEN GAINING ON AIR POLLUTION; Long Fight Ahead, Greenburg Tells Mayor in Report on Progress During 1954 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/joins-todd-sales-staff.html | Joins Todd Sales Staff | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/soviet-newsmen-see-us-as-the-kremlin-sees-it-their-reports.html | SOVIET NEWSMEN SEE U.S. AS THE KREMLIN SEES IT; Their Reports Published in Russia Tell Of Experiences on Tour of Country | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/north-american-skiing-set.html | North American Skiing Set | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/thanksgiving-feast-with-regional-flavor.html | Thanksgiving Feast With Regional Flavor | True | By Jane Nickerson | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/poly-prep-wins-5019.html | Poly Prep Wins, 50–19 | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marion-e-trayis-is-a-future-bride-o-red-cross-exaide-betrothed-to-e.html | MARION E. TRAYIS IS A FUTURE BRIDE; o Red Cross Ex-Aide Betrothed to Edward Broadhurst Jr., Son of Bay State Judge | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-6-no-title.html | Article 6 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/arizona-downs-new-mexico.html | Arizona Downs New Mexico | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/haverford-wins-136-ortman-scores-2-touchdowns-to-defeat-swarthmore.html | HAVERFORD WINS, 13-6; Ortman Scores 2 Touchdowns to Defeat Swarthmore | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/gettysburg-address.html | Gettysburg Address | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/queens-industrial-lease.html | Queens Industrial Lease | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/berliners-blame-soviet-for-snag-throng-hails-leaders-who-attribute.html | BERLINERS BLAME SOVIET FOR SNAG; Throng Hails Leaders Who Attribute Geneva Failure to Moscow's Actions | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/fiore-to-fight-nocero.html | Fiore to Fight Nocero | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cold-country-cattlemen-nothing-too-good-for-a-cowboy-by-richmond-p.html | Cold Country Cattlemen; NOTHING TOO GOOD FOR A COWBOY. By Richmond P. Hobson Jr. 252 pp. Philadelphia and New York: J. B. Lippincott Company. $3.75. | True | By Hoffman Birney | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-light-on-the-dim-past-on-the-dim-past.html | New Light on the Dim Past; On the Dim Past | True | By Nelson Glueck | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cooperation.html | COOPERATION | True | HERBERT E. MOULTON. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-southern-tops-dayton.html | Miss. Southern Tops Dayton | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sabotage-is-prevented-argentine-soldier-finds-bomb-planted-on.html | SABOTAGE IS PREVENTED; Argentine Soldier Finds Bomb Planted on Suburban Train | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-tough-and-lonely-minstrel-the-joker-is-wild-the-story-of-joe-e.html | The Tough and Lonely Minstrel; THE JOKER IS WILD: The Story of Joe E. Lewis. By Art Cohn. Illustrated. 368 pp. New York: Random House. $3.95. | True | By Richard Maney | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/broadway-prospers-while-producers-meanproposed-musicalitems.html | Broadway Prospers While Producers Mean—Proposed Musical—Items | True | By Lewis Funke | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/march-of-dimes-names-poster-boy.html | March of Dimes Names Poster Boy | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/thomas-f-cunningham-jr-marries-marie-joan-berrigan-in-new-rochelle.html | Thomas F. Cunningham Jr. Marries Marie Joan Berrigan in New Rochelle | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/russians-hearing-moderate-voice-us-propaganda-over-air-now-mild.html | RUSSIANS HEARING MODERATE 'VOICE'; U.S. Propaganda Over Air Now Mild, Reasonable, Instead of Bitter | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/hospital-wing-dedicated.html | Hospital Wing Dedicated | True | | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/role-for-julie.html | ROLE FOR JULIE? | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/kings-point-takes-run-tops-adelphi-2039-but-losers-vloghiahitis-2039-but-losers-vloghiahitis.html | KINGS POINT TAKES RUN; Tops Adelphi, 20-39, but Losers' Vloghiahitis Finishes First | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/16-billion-tab-dhote.html | $16 BILLION TAB DHOTE | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/envoy-to-soviet-hailed-priest-who-made-1944-visit-to-stalin-being.html | ENVOY TO SOVIET HAILED; Priest Who Made 1944 Visit to Stalin Being Feted Today | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-leonardis-engaged.html | Miss Leonardis Engaged | True | Specie ta The New York rimes. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/gnp-is-yardstick-that-measures-us-economy-figures-show-our.html | G.N.P. IS YARDSTICK THAT MEASURES U.S. ECONOMY; Figures Show Our Production in Terms Of Expenditures for Goods and Services | True | By Edwin Dale Jr. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/youth-gangs-rise-in-new-zealand-milkbar-cowboys-bodgies-and-teddy.html | YOUTH GANGS RISE IN NEW ZEALAND; Milk-Bar Cowboys, Bodgies and Teddy Boys Ascribed to Foreign Influences | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bulgaria-capital-has-better-life-west-diplomats-in-sofia-cite.html | BULGARIA CAPITAL HAS BETTER LIFE; West Diplomats in Sofia Cite Improvements but Visitor Finds Standards Low | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tip-on-bomb-plot-proves-hoax.html | Tip on Bomb Plot Proves Hoax | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/road-plan-set-up-for-westchester-county-parkway-authority-again-is.html | ROAD PLAN SET UP FOR WESTCHESTER; County Parkway Authority Again Is Sought to Build Highways', Raise Tolls | True | By Merrill Folsom | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/joymackwellabride-ridgewood-church-is-scene-of-wedding-to-edwin-craig.html | JOYMACKWELLABRIDE; Ridgewood Church Is Scene of Wedding to Edwin Craig | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/boom-in-building-theme-at-museum-modern-art-display-devoted-to.html | BOOM IN BUILDING THEME AT MUSEUM; Modern Art Display Devoted to Post-War Architecture in 11 Latin Countries | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/financing-shift-seen-for-austria-minister-predicts-creation-of.html | FINANCING SHIFT SEEN FOR AUSTRIA; Minister Predicts Creation of Capital Market--Bank Marks Centenary | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/picked-by-broadway-unit.html | Picked by Broadway Unit | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/big-recording-year-ahead-mozart-and-sibelius-variety-of-operas-to.html | BIG RECORDING YEAR AHEAD; Mozart and Sibelius, Variety of Operas To Be Released | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/circuit-elects-mosser.html | Circuit Elects Mosser | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/howe-leads-wings.html | Howe Leads Wings | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-first-eighteen-months.html | The First Eighteen Months | True | By Dorothy Barclay | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mary-zimmer-married-wedding-to-karl-l-koss-held-at-st-thomas-here.html | MARY ZIMMER MARRIED; Wedding to Karl L. Koss Held at St. Thomas' Here | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/q-a-in-the-house-of-commons-q-a-in-commons.html | Q. & A. in the House of Commons; Q. & A. In Commons | True | By Robert K. Carr | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/fruits-of-native-trees-and-shrubs-give-hints-for-home-planting.html | Fruits of Native Trees and Shrubs Give Hints for Home Planting | True | By R.r. Thomasson | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/study-for-the-us-army-of-footsoldier-fatigue.html | Study for the U.S. Army Of Foot-Soldier Fatigue | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/columbia-plans-a-biography-of-jeanne-eagelspremiereother-matters.html | Columbia Plans a Biography of Jeanne Eagels--Premiere--Other Matters | True | By A. H. Weiler | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/texts-of-kefauver-harriman-and-stevenson-talks-at-chicago.html | Texts of Kefauver, Harriman and Stevenson Talks at Chicago Democratic Dinner | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/kentucky-downs-tennessee-23-to-0-wildcats-throw-only-three-passes.html | KENTUCKY DOWNS TENNESSEE; 23 TO 0; Wildcats Throw Only Three Passes in Taking Third Straight From Vols | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/teachers-test.html | TEACHERS' TEST | True | GEORGE M. SHARP. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/harcia-a-draper-becomes-a-bride-wears-taffeta-gown-at-her-wedding.html | HARCIA A. DRAPER BECOMES A BRIDE; Wears Taffeta Gown at Her Wedding in New Canaan to Michael A. Barra Jr. _____ | True | Special to The New York Time*. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/xavier-high-string-ends.html | Xavier High String Ends | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/editor-here-hurt-in-crash.html | Editor Here Hurt in Crash | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/world-of-music-industry-pays-the-bill-utilities-company-underwrites.html | WORLD OF MUSIC: INDUSTRY PAYS THE BILL; Utilities Company Underwrites a Series Of Concerts by Pittsburgh Orchestra | True | By Ross Parmenter | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/johns-hopkins-on-top-crushes-western-maryland-330-in-34th-meeting.html | JOHNS HOPKINS ON TOP; Crushes Western Maryland, 33-0, in 34th Meeting | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-wa-harper-has-child.html | Mrs. W.A. Harper Has Child | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dr-joseph-roper-physician-is-dead-former-teacher-at-bellevue-and.html | DR. JOSEPH ROPER, PHYSICIAN, IS DEAD; Former Teacher at Bellevue and Cornell Was 86--Led Division of Red Cross | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mexico-route-shrinks-road-from-border-to-capital-shortened-by-74.html | MEXICO ROUTE SHRINKS; Road From Border to Capital Shortened by 74 Miles | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | MORTIMER T. BRACE. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/libby-pescovitz-engaged.html | Libby Pescovitz Engaged | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/child-education-unit-elects.html | Child Education Unit Elects | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/students-reveal-ignorance-of-us-professor-at-miami-university-in.html | STUDENTS REVEAL IGNORANCE OF U.S.; Professor at Miami University in Ohio Points to Freshman History Test Answers | True | By Benjamin Fine | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/handshake-to-fame-mr-new-york-the-autobiography-of-grover-a-whalen.html | Handshake To Fame; MR. NEW YORK. The Autobiography of Grover A. Whalen. Illustrated. 312 pp. New York: G.P. Putnam's Sons. $5. | True | By Wayne Andrews | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/abe-lincolns-visits-to-kentucky-lincoln-and-the-bluegrass-slavery.html | Abe Lincoln's Visits to Kentucky; LINCOLN AND THE BLUEGRASS. Slavery and Civil War in Kentucky. By William H. Townsend. Illustrated. 392 pp. Lexington: University of Kentucky Press. $6.50. | True | By Harry E. Pratt | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/stammer-corrected-london-experimenters-report-an-improvement-in.html | Stammer Corrected; London Experimenters Report An Improvement in Speech | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/kellyamorganroth.html | KellyaMorganroth | True | Special to The New Turk Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/long-island-inoculations.html | Long Island Inoculations | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/housewife-fails-100000-quiz.html | Housewife Fails $100,000 Quiz | True | | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/goldwater-asks-pac-fund-source-presses-attack-on-political-spending.html | GOLDWATER ASKS P.A.C. FUND SOURCE; Presses Attack on Political Spending by Unions-- Curtis Wants Inquiry | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/26-years-of-stealing-occupation-thief-by-donald-mackenzie-260-pp.html | 26 Years of Stealing; OCCUPATION: THIEF. By Donald MacKenzie. 260 pp. Indianapolis and New York: Bobbs-Merrill Company. $3.50. | True | By Frank O'Leary | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/2-freed-priests-tell-of-peiping-threats-2-freed-priests-tell-of.html | 2 Freed Priests Tell of Peiping Threats; 2 FREED PRIESTS TELL OF THREATS | True | By Henry R. Lieberman | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/austria-house-buys-on-east-52d-street.html | Austria House Buys On East 52d Street | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/statue-for-wellesley-1625-bronze-to-be-featured-at-art-show.html | STATUE FOR WELLESLEY; 1625 Bronze to Be Featured at Art Show Tomorrow | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/truman-wearing-new-button.html | Truman Wearing New Button | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/crescat-scientia-isaac-newton-by-harry-sootin-191-pp-new-york.html | Crescat Scientia; ISAAC NEWTON. By Harry Sootin. 191 pp. New York: Julian Messner. $2.95. | True | HELEN R. PLOTZ. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-helen-hayes-theatre.html | The Helen Hayes Theatre | True | LEWIS FUNKE | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/helen-kass-betrothed-engaged-to-jerry-h-oslinker-oußoth-medical.html | HELEN KASS BETROTHED; Engaged to Jerry H. Oslinker oußoth Medical Students | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/iowa-telecast-of-game-cut-off.html | Iowa Telecast of Game Cut Off | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-wagner-aiding-child-care-benefit.html | MRS. WAGNER AIDING CHILD CARE BENEFIT | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/nancy-orr-heath-wed-to-a-veteran-sister-serves-as-matron-of-honor-a.html | NANCY ORR HEATH WED TO A VETERAN; Sister Serves as Matron of Honor at Wedding in St. Ann's -66 C. S. Morgan | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/new-composers-need-ardent-defenders-like-mrs-reis-their-champion.html | New Composers Need Ardent Defenders Like Mrs. Reis, Their Champion | True | By Howard Taubman | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/king-will-manage-atlanta.html | King Will Manage Atlanta | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/23700000-in-loans-made-to-flood-victims.html | $23,700,000 in Loans Made to Flood Victims | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cuban-tv-big-business-in-rhumba-tempo.html | CUBAN TV: BIG BUSINESS IN RHUMBA TEMPO | True | By J. P. Shanley | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/proposition-1-winning-state-housing-officials-say-canvass-will-show.html | PROPOSITION 1 WINNING; State Housing Officials Say Canvass Will Show Victory | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/boy-13-killed-by-rifle-school-football-player-shot-accidentally-by.html | BOY, 13, KILLED BY RIFLE; School Football Player Shot Accidentally by Friend | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bobsled-title-dates-fixed.html | Bobsled Title Dates Fixed | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/to-mark-citys-liberation.html | To Mark City's Liberation | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/interest-rate-is-raised-by-the-bank-of-canada.html | Interest Rate Is Raised By the Bank of Canada | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ship-fares-to-europe-to-rise-tourist-up-6-jan-1-overall-10-per-cent.html | SHIP FARES TO EUROPE TO RISE; Tourist Up $6 Jan. 1; Overall 10 Per Cent Jump Near Fall | True | By Werner Bamberger | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/oldworld-setting-gives-event-unique-quality.html | Old-World Setting Gives Event Unique Quality | True | By Isolde Farrell | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tolerance-aided-by-coast-center-new-foundation-promotes.html | TOLERANCE AIDED BY COAST CENTER; New Foundation Promotes Understanding of All Nations and Faiths | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/automobiles-ice-powerbrakes-and-steering-require-careful-touch-on.html | AUTOMOBILES: ICE; Power-Brakes and Steering Require Careful Touch on Wintry Roads | True | By Bert Pierce | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/politics-urged-on-business.html | Politics Urged on Business | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/washington-beats-wash-state-27-to-7.html | WASHINGTON BEATS WASH. STATE, 27 TO 7 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/rangers-bow-6-to-1-on-montreals-rink-ranger-six-bows-at-montreal-61.html | Rangers Bow, 6 to 1, On Montreal's Rink; RANGER SIX BOWS AT MONTREAL, 6-1 | True | By the United Press. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/merits-of-telescopic-sight-in-hunting-believed-to-outweigh.html | Merits of Telescopic Sight in Hunting Believed to Outweigh Disadvantages | True | By Raymond R. Camp | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/recording-plans-for-the-bicentennial-include-works-in-major.html | Recording Plans for the Bicentennial Include Works in Major Categories; MOZART CONDUCTOR | True | By Arson Peckham | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/smyslov-triumphs-after-chess-draw.html | SMYSLOV TRIUMPHS AFTER CHESS DRAW | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/schultz-scores-2-touchdowns-to-lead-minnesota-to-victory-over.html | Schultz Scores 2 Touchdowns to Lead Minnesota to Victory Over Wisconsin; LONG DRIVES GAIN 21-TO-6 TRIUMPH Schultz' Running Featured in Minnesota's Setback of Wisconsin Team | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/aftermath-of-the-price-cuts-more-disks-were-sold-but-recent-slashes.html | AFTERMATH OF THE PRICE CUTS; More Disks Were Sold, But Recent Slashes Lowered Profits | True | By Milton Bracker | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/princeton-victor-63-princeton-beats-dartmouth-by-63-tigers-win.html | PRINCETON VICTOR, 6-3; PRINCETON BEATS DARTMOUTH By 6-3 TIGERS WIN TITLE Agnew's Last-Quarter Score in Ivy Game Tops Dartmouth | True | By Lincoln A. Werdenspecial To The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/oldhouse-hunting-through-new-england.html | OLD-HOUSE HUNTING THROUGH NEW ENGLAND | True | By Mitchell Goodman | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/2000-for-a-painting-18thcentury-french-portrait-of-little-violinist.html | $2,000 FOR A PAINTING; 18th-Century French Portrait of 'Little Violinist' Is Sold | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mozart-year-the-more-the-better-in-praise-of-mozart.html | MOZART YEAR: THE MORE THE BETTER; IN PRAISE OF MOZART | True | By Rudolf Serkin | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mary-wendeburg-wed-married-to-herbert-mine-jr-in-st-pauls-brooklyn.html | MARY WENDEBURG WED; Married to Herbert Mine Jr. in St. Paul's, Brooklyn | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/for-the-acting-of-the-comedie-francaise.html | For the Acting of the Comedie Francaise | True | By Brooks Atkinson | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/training-for-adult-educators.html | Training for Adult Educators | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/a-mans-faith-in-russias-faith-visions-rise-and-change-by-piene-van.html | A Man's Faith in Russia's Faith; VISIONS RISE AND CHANGE. By Piene van Paassen. 400 pp. New York: The Dial Press. $3.95. | True | By Harrison Salisbury | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-werner-wolff.html | MRS. WERNER WOLFF | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/havanas-art-center.html | HAVANA'S ART CENTER | True | By Charles Friedman | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/good-to-be-home-still-the-most-exciting-country-by-william-attwood.html | Good to Be Home; STILL THE MOST EXCITING COUNTRY. By William Attwood. 118 pp. New York: Alfred A. Knopf. $2.75. | True | By R.I. Duffus | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/efficiency-fund-kellogs-grant-will-support-administration-study.html | Efficiency Fund; Kellogs Grant Will Support Administration Study | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/brandeis-wins-2719-defeats-new-haven-state-as-stehlin-cunningham.html | BRANDEIS WINS, 27-19; Defeats New Haven State as Stehlin, Cunningham Star | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/printing-plant-fire-damage-to-glen-cove-concern-is-estimated-at.html | PRINTING PLANT FIRE; Damage to Glen Cove Concern Is Estimated at $250,000 | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/moves-on-mideast.html | Moves on Mideast | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-winchells-boy-walter-lets-go-to-press-a-biography-of-walter.html | Mrs. Winchell's Boy Walter; LET'S GO TO PRESS: A Biography of Walter Winchell. By Ed Weiner. 270 pp. New York: G.P. Putnam's Sons. $3.75. | True | By Herbert Mitgang | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/jersey-lease-closed-insurance-group-to-occupy-building-in-east.html | JERSEY LEASE CLOSED; Insurance Group to Occupy Building in East Orange | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/yankees-defeat-allfilipino-team-in-opener-of-twogame-series-in.html | Yankees Defeat All-Filipino Team in Opener of Two-Game Series in Manila; 3 BOMBER HOMERS CAP 5-0 TRIUMPH | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/civil-defense-chief-named.html | Civil Defense Chief Named | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/killed-riding-at-hunt-club.html | Killed Riding at Hunt Club | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/eisenhower-to-light-yule-trees-across-us.html | Eisenhower to 'Light' Yule Trees Across U.S. | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/congress-is-chided-told-to-clean-up-own-mess-first-on-news-secrecy.html | CONGRESS IS CHIDED; Told to 'Clean Up Own Mess First' on News Secrecy | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/us-dolls-to-berlin-refugees.html | U.S. Dolls to Berlin Refugees | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/phonotapes-futures.html | PHONOTAPES FUTURES | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/murder-victims-buried-masses-offered-for-2-women-in-unsolved-queens.html | MURDER VICTIMS BURIED; Masses Offered for 2 Women in Unsolved Queens Case | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/an-award-to-virginia.html | AN AWARD TO VIRGINIA | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/soviet-sailing-date-set-antarctic-expedition-to-leave-kaliningrad.html | SOVIET SAILING DATE SET; Antarctic Expedition to Leave Kaliningrad Nov. 30 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/japans-left-and-right-gear-for-a-showdown-conservatives-now-in.html | JAPAN'S LEFT AND RIGHT GEAR FOR A SHOWDOWN; Conservatives, Now in Control, Face Increasing Socialist Opposition | True | By Robert Trumbull | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-fine-art-of-collecting-the-art-of-collecting-lp-deluge-has.html | THE FINE ART OF COLLECTING; THE ART OF COLLECTING LP Deluge Has Removed an Element of Rapture From American Listening Habits but Record Collector Can Be a Connoisseur | True | By Harold C. Schonberg | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/signs-of-war.html | SIGNS OF WAR | True | RACHEL RUSTOW. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/police-records-awry-in-boston-overhaul-of-crime-reports.html | POLICE RECORDS AWRY IN BOSTON; Overhaul of Crime Reports Slated--Central Bureau Plan to Be Studied | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/museum-attendance-increases.html | Museum Attendance Increases | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/californias.html | CALIFORNIA'S | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/george-supports-dulles-on-talks-bipartisan-approval-voiced-for.html | GEORGE SUPPORTS DULLES ON TALKS; Bipartisan Approval Voiced for Course Administration Followed in Geneva | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/as-a-general-saw-it-destruction-and-reconstruction-personal.html | As a General Saw It; DESTRUCTION AND RECONSTRUCTION: Personal Experiences of the Late War. By Richard Taylor. Edited by Richard B. Harwell. 380 pp. New York: Longmans, Green & Co. $7.50. | True | By T. Harry Williams | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/2-clubs-join-western-league.html | 2 Clubs Join Western League | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/geneva-spurs-reappraisal-of-us-course-optimistic-and-unfavorable.html | GENEVA SPURS REAPPRAISAL OF U.S. COURSE; Optimistic and Unfavorable Views Are Weighed in Washington | True | By Harrison E. Salisbury special To The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/baron-gros-and-old-masters-napoleonic-era-recalled-european.html | BARON GROS AND OLD MASTERS; Napoleonic Era Recalled --European Drawings By Great Artists | True | By Stuart Preston | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/school-planning-benefit-concert-greenwich-house-music-unit-to-be.html | SCHOOL PLANNING BENEFIT CONCERT; Greenwich House Music Unit to Be Aided by Symphony of Air Event on Dec. 20 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dr-oscar-ragins.html | DR. OSCAR RAGINS | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/buyer-to-alter-midtown-hotel-buyer-to-alter-midtown-hotel.html | BUYER TO ALTER MIDTOWN HOTEL; BUYER TO ALTER MIDTOWN HOTEL | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/religions-called-communisms-foe-aggressors-will-not-crush-spirit-of.html | RELIGIONS CALLED COMMUNISM'S FOE; Aggressors Will Not Crush Spirit of Those Who Live by Faith, Rabbi Sagl Holds | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/giants-are-hosts-to-eagles-today-new-york-plans-no-changes-in-its.html | GIANTS ARE HOSTS TO EAGLES TODAY; New York Plans No Changes in its Offensive Line-Up-- 6 League Games Listed | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/columbia-loses-columbia-loses-to-rutgers-126-rutgers-pins-8th.html | COLUMBIA LOSES; COLUMBIA LOSES TO RUTGERS, 12-6 Rutgers Pins 8th Setback On Lions in Finale, 12 to 6 | True | By Michael Strauss | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-proofs-in-the-eating-ixe-complete-book-of-cheese-by-bob-brawn.html | The Proof's in the Eating; IXE COMPLETE BOOK OF CHEESE. By Bob Brawn. With an Introduc- tion by Clifton Fadiman. Illustrated by Eric Blegrad. 314 pp. New York: Random House. $4.95. THE HONEY COOKBOOK. By Juli- ette Elkon. 142 pp. New York: e Allred A. Knopf. $3. THE MOLLY GOLDBERG COOK- BOOK. By Molly Goldbers and Myra Waldo. Drawing by Susanne Suba. 320 pp. New York: Double- day & Co. J3.W. MAGIC WITH LEFTOVERS. By Lou- Iene Rousseau Brunner. Illustrated by Paul Colic. 184 pp. New York: Harper & Bros. (2.95. | True | By Charlotte Turgeon | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pennsylvania-turnpike-link-first-part-of-extension-to-new-york.html | PENNSYLVANIA TURNPIKE LINK; First Part of Extension To New York Thruway Opens This Week | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/gray-ladies-being-sought.html | Gray Ladies Being Sought | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/colorado-crushes-iowa-state-40-to-0.html | COLORADO CRUSHES IOWA STATE, 40 TO 0 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/celebrities-wives-aid-philanthropies-drive-stars-will-give-show-at.html | Celebrities' Wives Aid Philanthropies Drive; Stars Will Give Show at Final Luncheon Here on Tuesday | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/israeli-aide-urges-us-defense-pact.html | ISRAELI AIDE URGES U.S. DEFENSE PACT | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/amherst-to-celebrate-fetes-to-mark-anniversary-of-university-in.html | AMHERST TO CELEBRATE; Fetes to Mark Anniversary of University in Japan | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/umpire-has-short-memory.html | Umpire Has Short Memory | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sadie-mcollum-to-sing-will-appear-tonight-on-behalf-of-an-hour-of.html | SADIE M'COLLUM TO SING; Will Appear Tonight on Behalf Of An Hour of Music, Inc. | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/rev-philipp-kirchner.html | REV. PHILIPP KIRCHNER | True | Pae-ial to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/romance-of-high-iron-the-big-ivy-by-james-mccague-312-pp-new-york.html | Romance of High Iron; THE BIG IVY. By James McCague. 312 pp. New York: Crown Publishers. $3.50. | True | VICTOR P. HASS. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cards-football-honor-reese.html | Cards (Football) Honor Reese | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/soldier-will-wed-constance-tvllhtan.html | SOLDIER WILL WED CONSTANCE tVLLHTAN | True | Special to The New York Time1/2. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dystrophy-drive-set-groups-thanksgiving-week-march-to-begin.html | DYSTROPHY DRIVE SET; Group's Thanksgiving Week March to Begin Tomorrow | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mens-group-aids-adoption-service-committee-planning-white-elephant.html | Men's Group Aids Adoption Service; Committee Planning White Elephant Fete Here on Jan. 20 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sametopofcher.html | SametoPofcher | True | Special to The New York Timef. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pro-rebel.html | PRO "REBEL" | True | Mrs. HENRY J. NORD. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/morhouse-suggests-farm-support-plan-morhouse-offers-a-new-farm-plan.html | Morhouse Suggests Farm Support Plan; MORHOUSE OFFERS A NEW FARM PLAN | True | By Richard Amper | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/weinberganevvman.html | WeinbergaNevvman | True | Special to The New York Timei. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/ballet-disk-roundup.html | BALLET DISK ROUND-UP | True | By Rosalyn Krokover | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dominican-republic-plans-jet-airport.html | DOMINICAN REPUBLIC PLANS JET AIRPORT | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/roxanndgette-becomes-engaged-westport-girl-is-fiancee-of-bernard.html | ROXANNdGETTE BECOMES ENGAGED; Westport Girl Is Fiancee of Bernard Martin, Grandson of Late State Senator | True | Special to The New York Time*/ | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/nc-state-wins-2921-long-touchdown-runs-mark-game-with-w-and-m.html | N.C. STATE WINS, 29-21; Long Touchdown Runs Mark Game With W. and M. | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/yale-defeats-harvard-217-yale-vanquishes-harvard-by-217.html | YALE DEFEATS HARVARD, 21-7; YALE VANQUISHES HARVARD BY 21-7 | True | By Allison Danzig | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/northeast-shows-stevenson-favor-but-no-single-new-england-state-is.html | NORTHEAST SHOWS STEVENSON FAVOR; But No Single New England State Is Sure to Give Him a Full Delegation | True | By John H. Fentonspecial To the New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/leafs-snap-losing-streak.html | Leafs Snap Losing Streak | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/treasure-chest-wind-names.html | Treasure Chest; Wind Names | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marion-hathway-an-educator-dies-professor-of-social-economy-at-bryn.html | MARION HATHWAY, AN EDUCATOR, DIES; Professor of Social Economy at Bryn Mawr Was Writer and Editor in Field. | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/thanks.html | THANKS | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/operatic-impetus.html | OPERATIC IMPETUS | True | SETH L. WOLITZ. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/hifi-developments-of-1955-hifi-advances-in-1955.html | HI-FI DEVELOPMENTS OF 1955; HI-FI ADVANCES IN 1955 | True | By R.d. Darrell | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/spoils-advocates-glum-in-norwalk-merit-system-used-by-new-html | SPOILS ADVOCATES GLUM IN NORWALK; Merit System Used by New Democratic Mayor Causing Unrest in Party Circles | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/quits-u-s-attorneys-staff.html | Quits U. S. Attorney's Staff | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/facts-on-figures-the-wonderful-world-of-mathematics-by-lancelot.html | Facts on Figures; THE WONDERFUL WORLD OF Mathematics. By Lancelot Hogben. Illustrated by Andre, Charles Keeping, Kenneth Symonds. Maps by Marjorie Saynor. 69 pp. Garden City, N. Y.: Garden City Books. $2.95. | True | JONATHAN N. LEONARD. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/colombian-lauds-us-rojas-voices-his-gratitude-pledges-capital.html | COLOMBIAN LAUDS U.S.; Rojas Voices His Gratitude-- Pledges Capital Safeguards | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/work-by-fourteen-americans-of-today-picassos-etchingspascin-in.html | Work by Fourteen Americans of Today --Picasso's Etchings--Pascin; IN BROOKLYN MUSEUM SHOW OF WORK BY PAINTERS WHO ARE ALSO PRINTMAKERS | True | By Howard Devree | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/sunderland-club-routed-by-luton-sunderland-club-routed-by-luton.html | SUNDERLAND CLUB ROUTED BY LUTON; Loses, 8-2, and Falls From the Top to Fifth Place in English League Soccer | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/catholic-prelates-defend-us-aid-to-church-schools-roman-catholic.html | Catholic Prelates Defend U.S. Aid to Church Schools; Roman Catholic Prelates Defend Federal Aid to Church Schools | True | By Alvin Shuster | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/reform-jews-to-honor-member-of-song-team.html | Reform Jews to Honor Member of Song Team | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/dedication-of-big-bend-spurs-national-plan.html | Dedication of Big Bend Spurs National Plan | True | J.L.F. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/foreign-policy-issue-looms-large-for-56-failure-at-geneva-and-a.html | FOREIGN POLICY ISSUE LOOMS LARGE FOR '56; Failure at Geneva and a Worsening Of the U.S. Position Elsewhere Offer New Points of Attack | True | By William S. White | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/philadelphia-area-gets-water-project.html | PHILADELPHIA AREA GETS WATER PROJECT | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/virginia-nmn-new-haven-bride-attended-by-sister-in-church-wedding-to.html | virginia nmn NEW HAVEN BRIDE; Attended by .Sister in Church Wedding to Ericsson B. Broadbent, Yale'47 | True | Rxxdil to Thi New York TImM, | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/perfect-circle-ringed-strikers-surround-plant-but-workers-enter.html | PERFECT CIRCLE RINGED; Strikers Surround Plant, but Workers Enter Anyway | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/col-edward-silk-war-heros-dead-medal-of-honor-winner-for-action-in.html | COL. EDWARD SILK, WAR HERO,IS DEAD; Medal of Honor Winner for Action in France Was 39 —Taught at Canisius | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/air-force-76-victor-rally-ends-undefeated-mark-of-new-mexico.html | AIR FORCE 7-6 VICTOR; Rally Ends Undefeated Mark of New Mexico Freshmen | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/joan-persson-is-affianced.html | Joan Persson Is Affianced | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/barnard-department-fills-executive-post.html | Barnard Department Fills Executive Post | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/speedy-airboats-in-florida-offer-a-new-everglades-diversion.html | Speedy Airboats in Florida Offer a New Everglades Diversion | True | By Jim Emmett | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/i-stuiaeruSese.html | I StuiaeruSese | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/daughter-to-the-john-dightons.html | Daughter to the John Dightons | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/miss-moscow-engaged-____-pittsburgh-researcher-will-be-wad-to.html | MISS MOSCOW ENGAGED ^ ____; Pittsburgh Researcher Will Be Wad to Sidney Stark Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/congress-urged-to-change-rules-expertsstudy-points-way-to-greater.html | CONGRESS URGED TO CHANGE RULES; Expert's-Study Points Way to Greater Efficiency and Tighter Party Control | True | By Joseph A. Loftusspecial To The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/north-italy-city-welcoming-gis-vicenza-strongly-catholic-and.html | NORTH ITALY CITY WELCOMING G.I.'S; Vicenza, Strongly Catholic and Anti-Red, Hails Units Moving in From Austria | True | By Arnaldo Cortesispecial To The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-mighty-mustang.html | The Mighty Mustang | True | By Arthur Daley | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/harriet-katzffhan-will-be-married-hunter-student-is-engaged-to.html | HARRIET KATZffBAN WILL BE MARRIED; Hunter Student Is Engaged to Irwin H. Block, Who Is Syracuse Alumnus | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/scrimmage-is-canceled-for-army-eleven-again.html | Scrimmage Is Canceled for Army Eleven Again | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/london-drops-garages-government-shuns-plan-for-vehicles-under.html | LONDON DROPS GARAGES; Government Shuns Plan for Vehicles Under Squares | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/itchy-fingers.html | ITCHY FINGERS? | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/pakistani-minister-to-vatican.html | Pakistani Minister to Vatican | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mary-plunkett-engaged-to-wed-bryn-mawr-alumna-fiancee-of-robert-w.html | MARY PLUNKETT ENGAGED TO WED; Bryn Mawr Alumna Fiancee of Robert W. Freeman, a Haverford Graduate | True | I Special to me New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/brazils-chamber-guardian-of-law-lower-house-had-a-key-part-in.html | BRAZIL'S CHAMBER GUARDIAN OF LAW; Lower House Had a Key Part in Ouster of Luz and the Installation of Ramos | True | By Tad Szulcspecial To The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/cail-clare-cone-becomes-fiancee-she-will-6e-married-in-june-to-john.html | CAIL CLARE CONE BECOMES FIANCEE; She Will 6e Married in June to John LebelluTheir Fathers Are Jurists | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/goodall-paces-hackensack.html | Goodall Paces Hackensack | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/hannah-behrens-engaged.html | Hannah Behrens Engaged | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/harvard-scholarships-long-island-club-will-give-8-also-kaltenborn.html | HARVARD SCHOLARSHIPS; Long Island Club Will Give 8, Also Kaltenborn Award | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/wood-from-old-flagler-mansion-is-used-in-suffolk-county-home.html | Wood From Old Flagler Mansion Is Used in Suffolk County Home; FLAGLER PANELS IN SUFFOLK HOME | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/governor-offers-a-farm-program-statement-to-senate-group-at-utica.html | GOVERNOR OFFERS A FARM PROGRAM; Statement to Senate Group at Utica Suggests Trying 'Production Payments' | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/mrs-nyland-engaged-former-martha-fales-to-be-wed-to-craig-j-wittmer.html | MRS. NYLAND ENGAGED; Former Martha Fales to Be Wed to Craig J. Wittmer | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 — No Title | True | EDMUND L. KING. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/233-groups-get-bid-to-school-parley-chairman-of-white-house.html | 233 GROUPS GET BID TO SCHOOL PARLEY; Chairman of White House Conference Gives Details of Nov. 28-Dec. 1 Program | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bergenfield-wins-147.html | Bergenfield Wins, 14—7 | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/good-pitch.html | GOOD PITCH | True | FITZROY DAVIS. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/paraguay-offers-chaco-text.html | Paraguay Offers Chaco Text | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/do-it-yourself.html | DO IT YOURSELF | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-nightmare-of-april-14-1912-the-titanic-nightmare-a-night-to.html | The Nightmare of April 14, 1912; The Titanic Nightmare A NIGHT TO REMEMBER. By Walter Lord. Illustrated. 209 pp. New York: Henry Holt & Co. $3.50. | True | By Burke Wilkinson | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/soviet-marks-artillery-day.html | Soviet Marks Artillery Day | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/the-infinite-variety-of-our-land.html | The Infinite Variety of Our Land | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/scranton-on-top-120-zack-scores-two-touchdowns-to-defeat-albright.html | SCRANTON ON TOP, 12-0; Zack Scores Two Touchdowns to Defeat Albright | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/us-lags-on-maps-of-antarctic-find-east-german-first-to-depict-range.html | U.S. LAGS ON MAPS OF ANTARCTIC FIND; East German First to Depict Range of Peaks Discovered by Byrd's Expeditions | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/bus-garage-open-house-transit-authority-unit-is-host-at-east-new.html | BUS GARAGE OPEN HOUSE; Transit Authority Unit Is Host at East New York Facility | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/radar-used-in-curb-on-night-speeding.html | RADAR USED IN CURB ON NIGHT SPEEDING | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/everybodys-faded.html | Everybody's Faded | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/marie-dionne-ill-quits-order-again.html | MARIE DIONNE, ILL, QUITS ORDER AGAIN | True | Special to The New York Times. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/hofstra-sets-back-kings-point-13-to-0.html | HOFSTRA SETS BACK KINGS POINT, 13 TO 0 | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/alouettes-check-argos-to-gain-grey-cup-final.html | Alouettes Check Argos To Gain Grey Cup Final | True | | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/tug-is-back-with-sea-mystery-2-crewmen-missing-in-morocco-state.html | Tug Is Back With Sea Mystery ; 2 Crewmen Missing in Morocco; State Department Gets No Trace of Them—Navy Ship, in Tow, Badly Pounded | True | By Joseph J. Ryan | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/childrens-books-displayed.html | Children's Books Displayed | True | | 1983-10-07 | RE0000177907 | B00000563150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-20 | 1955-11-20 | https://www.nytimes.com/1955/11/20/archives/andersonville.html | Andersonville | True | DANIEL S. RANKIN. | 1983-10-07 | RE0000177907 | B00000563150 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/mrs-samuel-klein.html | MRS. SAMUEL KLEIN | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/pension-plans-backed-survey-shows-concerns-also-favor-alternate-set-up.html | PENSION PLANS BACKED; Survey Shows Concerns Also Favor Alternate Set-Up | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/steel-allocations-asked-for-freight-car-makers.html | Steel Allocations Asked For Freight Car Makers | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/food-news-nat-bowls-are-bare-thanksgiving-feast-to-reflect-the.html | Food News: Nat Bowls Are Bare; Thanksgiving Feast to Reflect the Poorest Crop in 10 Years Local Stores Offer to Carve the Turkey for Holiday | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/cole-to-get-arbitration-medal.html | Cole to Get Arbitration Medal | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/heart-fund-picks-cochairman.html | Heart Fund Picks Co-Chairman | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/shubert-aide-resigns.html | Shubert Aide Resigns | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/turkey-timetable.html | Turkey Timetable | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/japan-warns-the-west-on-tariff-discrimination.html | Japan Warns the West On Tariff Discrimination | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/new-world-bank-issue-bond-offering-friday-will-be-the-fifth-in.html | NEW WORLD BANK ISSUE; Bond Offering Friday Will Be the Fifth in Switzerland | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/10-cars-leap-track-in-town.html | 10 Cars Leap Track in Town | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/courtney-fiddelman.html | Courtney -- Fiddelman | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/10-of-11-on-globemaster-killed-in-iwo-jima-crash.html | 10 of 11 on Globemaster Killed in Iwo Jima Crash | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/kaminskyj-tenor-sings-ukrainianborn-musician-is-heard-in-debut-here.html | KAMINSKYJ, TENOR, SINGS; Ukrainian-Born Musician Is Heard in Debut Here | True | E. D. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/stassen-charges-stevenson-talks-hurt-u-s-abroad-asserts-his-recent.html | STASSEN CHARGES STEVENSON TALKS HURT U. S. ABROAD; Asserts His 'Recent Voice of Strange Dissent' Shakes Confidence of Allies HALL JOINS IN CRITICISM Calls Ex-Governor's Attacks an Echo of 'Truman Line' -- Says He Is 'Talking Bunk' STASSEN DECRIES STEVENSON TALKS | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/mrs-caleb-phillips.html | MRS. CALEB PHILLIPS | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/maxwell-hutchinson.html | MAXWELL HUTCHINSON | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/ferguson-exassociate-of-ford-designs-a-radical-auto-system-british.html | Ferguson, Ex-Associate of Ford, Designs a Radical Auto System; British Plans to Get First Opportunity to Employ the Secret Developments | True | By Arthur O. Sulzbergerspecial To the New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/corn-goldfine.html | Corn -- Goldfine | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/church-in-queens-dedicated.html | Church in Queens Dedicated | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/2-named-by-argus-cameras.html | 2 Named by Argus Cameras | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/judge-william-riner.html | JUDGE WILLIAM RINER | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/cotton-prices-up-in-trading-here-increases-of-150-to-780-a-bale.html | COTTON PRICES UP IN TRADING HERE; Increases of $1.50 to $7.80 a Bale Noted in Futures Contracts Last Week | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/a-motor-gondola-startles-venice.html | A MOTOR GONDOLA STARTLES VENICE | True | Experimental Powered Craft Goes Into Service -- Doom for Gondolier Is SeenBy Arnaldo Cortesispecial To the New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/weeks-bond-offerings.html | Week's Bond Offerings | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/layman-asks-end-to-bias-in-housing-philadelphia-housing-council.html | LAYMAN ASKS END TO BIAS IN HOUSING; Philadelphia Housing Council Aide Asserts Catholics Can Lead in Solving Problem | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/fights-job-fund-shift-commerce-group-opposes-plan-for-private-and.html | FIGHTS JOB FUND SHIFT; Commerce Group Opposes Plan for Private and Public Link | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/sports-of-the-times-out-of-character.html | Sports of The Times; Out of Character | True | By Arthur Daley | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/east-german-trade-hit-communist-paper-decries-the-lack-of.html | EAST GERMAN TRADE HIT; Communist Paper Decries the Lack of Advertising | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/jersey-parking-lot-will-be-improved.html | JERSEY PARKING LOT WILL BE IMPROVED | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/perdita-hudspeth.html | PERDITA HUDSPETH | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/news-of-interest-in-shipping-field-support-of-merchant-fleet-cheers.html | NEWS OF INTEREST IN SHIPPING FIELD; Support of Merchant Fleet Cheers Industry -- Maiden Voyage of Chilean Ship | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/dinghy-regatta-canceled.html | Dinghy Regatta Canceled | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/reginald-robbins-author-and-poet-dies-founded-philosophy-library-at.html | ! Reginald Robbins, Author and Poet, Dies; Founded Philosophy Library at Harvard | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/mizell-fanning-10-wins-31.html | Mizell, Fanning 10, Wins, 3-1 | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/n-b-c-will-drop-colgate-tv-show-new-comedy-program-is-set-to.html | N. B. C. WILL DROP COLGATE TV SHOW; New Comedy Program Is Set to Replace 'Variety Hour' on Sunday Night Spot | True | By Val Adams | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/giants-defeat-eagles-and-advance-to-tie-for-third-interceptions-aid.html | Giants Defeat Eagles and Advance to Tie for Third; INTERCEPTIONS AID 31-TO-7 VICTORY Giants Pull Down Six Eagle Passes -- Tunnell Scores on 66-Yard Punt Return | True | By Louis Effrat | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/guatemala-sets-election-dec-18-castillo-legalizes-formation-of.html | GUATEMALA SETS ELECTION DEC. 18; Castillo Legalizes Formation of Political Parties -- Vote Legislation Under Fire | True | By Paul P. Kennedyspecial To The New York Times | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/staten-island-transit-agreements-being-drawn-for-city-to-run.html | STATEN ISLAND TRANSIT; Agreements Being Drawn for City to Run Tottenville Line | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/hunting-trip-brings-tragedy-for-2-boys.html | HUNTING TRIP BRINGS TRAGEDY FOR 2 BOYS | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/prep-school-sports-football-captain-is-fondest-of-hockey.html | Prep School Sports; Football Captain Is Fondest of Hockey | True | By Michael Strauss | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/army-challenges-air-force-on-nike-asserts-recent-duel-shows-missile.html | ARMY CHALLENGES AIR FORCE ON NIKE; Asserts Recent Duel Shows Missile Can Match Jets -- Claims Are Disputed | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/f-b-i-hunts-2000-for-draft-in-city-director-thinks-most-will-come-in.html | F. B. I. HUNTS 2,000 FOR DRAFT IN CITY; Director Thinks Most Will Come In -- Volunteer Lack Forcing Inductions Soon | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/arabs-and-west-vying-for-tunisia-moslem-nations-not-agreed-on.html | ARABS AND WEST VYING FOR TUNISIA; Moslem Nations Not Agreed on Backing Militant Group or Moderate Leaders | True | By Henry Ginigerspecial To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/selected-as-president-of-city-diabetes-unit.html | Selected as President Of City Diabetes Unit | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/use-of-manhattan-span-restricted-for-2-weeks.html | Use of Manhattan Span Restricted for 2 Weeks | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/russians-see-taj-mahal.html | Russians See Taj Mahal | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/grange-to-frame-farm-proposals-delegates-at-parley-appear-to-favor.html | GRANGE TO FRAME FARM PROPOSALS; Delegates at Parley Appear to Favor Wider Controls and Belt-Tightening | True | By William M. Blairspecial To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/mrs-hobart-s-johnson.html | MRS. HOBART S. JOHNSON | True | Special to The New York Times. - | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/scrap-alien-law-senator-pleads-kennedy-on-eve-of-hearings-declares.html | SCRAP ALIEN LAW, SENATOR PLEADS; Kennedy, on Eve of Hearings, Declares Need to Replace McCarran-Walters Act | True | By Robert F. Whitneyspecial To The New York Times | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/writing-award-set-up-student-trophy-at-princeton-honors-scott.html | WRITING AWARD SET UP; Student Trophy at Princeton Honors Scott Fitzgerald, '17 | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/jorge-and-charlie-de-cardenas-finish-12-in-star-class-yachting.html | Jorge and Charlie De Cardenas Finish 1,2 in Star Class Yachting Father Beats Son, but Elder Contestant Leads World Title Test at Havana | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/foreign-affairs-facing-up-to-some-expensive-facts.html | Foreign Affairs; Facing Up to Some Expensive Facts | True | By C. L. Sulzberger | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/carmen-amaya-dances.html | Carmen Amaya Dances | True | S. J. C. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/janowicz-leads-redskins-to-triumph-over-cardinal-eleven-at-chicago.html | Janowicz Leads Redskins to Triumph Over Cardinal Eleven at Chicago, 31-0 | True | | | | |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/deering-pianist-heard-plays-schumann-concerts-on-philharmonic.html | DEERING, PIANIST, HEARD; Plays Schumann Concerts on Philharmonic Program | True | H. C. S. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/christmas-gifts-for-seamen.html | Christmas Gifts for Seamen | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/u-n-charter-ills-weighed-in-study-brookings-institution-scans.html | U. N. CHARTER ILLS WEIGHED IN STUDY; Brookings Institution Scans Proposals for Revision -- Effect on U. S. Sifted | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/fordham-reports-a-deficit-of-9211.html | FORDHAM REPORTS A DEFICIT OF $9,211 | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/chicago-game-11-tie.html | Chicago Game 1-1 Tie | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/americans-hakoahs-play-22-soccer-tie.html | AMERICANS, HAKOAHS PLAY 2-2 SOCCER TIE | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/appeal-of-jazz-cited.html | Appeal of Jazz Cited | True | HAL DAVIS | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/its-a-fulltime-job-to-prepare-army-and-navy-mascots-bill-xiv-will.html | It's a Full-Time Job to Prepare Army and Navy Mascots; Bill XIV Will Carry On Middie Role of '93 Origin Hannibal and Pancho in Cadet Corner Next Saturday | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/expert-decries-u-s-school-aid-charges-backers-frighten-public-fears.html | EXPERT DECRIES U. S. SCHOOL AID; Charges Backers Frighten Public -- Fears Federal Control of Education | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/israel-accused-on-prisoners.html | Israel Accused on Prisoners | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/u-s-aide-deplores-delay-in-till-case.html | U. S. AIDE DEPLORES DELAY IN TILL CASE | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/army-invites-all-g-is-to-train-as-rangers.html | Army Invites All G. I.'s To Train as Rangers | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/tokyo-cabinet-resigns-hatoyama-due-to-be-premier-again-on-new-party.html | TOKYO CABINET RESIGNS; Hatoyama Due to Be Premier Again on New Party Basis | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/knick-five-beats-piston-119115-new-yorkers-take-overtime-contest-as.html | KNICK FIVE BEATS PISTON, 119-115; New Yorkers Take Overtime Contest as Gallatin's 25 Points Set Pace | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/conformity-held-excess-accepting-dr-tillich-calls-justified-the.html | CONFORMITY HELD EXCESS ACCEPTING; Dr. Tillich Calls Justified the Risks Taken for Sake of 'Transformation' | True | By Alvin Shusterspecial to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/bunk-says-hall.html | Bunk,' Says Hall | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/frederick-w-sullau.html | FREDERICK W, SULLAU | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/more-steel-users-paying-premiums-conversion-ingots-command-up-to.html | MORE STEEL USERS PAYING PREMIUMS; Conversion Ingots Command Up to $100 a Ton, Nearly Double the 'Mill Price' SLABS ARE GOING AT $100 Normal Supply Channels Due to Continue Tight Despite Near-Capacity Output | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/admiral-stump-on-formosa.html | Admiral Stump on Formosa | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/luck-rode-with-yale-as-season-ended-for-all-but-a-few-eastern.html | Luck Rode With Yale as Season Ended for All But a Few Eastern Elevens; PRINCETON SURGE CARRIED IVY TITLE Snow-Blanketed Gridirons in East Sank College Sports Ledgers Deeper Into Red | True | By Allison Danzig | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/all-14-are-dead-on-wrecked-c54-search-parties-reach-site-of-air.html | ALL 14 ARE DEAD ON WRECKED C-54; Search Parties Reach Site of Air Force Smash-Up in Nevada Mountains | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/army-shifts-stand-in-waxer-discharge.html | ARMY SHIFTS STAND IN WAXER DISCHARGE | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/peace-organization-elects-elmo-roper.html | PEACE ORGANIZATION ELECTS ELMO ROPER | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/president-plans-a-busy-two-days-to-go-to-camp-david-today-to-meet.html | PRESIDENT PLANS A BUSY TWO DAYS; To Go to Camp David Today to Meet With Cabinet and Security Council | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/pressures-on-stevenson-an-analysis-of-how-wings-of-party-are-trying.html | Pressures on Stevenson; An Analysis of How Wings of Party are Trying to Influence Campaign Plans | True | By James Restonspecial to the New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/chenier-featured-in-3d-week-at-met.html | ' CHENIER ' FEATURED IN 3D WEEK AT 'MET' | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/tennis-tickets-on-sale-today.html | Tennis Tickets on Sale Today | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/one-in-ten-cited-as-giving-thanks-other-christians-wont-be-in.html | ONE IN TEN CITED AS GIVING THANKS; Other Christians Won't Be in Church Thursday, Says St. Bartholomew's Rector | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/hutchins-says-fund-has-no-ban-on-reds.html | HUTCHINS SAYS FUND HAS NO BAN ON REDS | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/army-conducting-illiteracy-fight-17-118-men-get-elementary-cram.html | ARMY CONDUCTING ILLITERACY FIGHT; 17, 118 Men Get Elementary 'Cram' Education Courses In Eighteen Months SIMPLE TEXTS ARE USED Four Out Every 100 Entering Service Have Less Than 4th-Grade Schooling | True | By Anthony Levierospecial To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/comment-by-hagerty.html | Comment By Hagerty | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/moscow-steps-up-exchange-visits-most-involve-west-europe-but.html | MOSCOW STEPS UP EXCHANGE VISITS; Most Involve West Europe but Analysis Shows Shift in Emphasis to Asia SOVIET STEPS UP EXCHANGE VISITS | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/louis-parisi.html | LOUIS PARISI | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/lindsay-comedy-without-a-home-the-great-sebastians-may-extend-tour.html | LINDSAY COMEDY WITHOUT A HOME; ' The Great Sebastians' May Extend Tour -- First Musical for Tallulah Bankhead | True | By Arthur Gelb | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/city-hospital-heads-ask-3-pay-groupings.html | CITY HOSPITAL HEADS ASK 3 PAY GROUPINGS | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/gentleman-from-oklahoma.html | GENTLEMAN FROM OKLAHOMA | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/victor-in-race-escaped-slaughter-house-fate.html | Victor in Race Escaped Slaughter House Fate | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/layoff-pay-plan-offered-by-nam-designed-as-alternative-to.html | LAY-OFF PAY PLAN OFFERED BY N.A.M.; Designed as Alternative to Guaranteed Annual Wage Proposals From Unions | True | By A. H. Raskin | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/benton-back-from-soviet.html | Benton Back From Soviet | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/american-works-heard-in-concert-new-music-by-powell-and-pinkham.html | AMERICAN WORKS HEARD IN CONCERT; New Music by Powell and Pinkham Played on Program of Composers Forum | True | J. D. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/singing-strings-oistrakh-makes-debut-at-carnegie-hall.html | Singing Strings; Oistrakh Makes Debut at Carnegie Hall | True | By Howard Taubman | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/merged-labor-aims-set-many-says-more-effective-political-action-is.html | MERGED LABOR AIMS SET; Meany Says More Effective Political Action Is in View | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/duopianists-offer-town-hall-recital.html | Duo-Pianists Offer Town Hall Recital | True | J. B. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/pastor-asked-to-leave-mississippi-cleric-defended-said-to-favor.html | PASTOR ASKED TO LEAVE; Mississippi Cleric Defended Said to Favor Integration | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/brazil-is-facing-presidency-test-physicians-to-scan-cafes-health.html | BRAZIL IS FACING PRESIDENCY TEST; Physicians to Scan Café's Health -- Groups Oppose His Resuming Office | True | By Tad Szulcspecial To the New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/keneseth-israel-to-move.html | Keneseth Israel to Move | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/arthur-mayes.html | ARTHUR MAYES | True | SI3ecIal to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/family-acts-from-italy-parade-their-fashions-in-new-york-ring.html | ' Family Acts' From Italy Parade Their Fashions in New York Ring | True | By Nan Robertson | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/bulganin-states-soviet-and-west-will-end-division-premier-at-india.html | BULGANIN STATES SOVIET AND WEST WILL END DIVISION; Premier, at India Fete, Says He Is 'Certain' Solutions Can Be Negotiated HE OPPOSES 'COLD WAR' Nehru Assails Arms Accords, Lauds 'Camp of Peace' -- Russians at Taj Mahal BULGANIN CERTAIN ON WEST'S AMITY | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/publix-shirt-enlarges-plant.html | Publix Shirt Enlarges Plant | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/duo-piano-recital-given-wolkowisky-and-eden-offer-new-and-classical.html | DUO PIANO RECITAL GIVEN; Wolkowisky and Eden Offer New and Classical Works | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/grant-for-child-care-agencies.html | Grant for Child Care Agencies | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/maryland-desegregates-guard-first-southern-state-to-do-so-maryland.html | Maryland Desegregates Guard; First Southern State to Do So; MARYLAND GUARD TO BE INTEGRATED | True | By the United Press. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/queen-of-peace-ties-last-period-score-deadlocks-montclair-immaculate.html | QUEEN OF PEACE TIES; Last-Period Score Deadlocks Montclair Immaculate, 6-6 | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/stranahan-wins-by-7-strokes.html | Stranahan Wins by 7 Strokes | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/john-a-dodd.html | JOHN A. DODD | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/miller-wins-shoot-by-one.html | Miller Wins Shoot by One | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/waikiki-hotel-bought-by-chain.html | Waikiki Hotel Bought by Chain | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/chaos-threatens-morocco-14-killed-in-days-clashes-moroccan-strife.html | Chaos Threatens Morocco, 14 Killed in Day's Clashes; MOROCCAN STRIFE THREATENS CHAOS | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/22-college-elevens-stay-unbeaten-untied.html | 22 College Elevens Stay Unbeaten, Untied | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/rams-and-colts-play-1717-draw-41146-see-los-angeles-come-from.html | RAMS AND COLTS PLAY 17-17 DRAW; 41,146 See Los Angeles Come From Behind Twice to Tie -- Shaw Hero and Goat | True | | 1983-10-07 | RE0000177908 | B00000563151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/stevenson-to-speak-in-miami.html | Stevenson to Speak in Miami | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/panama-to-honor-de-lesseps.html | Panama to Honor de Lesseps | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/italians-may-build-greek-power-plants.html | ITALIANS MAY BUILD GREEK POWER PLANTS | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/browns-144-is-best-in-senior-golf-play.html | BROWN'S 144 IS BEST IN SENIOR GOLF PLAY | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/program-of-liturgical-music.html | Program of Liturgical Music | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/pennsylvania-railroads-tenmonth-net-rose-1367-over-1954-to-37174158.html | Pennsylvania Railroad's Ten-Month Net Rose 136.7% Over 1954 to $37,174,158 | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/navy-blanks-army-30-gains-soccer-victory-in-last-game-of-season-for.html | NAVY BLANKS ARMY, 3-0; Gains Soccer Victory in Last Game of Season for Each | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/patriotic-orders-meet-in-st-johns-75-groups-hear-canon-west-declare.html | PATRIOTIC ORDERS MEET IN ST. JOHN'S; 75 Groups Hear Canon West Declare Basic Freedoms Are Vital to Country | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/promoted-by-atomic-fund.html | Promoted by Atomic Fund | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/seven-midshipmen-leave-marks-on-west-point-in-pregame-raid.html | Seven Midshipmen Leave Marks On West Point in Pre-Game 'Raid' | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/10year-dike-job-set-to-save-frisian-coast.html | 10-Year Dike Job Set To Save Frisian Coast | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/screen-the-frigid-sea-soviet-tale-arrives-at-the-stanley.html | Screen: 'The Frigid Sea'; Soviet Tale Arrives at the Stanley | True | By A. H. Weiler | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/ruth-page-assembles-troupe-presents-two-works-for-chicago-opera.html | Ruth Page Assembles Troupe; Presents Two Works for Chicago Opera Vera Zorina Is Among Guests on Program | True | By John Martinspecial To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/10-in-nebraska-die-as-2-cars-collide.html | 10 IN NEBRASKA DIE AS 2 CARS COLLIDE | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/west-in-agreement-on-geneva-releases.html | WEST IN AGREEMENT ON GENEVA RELEASES | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/mccannerickson-inc-appoints-vice-president.html | McCann-Erickson, Inc., Appoints Vice President | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/missouri-valley-a-a-u-managers-vote-to-lift-santees-suspension.html | Missouri Valley A. A. U. Managers Vote to Lift Santee's Suspension; OFFICIALS SUPPORT MILER'S CASE, 21-7 Santee Will Become Eligible for Amateur Track Meets if Appeal Is Not Filed | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/proper-washingtonians-still-stick-to-the-rules.html | Proper Washingtonians Still Stick to the Rules | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/britons-to-join-atomic-show.html | Britons to Join Atomic Show | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/late-packer-rally-downs-49ers-2721.html | LATE PACKER RALLY DOWNS 49ERS, 27-21 | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/city-s-4-colleges-gain-5000-in-year-they-served-73000-students-in.html | CITY'S 4 COLLEGES GAIN 5,000 IN YEAR; They Served 73,000 Students in 1954-55, Report by Cavallaro Discloses | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/theodore-belzner.html | THEODORE BELZNER | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/gifts-for-d-p-children-asked.html | Gifts for D. P. Children Asked | True | INEZ BARBOUR HADLEY | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/to-merge-with-mogul-agency-jan-2.html | To Merge with Mogul Agency Jan. 2 | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/aluminum-works-set-for-surinam-40000000-dam-is-planned-80-miles.html | ALUMINUM WORKS SET FOR SURINAM; $40,000,000 Dam Is Planned 80 Miles From Paramaribo to Supply the Electricity | True | By Paul Catzspecial To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/st-michaels-wins-130-beats-bayonne-as-cordileone-sets-hudson-county.html | ST. MICHAEL'S WINS, 13-0; Beats Bayonne as Cordileone Sets Hudson County Mark | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/russian-booters-score-60.html | Russian Booters Score, 6-0 | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/state-to-buy-site-for-retarded.html | State to Buy Site for Retarded | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/stock-statistics-being-collected-senate-banking-committee-arranges.html | STOCK STATISTICS BEING COLLECTED; Senate Banking Committee Arranges to Get Information Lacking at March Hearings | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/bruins-and-leafs-in-11-stalemate-labine-registers-for-boston-sloan.html | BRUINS AND LEAFS IN 1-1 STALEMATE; Labine Registers for Boston, Sloan for Toronto Six -Wings Tie Hawks | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/10-die-in-british-wreck-excursion-train-is-derailed-83-taken-to.html | 10 DIE IN BRITISH WRECK; Excursion Train Is Derailed -- 83 Taken to Hospitals | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/foreign-exchange-rates-week-ended-nov-18-1955.html | Foreign Exchange Rates; Week Ended Nov. 18, 1955 | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/textilemaking-crisis-in-europe-is-said-to-have-become-critical.html | Textile-Making Crisis in Europe is Said to Have Become Critical | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/bisguier-ties-ivkov-for-fourth-in-chess.html | BISGUIER TIES IVKOV FOR FOURTH IN CHESS | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/rightto-work-bills-scored.html | Right-to-Work Bills Scored | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/financial-times-index-up.html | Financial Times Index Up | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/economics-and-finance-the-shadow-of-full-employment-economics-and.html | ECONOMICS AND FINANCE; The Shadow of 'Full Employment' ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/poland-softens-her-farm-policy-will-concentrate-on-simple.html | POLAND SOFTENS HER FARM POLICY; Will Concentrate on Simple Cooperatives Instead of Soviet-Style Collectives | True | By Jack Raymondspecial To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/executive-of-robin-line-ending-50year-career.html | Executive of Robin Line Ending 50-Year Career | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/bears-turn-back-lions-chicagoans-take-sixth-straight-with-2414.html | Bears Turn Back Lions; Chicagoans Take Sixth Straight With 24-14 Triumph at Detroit Bears Move Into Undisputed Western Conference Lead on Third-Period Rally | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/t-arciszewski-expremier-dies-leader-of-polish-exiles-in-london-was.html | T. ARCISZEWSKI, EX-PREMIER, DIES Leader of Polish Exiles in London Was 78--Served on Council of Three | True | Special to The New York 't,mes. | 1983-10-07 | RE0000177908 | B00000563151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/more-bids-for-egypts-cotton.html | More Bids for Egypt's Cotton | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/astoria-line-service-delayed.html | Astoria Line Service Delayed | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/nursery-school-event-play-with-lunts-to-be-benefit-at-march-21.html | NURSERY SCHOOL EVENT; Play With Lunts to Be Benefit at March 21 Performance | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/tiger-celebration-set-princeton-bonfire-will-mark-winning-of-ivy.html | TIGER CELEBRATION SET; Princeton Bonfire Will Mark Winning of Ivy Title | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/francis-j-sullivan.html | FRANCIS J. SULLIVAN | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/milstein-offers-a-violin-recital-fresh-and-touching-sound-of-his.html | MILSTEIN OFFERS A VIOLIN RECITAL; Fresh and Touching Sound of His Program of Staples Hailed at Carnegie Hall | True | R. P. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/chosen-scientific-chief-in-dystrophy-research.html | Chosen Scientific Chief in Dystrophy Research | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/red-arms-bid-denied-saudi-arabia-insists-she-seeks-no-soviet.html | RED ARMS BID DENIED; Saudi Arabia Insists She Seeks No Soviet Weapons | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/state-aid-to-education-difficulty-in-presenting-data-on-tax-efforts.html | State Aid to Education; Difficulty in Presenting Data on Tax Efforts Cited | True | ARTHUR LEVITT | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/firm-mideast-policy-urged-need-seen-for-stand-to-prevent-communist.html | Firm Mideast Policy Urged; Need Seen for Stand to Prevent Communist Foothold in Region | True | LESTER HOLTZMAN | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/tax-effort-and-schools.html | TAX EFFORT AND SCHOOLS | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/ft-dix-eleven-triumphs-70.html | Ft. Dix Eleven Triumphs, 7-0 | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/turkey-donor-giving-10-12-tons-gift-list-up-to-1081-in-31-years.html | Turkey Donor Giving 10 1/2 Tons; Gift List Up to 1,081 in 31 Years | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/dwight-d-quotes-his-grandpa-on-safe-driving-day.html | Dwight D. Quotes His Grandpa on Safe Driving Day | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/mrs-roger-pile-has-3d-son.html | Mrs. Roger Pile Has 3d Son | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/father-duffys-life-to-be-filmed-for-tv.html | FATHER DUFFYS LIFE TO BE FILMED FOR TV | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/pioneer-in-transfusion-gets-landsteiner-award.html | Pioneer in Transfusion Gets Landsteiner Award | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/charter-market-again-is-climbing-coal-shipments-and-tankers-command.html | CHARTER MARKET AGAIN IS CLIMBING; Coal Shipments and Tankers Command Higher Rates -- New Rises Forecast | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/world-cycling-mark-to-gillen.html | World Cycling Mark to Gillen | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/elected-by-bankers-trust-company.html | Elected by Bankers Trust Company | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/elman-is-soloist-with-philharmonic.html | ELMAN IS SOLOIST WITH PHILHARMONIC | True | E. D. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/suez-canal-traffic-rises.html | Suez Canal Traffic Rises | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/dividend-rates-raised-teachers-insurances-savings-on-expenses.html | DIVIDEND RATES RAISED; Teachers Insurance's Savings on Expenses Passed Along | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/apartment-house-in-jersey-is-sold.html | APARTMENT HOUSE IN JERSEY IS SOLD | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/dr-j-hoyt-kerley.html | DR. J. HOYT KERLEY | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/thanksgiving-collection.html | THANKSGIVING COLLECTION | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/france-forming-voting-districts-89-departments-being-cut-into-487.html | FRANCE FORMING VOTING DISTRICTS; 89 Departments Being Cut Into 487 Ballot Areas in Elections Dispute | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/heavy-odds-held-good-dr-sixoo-notes-pilgrims-as-victors-over.html | HEAVY ODDS HELD GOOD; Dr. Sixoo Notes Pilgrims as Victors Over Difficulties | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/frank-edward-payne.html | FRANK EDWARD PAYNE | True | Special to The New York Times, | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/technicians-view-near-east-needs-better-use-of-manpower-is-called.html | TECHNICIANS VIEW NEAR EAST NEEDS; Better Use of Manpower Is Called For - Solar Energy Is Preferred to Atomic | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/hospital-here-elects-donovan-and-murphy-join-the-beekmandowntown.html | HOSPITAL HERE ELECTS; Donovan and Murphy Join the Beekman-Downtown Board | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/london-market-makes-recovery-giltedge-securities-set-the-tone-gain.html | LONDON MARKET MAKES RECOVERY; Gilt-Edge Securities Set the Tone -- Gain in Value of Pound Abroad Credited BUT CREDIT RATES GO UP This Places Sterling Under Some Selling Pressure -- Business Has Slowed | True | By Lewis L. Nettletonspecial To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/investor-resells-manhattan-unit-5story-business-building-on-57th-st.html | INVESTOR RESELLS MANHATTAN UNIT; 5-Story Business Building on 57th St. Bought by S. Beryl Lush of Philadelphia | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/city-hall-wiring-steps-for-sound-to-reduce-cost-of-its-welcomes.html | City Hall Wiring Steps for Sound To Reduce Cost of Its Welcomes | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/benefit-ball-planned-46th-blue-ridge-fete-on-jan-27-to-aid-virginia.html | BENEFIT BALL PLANNED; 46th Blue Ridge Fete on Jan. 27 to Aid Virginia School | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/lounsberry-quits-post-chief-judge-of-claims-court-will-retire-on.html | LOUNSBERRY QUITS POST; Chief Judge of Claims Court Will Retire on Jan. 1 | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/charles-walton-70-actor-and-manager.html | CHARLES WALTON, '70, { ACTOR AND MANAGERI | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/studebakerpackard-auto-maker-lost-29000000-in-first-nine-months-of.html | STUDEBAKER-PACKARD; Auto Maker Lost $29,000,000 in First Nine Months of '55 COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/3-sea-unions-aid-drive-seek-new-york-fund-gifts-from-12000-members.html | 3 SEA UNIONS AID DRIVE; Seek New York Fund Gifts From 12,000 Members on Ships | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/frills-in-moscow-subway-officially-criticized-stations-fancy-decor.html | Frills in Moscow Subway Officially Criticized; Stations' Fancy Decor Assailed as Product of Modern 'Disease' MOSCOW SUBWAY FOUND TOO FANCY | True | By Welles Hangenspecial To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/france-marks-joans-clearing.html | France Marks Joan's Clearing | True | | 1983-10-07 | RE0000177908 | B00000563151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/harriman-scores-stevensons-call-for-moderation-but-truman-says.html | HARRIMAN SCORES STEVENSON'S CALL FOR 'MODERATION'; But Truman Says Candidate 'Made Best New Deal Speech I Ever Heard Him Make' HARRIMAN SCORES STEVENSON'S VIEW | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/philippines-crash-kills-14.html | Philippines Crash Kills 14 | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/no-nazi-revival-seen.html | No Nazi Revival Seen | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/rangers-canadiens-play-to-deadlock-before-15358-hockey-fans-at.html | Rangers, Canadiens Play to Deadlock Before 15,358 Hockey Fans at Garden; EARLY GOAL GAINS 1-1 TIE FOR BLUES Hergesheimer Tally Matched by Harvey of Canadiens -- Geoffrion Injured | True | By Joseph C. Nichols | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/philately-show-viewed-by-65000-attendance-at-7th-annual-event-sets.html | PHILATELY SHOW VIEWED BY 65,000; Attendance at 7th Annual Event Sets Record -- Queue Forms Outside Armory | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/taxing-subsidized-imports.html | Taxing Subsidized Imports | True | E. ERNEST GOLDSTEIN | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/prison-chapel-opened-commissioner-kross-dedicates-rikers-island-jewish-edifice.html | PRISON CHAPEL OPENED; Commissioner Kross Dedicates Rikers Island Jewish Edifice | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/rubber-rise-seen-in-latin-america-export-crop-forecast-from-hybrid.html | RUBBER RISE SEEN IN LATIN AMERICA; Export Crop Forecast From Hybrid Trees Grown at U.S. Station in Costa Rica RUBBER RISE SEEN IN LATIN AMERICA | True | By T. L. Stockemspecial To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/albany-soldier-held-in-slaying.html | Albany Soldier Held in Slaying | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/frank-d-cheney-a-textile-man-77-retired-silk-company-official-is.html | FRANK D. CHENEY, A TEXTILE MAN, 77; Retired Silk Company Official Is Dead--Headed Fabric Group in World War I | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/dr-paul-b-brooks.html | DR. PAUL B. BROOKS | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/actors-guild-sets-pay-rise-demands-membership-increase-cited-at.html | ACTORS GUILD SETS PAY RISE DEMANDS; Membership Increase Cited at Annual Coast Meeting -- Pidgeon Re-Elected | True | By Thomas M. Pryorspecial to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/college-to-seat-fifth-president-teachers-unit-at-columbia-to.html | COLLEGE TO SEAT FIFTH PRESIDENT; Teachers Unit at Columbia to Install Caswell Tomorrow -300 to Attend Conference PLANNED TO BE LAWYER Educator Took 'Temporary' School Job in Nebraska in 1922 and Stayed in Field | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/colonels-trial-starts-today.html | Colonel's Trial Starts Today | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/malaya-chief-gets-new-red-peace-bid.html | MALAYA CHIEF GETS NEW RED PEACE BID | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/research-area-growing-esso-gets-permit-for-3story-building-at.html | RESEARCH AREA GROWING; Esso Gets Permit for 3-Story Building at Linden | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/talks-open-today-on-nile-dam-financing-up-to-us-or-soviet-talks.html | Talks Open Today on Nile Dam; Financing Up to U. S. or Soviet; TALKS OPEN TODAY ON NILE DAM FUND | True | By Edwin Dale Jr.special To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/rise-stevens-sings-carmen-at-the-met.html | Rise Stevens Sings Carmen at the 'Met' | True | J. B. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/random-notes-from-washington-dewey-backs-eisenhower-again-disclaims.html | Random Notes From Washington: Dewey Backs Eisenhower Again; Disclaims Interest in Politics and Says 'Nobody Can Replace' President - 'Corruption' May Be 1956 Issue | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/heffner-out-as-pilot-san-antonio-will-not-renew-his-contract-next.html | HEFFNER OUT AS PILOT; San Antonio Will Not Renew His Contract Next Year | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/byrd-turns-south-again.html | BYRD TURNS SOUTH AGAIN | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/goldsmith-redone.html | Goldsmith Redone | True | J. P. S. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/hospital-service.html | Hospital Service | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/named-vice-president-of-walworth-company.html | Named Vice President Of Walworth Company | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/tenement-houses-burn-one-destroyed-5-less-gravely-damaged-in.html | TENEMENT HOUSES BURN; One Destroyed, 5 Less Gravely Damaged in Brooklyn | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/woman-child-froze-to-death.html | Woman, Child Froze to Death | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/sharett-stresses-israel-arms-plea-says-economic-development-must.html | SHARETT STRESSES ISRAEL ARMS PLEA; Says Economic Development Must Yield to Matching Egypt in Weapons | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/ball-park-dedicated-new-baseball-plant-in-arizona-spring-home-of.html | BALL PARK DEDICATED; New Baseball Plant in Arizona Spring Home of Orioles | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/111-prisoner-flees-is-caught.html | 111' Prisoner Flees, Is Caught | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/alpert-besunder.html | Alpert -- Besunder | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/disabled-study-backed-441038-in-federal-grants-given-15.html | DISABLED STUDY BACKED; $441,038 in Federal Grants Given 15 Organizations | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/shipyards-boom-worrying-dutch-lines-seeking-to-renew-old-fleets.html | SHIPYARDS' BOOM WORRYING DUTCH; Lines Seeking to Renew Old Fleets Protest Against Orders From Abroad | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/walter-k-woolman.html | WALTER K. WOOLMAN | True | SPecial to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/yanks-end-tour-by-winning-186-howard-skowron-connect-against.html | YANKS END TOUR BY WINNING, 18-6; Howard, Skowron Connect Against Filipino Stars -Grim Yields Homer | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/browns-subdue-steelers-4114-graham-ratterman-help-pin-fourth.html | BROWNS SUBDUE STEELERS, 41-14; Graham, Ratterman Help Pin Fourth Straight Defeat on Pittsburgh Team | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/complacency-deplored-mccormack-warns-against-false-hopes-for-peace.html | COMPLACENCY DEPLORED; McCormack Warns Against False Hopes for Peace | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/red-cross-here-needs-onegative-blood-type.html | Red Cross Here Needs O-Negative Blood Type | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/miss-rosamond-wall-dougherty-is-wed-in-new-rochelle-to-lieut-john.html | Miss Rosamond Wall Dougherty Is Wed In New Rochelle to Lieut. John Marcus | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/four-die-as-house-burns.html | Four Die as House Burns | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/the-caine-mutiny-court-martial-cameras-add-power-to-play-by-wouk.html | The Caine Mutiny Court Martial'; Cameras Add Power to Play by Wouk Nolan Repeats Study of Captain Queeg | True | By Jack Gould | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/anita-zuckman-a-bride-wed-to-william-kaplan-who-is-with-law-firm.html | ANITA ZUCKMAN A BRIDE; Wed to William Kaplan, Who Is With Law Firm Here | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/ruberoid-co-expands-maker-of-building-materials-buys-lucky-star.html | RUBEROID CO. EXPANDS; Maker of Building Materials Buys Lucky Star Concerns | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/labor-units-ask-17000000-back-legislators-urged-to-compel-refund-of.html | LABOR UNITS ASK $17,000,000 BACK; Legislators Urged to Compel Refund of Extra Welfare Insurance Premiums | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/about-new-york-lyric-grocer-stays-in-tune-with-customers-russians.html | About New York; Lyric Grocer Stays in Tune With Customers -- Russians Will Feast Here | True | By Meyer Berger | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/ship-to-transport-bulk-orange-juice.html | SHIP TO TRANSPORT BULK ORANGE JUICE | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/east-zone-red-china-in-pact.html | East Zone, Red China in Pact | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/field-trial-title-to-winslows-dog-greatford-meadowcourt-pin-victor.html | FIELD TRIAL TITLE TO WINSLOWS DOG; Greatford Meadowcourt Pin Victor in National Event for Cocker Spaniels | True | By John Rendelspecial To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/poodle-triumphs-in-newark-show-top-award-won-by-imported-miniature.html | POODLE TRIUMPHS IN NEWARK SHOW; Top Award Won by Imported Miniature, Mrs. Tyson's Adastra Magic Fame | True | By Gordon S. White, Jr.special To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/oluf-albrechtsen.html | OLUF ALBRECHTSEN | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/harold-h-henricks.html | HAROLD H. HENRICKS | True | Special To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/nutmeg-state-pike-gets-new-financing.html | NUTMEG STATE 'PIKE GETS NEW FINANCING | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/dead-sea-scrolls-discussed.html | Dead Sea Scrolls Discussed | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/heads-catholic-board-archbishop-keough-appointed-welfare-unit.html | HEADS CATHOLIC BOARD; Archbishop Keough Appointed Welfare Unit Chairman | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/coast-guard-saves-14-in-2-ship-wrecks.html | COAST GUARD SAVES 14 IN 2 SHIP WRECKS | True | Special To The New York Times | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/debutante-grandparents-plan-fete-for-debutante.html | Debutante; GRANDPARENTS PLAN FETE FOR DEBUTANTE | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/alabama-gas-net-rises.html | Alabama Gas Net Rises | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/seattle-crash-investigated.html | Seattle Crash Investigated | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/miss-nathanson-is-married-here-alumna-of-vassar-bride-of-lieut.html | MISS NATHANSON IS MARRIED HERE; Alumna of Vassar Bride of Lieut. Sheldon S. Schoen of Navy Medical Corps | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/bargain-hunters-head-for-vienna-they-hope-to-pick-up-choice.html | BARGAIN HUNTERS HEAD FOR VIENNA; They Hope to Pick Up Choice Remnants of Industry in Former Soviet Area BARGAIN HUNTERS HEAD FOR VIENNA | True | By George H. Morisonspecial To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/son-to-the-thomas-mcewans.html | Son to the Thomas McEwans | True | Special To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/city-to-honor-helen-haye.html | City to Honor Helen Haye | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/new-portrait-of-pusey-to-be-hung-at-harvard.html | New Portrait of Pusey To Be Hung at Harvard | True | Special To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/u-sisrael-pact-urged-mizrachi-calls-for-immediate-guarantee-of.html | U. S.-ISRAEL PACT URGED; Mizrachi Calls for Immediate Guarantee of Frontiers. | True | Special To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/35th-year-of-pastonate.html | 35th Year of Pastonate | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/charity-is-called-gratitude-to-god.html | CHARITY IS CALLED GRATITUDE TO GOD | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/two-die-as-home-burns-man-59-and-wife-found-in-dwelling-in-carteret.html | TWO DIE AS HOME BURNS; Man, 59, and Wife Found in Dwelling in Carteret | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/paint-sales-up-16.html | Paint Sales Up 16% | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/maurice-evans-and-dennis-king-star-in-shaws-the-devils-disciple-on.html | Maurice Evans and Dennis King Star in Shaw's 'The Devil's Disciple' on N. B. C. | True | J. G. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/dangers-to-church-seen-by-niemoeller.html | DANGERS TO CHURCH SEEN BY NIEMOELLER | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/leader-promises-food-pakistani-official-asserts-he-will-govern-or.html | LEADER PROMISES FOOD; Pakistani Official Asserts He Will 'Govern or Resign' | True | Special To The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/joseph-school-honors-four.html | Joseph School Honors Four | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/turkish-matmen-win-triumph-over-japanese-team-by-53-score-at-tokyo.html | TURKISH MATMEN WIN; Triumph Over Japanese Team by 5-3 Score at Tokyo | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/new-haven-extends-piggyback-service.html | NEW HAVEN EXTENDS 'PIGGYBACK' SERVICE | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/dictaphone-set-to-shift-offices-will-occupy-outside-ground-floor.html | DICTAPHONE SET TO SHIFT OFFICES; Will Occupy Outside Ground Floor Area in New Holding at 711 Third Avenue | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/students-joyous-as-michigan-state-becomes-rose-bowl-team.html | Students Joyous as Michigan State Becomes Rose Bowl Team | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/gales-delaying-liners-coming-in-today-or-tomorrow-five-are-8-to-48.html | GALES DELAYING LINERS; Coming in Today or Tomorrow, Five Are 8 to 48 Hours Late | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/france-comes-to-the-u-s.html | FRANCE COMES TO THE U. S. | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/virginia-electric-years-net-to-oct-31-up-from-227-to-254-a-share.html | VIRGINIA ELECTRIC; Year's Net to Oct. 31 Up From $2.27 to $2.54 a Share | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/l-i-shopping-center-to-have-walgreens.html | L. I. SHOPPING CENTER TO HAVE WALGREEN'S | True | | 1983-10-07 | RE0000177908 | B00000563151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/what-rallies-corn-depressed-soybeans-also-are-affected-by-selling.html | WHEAT RALLIES; CORN DEPRESSED; Soybeans Also Are Affected by Selling, Except for a Spurt in Old November | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/world-population-rise-cited.html | World Population Rise Cited | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/dispute-over-cain-stirs-home-state-us-and-washington-pension-union.html | DISPUTE OVER CAIN STIRS HOME STATE; U.S. and Washington Pension Union Reverse Stands on His Conduct of Hearing | True | By Lawrence E. Daviesspecial to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/article-8-no-title.html | Article 8 — No Title | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/veterans-orient-antarctic-crew-talks-arouse-mens-interest-in-south.html | VETERANS ORIENT ANTARCTIC CREW; Talks Arouse Men's Interest in South Pole Voyage After Their Initial Hostility | True | By Bernard Kalbspecial to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/old-battleship-visited-1100-go-aboard-the-mississippi-here-in.html | OLD BATTLESHIP VISITED; 1,100 Go Aboard the Mississippi Here in Course of Day | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/lawmakers-in-london-u-s-group-guests-of-british-parliamentary-union.html | LAWMAKERS IN LONDON; U. S. Group Guests of British Parliamentary Union | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/lard-futures-mixed-prices-firmer-than-expected-in-view-of-hog.html | LARD FUTURES MIXED; Prices Firmer Than Expected in View of Hog Market | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/u-s-inventories-up-27-billion-in-year-to-80-billion-on-sept-30.html | U. S. Inventories Up 2.7 Billion In Year to 80 Billion on Sept. 30; INVENTORIES RISE TO $80,000,000,000 | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/promoted-to-high-post-by-lehman-corporation.html | Promoted to High Post By Lehman Corporation | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/inquiry-speeding-reform-on-risks-army-changing-its-security-program.html | INQUIRY SPEEDING REFORM ON RISKS; Army Changing Its Security Program as Senate Panel Presses Rights Hearing | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/pearl-ann-levy-bride-in-suburbs-married-in-woodmere-to-robert.html | PEARL ANN LEVY BRIDE IN SUBURBS; Married in Woodmere to Robert Frederick Schwartz, Who Attended R. P. I. | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/brooklyn-fights-naval-yard-cuts-6-house-members-assail-plan-to-lay.html | BROOKLYN FIGHTS NAVAL YARD CUTS; 6 House Members Assail Plan to Lay Off 600 Men Now and 1,000 in 1956 | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/jewish-unit-picks-psychiatrist.html | Jewish Unit Picks Psychiatrist | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/jazz-unit-makes-town-hall-debut-modern-society-group-and-chamber.html | JAZZ UNIT MAKES TOWN HALL DEBUT; Modern Society Group and Chamber Orchestra Offer Adventurous Program | True | J. S. W. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/curran-backing-auto-insurance-manhattan-leader-predicts-republicans.html | CURRAN BACKING AUTO INSURANCE; Manhattan Leader Predicts Republicans Will Seek Compulsory Measure | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/penney-leases-new-unit.html | Penney Leases New Unit | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/a-l-alexander.html | A. L. ALEXANDER | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/textile-workers-end-strike.html | Textile Workers End Strike | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/night-of-stars-to-aid-appeal.html | Night of Stars' to Aid Appeal | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/2-oneact-operas-given.html | 2 One-Act Operas Given | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/u-s-policy-held-unpopular-here-state-department-does-not-reflect.html | U. S. POLICY HELD UNPOPULAR HERE; State Department Does Not Reflect People's Attitude, Cleric and Writers Hold | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/dangerous-idea-laid-to-the-times-buffalo-monsignor-charges-risk-to.html | DANGEROUS IDEA' LAID TO THE TIMES; Buffalo Monsignor Charges Risk to Security in Stand on Individual Freedom | True | Special to The New York Times. | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/marie-dionne-seriously-iii.html | Marie Dionne 'Seriously' III | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/mr-heck-on-auto-insurance.html | MR. HECK ON AUTO INSURANCE | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/poles-observing-poets-centenary-friends-and-foes-of-reds-pay.html | POLES OBSERVING POET'S CENTENARY; Friends and Foes of Reds Pay Tribute to Mickiewicz, Noted Hater of Russians | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/baltimore-fencers-win-beat-ny-u-a-team-in-final-of-epee-competition.html | BALTIMORE FENCERS WIN; Beat N. Y. U. A Team in Final of Epee Competition Here | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/charter-revision-for-u-n-debated-youth-forum-panel-favors-it-3-to-1.html | CHARTER REVISION FOR U. N. DEBATED; Youth Forum Panel Favors It, 3 to 1 — Dissenter Fears Accentuating Conflicts | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/1year-maturities-are-71644795733.html | 1-YEAR MATURITIES ARE $71,644,795,733 | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/to-talk-to-c-i-a-chief.html | To Talk to C. I. A. Chief | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/jordanian-comment-on-israel.html | Jordanian Comment on Israel | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/for-better-traffic-signals.html | For Better Traffic Signals | True | WILLIAM ELLIS | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/title-in-run-goes-to-h-ashenfelter-new-york-a-c-harrier-sets-course.html | TITLE IN RUN GOES TO H. ASHENFELTER; New York A. C. Harrier Sets Course Record in National 10,000-Meter Event | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/iranian-minister-named-envoy-to-washington.html | Iranian Minister Named Envoy to Washington | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/census-of-travel-west-penn-station-passengers-will-get.html | CENSUS OF TRAVEL WEST; Penn Station Passengers Will Get Questionnaires Today | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/lerner-shops-in-lease-chain-takes-store-in-valley-stream-shopping.html | LERNER SHOPS IN LEASE; Chain Takes Store in Valley Stream Shopping Center | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/red-goodwill-in-asia.html | RED "GOODWILL" IN ASIA | True | | 1983-10-07 | RE0000177908 | B00000563151 |
| 1955-11-21 | 1955-11-21 | https://www.nytimes.com/1955/11/21/archives/conquering-killers.html | Conquering 'Killers' | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/saar-voting-law-approved.html | Saar Voting Law Approved | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/a-300ton-meteorite-moscow-radio-says-it-fell-north-of-vladivostok.html | A 300-TON METEORITE; Moscow Radio Says It Fell North of Vladivostok | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/post-office-will-permit-letters-in-yule-gifts.html | Post Office Will Permit Letters in Yule Gifts | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/bloodmobiles-are-busy-593-pints-donated-friday-and-268-given-on.html | BLOODMOBILES ARE BUSY; 593 Pints Donated Friday and 268 Given on Saturday | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/westinghouse-parley-called.html | Westinghouse Parley Called | True | | 1983-10-07 | RE0000177909 | B00000563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/list-drifts-to-end-unevenly-lower-du-pont-slide-helps-depress-index.html | LIST DRIFTS TO END UNEVENLY LOWER; Du Pont Slide Helps Depress Index 3.82 to 324.33 -428 Issues Up, 488 Off VOLUME DIPS TO 1,960,000 A Few Oils Show Strength, but Key Industrial Groups Are Mixed or Weak LIST DRIFTS TO END UNEVENLY LOWER | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-s-chamber-names-officer.html | U. S. Chamber Names Officer | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mayflower-unit-gives-fete-here-marks-335th-anniversary-of-signing.html | MAYFLOWER UNIT GIVES FETE HERE; Marks 335th Anniversary of Signing of Compact With Dinner Dance | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/sidelights-tooling-up-and-up-and.html | Sidelights; Tooling Up -- and Up -- and Up | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/wheat-prices-dip-corn-futures-up-volume-of-trading-is-light.html | WHEAT PRICES DIP; CORN FUTURES UP; Volume of Trading Is Light -- Soybeans Show Declines of 1/4 to 1 3/4 Cents | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/seeks-to-cut-service-central-to-ask-jersey-to-allow-fewer-west.html | SEEKS TO CUT SERVICE; Central to Ask Jersey to Allow Fewer West Shore Trains | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/punt-return-aid-sought-for-pros-bell-wants-football-rules-changed.html | PUNT RETURN AID SOUGHT FOR PROS; Bell Wants Football Rules Changed to Lessen Fair Catch, Increase Runs | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/armynavy-showdown-heads-college-football-program-cornell-favored-in.html | Army-Navy Showdown Heads College Football Program; CORNELL FAVORED IN GAME AT PENN Notre Dame-U. S. C. Contest Also Set for This Weeks -Service Teams Ready | True | By Allison Danzig | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/hearing-started-on-employe-funds-state-insurance-unit-seeks-data.html | HEARING STARTED ON EMPLOYE FUNDS; State Insurance Unit Seeks Data for Recommendations on Legislative Control | True | By Ralph Katz | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/child-to-mrs-g-sealy-newell.html | Child to Mrs. G. Sealy Newell | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/aid-to-koreans-listed-1270000-in-loans-granted-by-u-n.html | AID TO KOREANS LISTED; $1,270,000 in Loans Granted by U. N. Reconstruction Unit | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/shipyard-trade-booms-in-britain-order-book-for-new-vessels-may-top.html | SHIPYARD TRADE BOOMS IN BRITAIN; Order Book for New Vessels May Top 5,000,000 Tons Before End of Year | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/duke-power-to-split-holders-also-vote-to-trim-par-value-from-25-to.html | DUKE POWER TO SPLIT; Holders Also Vote to Trim Par Value From $25 to $17.50 | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/deposits-taken-for-homes.html | Deposits Taken for Homes | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/britains-exports-set-a-new-record-october-shipments-totaled.html | BRITAIN'S EXPORTS SET A NEW RECORD; October Shipments Totaled $710,000,000 -- Volume to U. S. Also at Peak | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/rosoff-zydney.html | Rosoff -- Zydney | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/nbctv-planning-ballet-on-dec-25-wants-city-troupe-to-stage-the.html | N.B.C.-TV PLANNING BALLET ON DEC. 25; Wants City Troupe to Stage 'The Nutcracker' for Color Telecast in Afternoon | True | By Val Adams | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/edna-r-flicker-becomes-a-bride-publishers-daughter-is-wed-in-st.html | EDNA R. FLICKER BECOMES A BRIDE; Publisher's Daughter Is Wed in St. Ann's, Bridgeport, to Herman H. Isacs 3d | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/aron-j-lb-7-state-exjustice-urist-who-was-challenged-several-times.html | ARON J. LB, 7, STATE EX-JUSTICE; urist Who Was Challenged Several Times on Fitness Dies—Was Court Referee | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/n-a-a-c-p-wins-point-court-in-louisiana-refuses-to-dismiss.html | N. A. A. C. P. WINS POINT; Court in Louisiana Refuses to Dismiss Injunction Suit | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/democracy-seen-as-moral-system-it-is-something-to-be-lived-educator.html | DEMOCRACY SEEN AS MORAL SYSTEM; 'It Is Something to Be Lived,' Educator Says at Forum at Teachers College CASWELL INDUCTION SET Institution's 5th President to Be Installed Today in Ceremony at Church | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/lodz-an-example-of-urban-poland-in-textile-center-bitterness-and.html | LODZ, AN EXAMPLE OF URBAN POLAND; In Textile Center Bitterness and Poverty Are Found -Jews Are Protected | True | By Jack Raymondspecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/refugee-program-curbed.html | Refugee Program Curbed | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/charter-review-is-voted-by-u-n-but-assembly-decides-not-to-act-on.html | CHARTER REVIEW IS VOTED BY U. N.; But Assembly Decides Not to Act on It Till the Time Is 'Appropriate' | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/quill-threatens-bus-strike-here-walkout-on-private-lines-set-for.html | QUILL THREATENS BUS STRIKE HERE; Walkout on Private Lines Set for Midnight Nov. 30 -Compromise Forecast | True | By A. H. Raskin | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/new-light-switches-are-antiprowler.html | New Light Switches Are Anti-Prowler | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mendesfrance-criticizes-paris-charges-french-government-spurns-west.html | MENDES-FRANCE CRITICIZES PARIS; Charges French Government Spurns West on European Union for Federation | True | By Harold Callendarspecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/hoover-report-opposed-wickard-tells-hearing-public-wont-gain-by.html | HOOVER REPORT OPPOSED; Wickard Tells Hearing Public Won't Gain by Water Plan | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/10-die-300-hurt-in-bombay-riot-as-police-fight-textile-strikers-10.html | 10 Die, 300 Hurt in Bombay Riot As Police Fight Textile Strikers; 10 SLAIN, 300 HURT IN BOMBAY RIOTS | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/illustrator-found-hanged.html | Illustrator Found Hanged | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/ship-here-2-days-late-master-of-the-parthia-tells-of-severe-storm.html | SHIP HERE 2 DAYS LATE; Master of the Parthia Tells of Severe Storm Sunday | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/general-steel-set-to-get-subsidiary.html | GENERAL STEEL SET TO GET SUBSIDIARY | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/big-coal-concern-plans-a-31-split-stockholders-of-pittsburgh.html | BIG COAL CONCERN PLANS A 3-1 SPLIT; Stockholders of Pittsburgh Consolidation to Vote on Proposal Feb. 7 | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/capital-visitors-to-hear-concerts-national-symphony-to-play-for.html | CAPITAL VISITORS TO HEAR CONCERTS; National Symphony to Play for Students Who Will Tour Washington in Spring | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/oklahoma-stays-ahead-in-voting-but-michigan-state-replaces-maryland.html | OKLAHOMA STAYS AHEAD IN VOTING; But Michigan State Replaces Maryland Eleven as No. 2 in Poll of Writers | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/federal-coal-aide-named.html | Federal Coal Aide Named | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/french-order-army-to-bar-new-violence-in-morocco-troops-sent-to-riff.html | French Order Army to Bar New Violence in Morocco; Troops Sent to Riff Area After Berbers Murder European Residents FRENCH PRESSING MOROCCAN CURBS | True | By Camille M. Cianfarraspecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/lederer-goes-77-yards.html | Lederer Goes 77 Yards | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/louis-timblin-drug-executive-is-dead-pfizer-treasurer-led-its.html | ,Louis Timblin, Drug Executive, Is Dead; Pfizer Treasurer Led Its Charity Fund | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/charles-l-newmiller.html | CHARLES L. NEWMILLER | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177909 | B00000563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/city-parcels-bring-782830-at-auction.html | CITY PARCELS BRING $782,830 AT AUCTION | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/cotton-ginnings-rise-total-up-to-nov-14-well-ahead-of-that-for-54.html | COTTON GINNINGS RISE; Total Up to Nov. 14 Well Ahead of That for '54 Crop | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/6-destroyers-suffer-damages-in-storm.html | 6 DESTROYERS SUFFER DAMAGES IN STORM | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/lady-hambleden-has-son.html | Lady Hambleden Has Son | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/justice-black-caracasbound.html | Justice Black Caracas-Bound | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/good-deed-blows-fuse-in-stamford-volunteer-map-ironers-put-city.html | GOOD DEED BLOWS FUSE IN STAMFORD; Volunteer Map Ironers Put City Hall in Darkness, but Project Ends Well | True | By Richard H. Parkespecial To the New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/loan-sought-for-aswan-dam.html | Loan Sought for Aswan Dam | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/little-red-schoolhouse-keeping-its-doors-open.html | Little Red Schoolhouse Keeping Its Doors Open | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/plebiscite-supported-afghan-chieftains-in-favor-of-poll-on-pakistan.html | PLEBISCITE SUPPORTED; Afghan Chieftains in Favor of Poll on Pakistan Soil | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/chinese-in-belgrade-red-trade-delegation-arrives-to-discuss.html | CHINESE IN BELGRADE; Red Trade Delegation Arrives to Discuss Agreement | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/in-the-nation-on-moderation-and-the-democratic-party.html | In The Nation; On 'Moderation' and the Democratic Party | True | By Arthur Krock | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/jordan-to-be-neutral.html | Jordan to Be Neutral | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/benefit-polo-scheduled.html | Benefit Polo Scheduled | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/florida-star-wins-southeastern-run.html | FLORIDA STAR WINS SOUTHEASTERN RUN | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/more-industry-proposed.html | More Industry Proposed | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/text-of-the-address-by-governor-harriman-at-a-democratic-party.html | Text of the Address by Governor Harriman at a Democratic Party Rally in Seattle | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/monroe-knocks-out-juergens.html | Monroe Knocks Out Juergens | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/court-denies-timber-hearing.html | Court Denies Timber Hearing | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/833833-tie-is-final-so-raritan-township-police-lose-in-pay-rise.html | 833-833 TIE IS FINAL; So Raritan Township Police Lose in Pay Rise Vote | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/committee-will-aid-junior-league-ball.html | COMMITTEE WILL AID JUNIOR LEAGUE BALL | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/police-question-mrs-woodward-leaving-hospital-here-she-goes.html | POLICE QUESTION MRS. WOODWARD; Leaving Hospital Here, She Goes Voluntarily to Nassau for a Three-Hour Session | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/revising-the-mcarran-act.html | REVISING THE MCARRAN ACT | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/bernard-j-ferris.html | BERNARD J. FERRIS | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/moves-in-london-small-and-mixed-trading-is-dull-but-close-is-steady.html | MOVES IN LONDON SMALL AND MIXED; Trading Is Dull but Close Is Steady -- Dividends Spur Some Industrials | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/alberta-sets-oil-record.html | Alberta Sets Oil Record | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/floor-is-leased-to-station-wmca-radio-unit-takes-the-13th-story-in.html | FLOOR IS LEASED TO STATION WMCA; Radio Unit Takes the 13th Story in Building Going Up at 415 Madison Avenue | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/guatemalan-bloc-set-10-parties-combine-to-fight-reds-in-elections.html | GUATEMALAN BLOC SET; 10 Parties Combine to Fight Reds in Elections | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/commodity-index-off-eases-from-887-on-thursday-to-886-on-last.html | COMMODITY INDEX OFF; Eases From 88.7 on Thursday to 88.6 on Last Friday. | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/lafayette-beats-madison-13-to-0-pasteresyk-iannozzi-score-lawrence.html | LAFAYETTE BEATS MADISON, 13 TO 0; Pasteresyk, Iannozzi Score -- Lawrence Wins, 19-7, for Nassau Triple A Title | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/montana-ban-upset-on-rail-rate-rises.html | MONTANA BAN UPSET ON RAIL RATE RISES | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mrs-clement-ehret-1.html | MRS. CLEMENT EHRET 1 | True | special to The New York Times. I | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/foreign-policy-issue-an-assessment-of-the-reasons-behind-attacks.html | Foreign Policy Issue; An Assessment of the Reasons Behind Attacks Being Made by the Democrats | True | By James Restonspecial To the New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/dr-david-n-husik.html | DR. DAVID N. HUSIK | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/william-bryan-educator-95-president-of-indiana-u-from-1902-to-1937.html | WILLIAM BRYAN, NEDUCATOR, 95; President of Indiana U. From 1902 to 1937 Dies--Devised 'Curve of Learning' | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/nationalist-china-in-olympics.html | Nationalist China in Olympics | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/steel-extra-charges-up.html | Steel 'Extra' Charges Up | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/bank-reports-on-its-profit.html | Bank Reports on Its Profit | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/argentine-urges-trial-for-peron-federal-judge-also-requests-similar.html | ARGENTINE URGES TRIAL FOR PERON; Federal Judge Also Requests Similar Action Be Taken Against 2 of His Aides | True | By Edward A. Morrowspecial to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/beaverbrook-profit-rises.html | Beaverbrook Profit Rises | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/saudi-arabia-oil-output-up.html | Saudi Arabia Oil Output Up | True | | 1983-10-07 | RE0000177909 | B00000563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/albert-a-reuter-i.html | ALBERT A. REUTER I | True | Special to The New York Times. I | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/canadian-bank-earnings.html | Canadian Bank Earnings | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/russians-translate-nehru-story.html | Russians Translate Nehru Story | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/bertrand-g-burtnf-tti.html | BERTRAND G. BURTNF-TTI | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/nystrom-gains-award-he-is-named-most-valuable-michigan-state-player.html | NYSTROM GAINS AWARD; He Is Named Most Valuable Michigan State Player | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/weed-control-gaining-scientist-reports-a-chemical-revolution-in.html | WEED CONTROL GAINING; Scientist Reports a 'Chemical Revolution' in Decade | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/review-is-asked-on-g-i-dismissals-senators-seek-decision-on-past.html | REVIEW IS ASKED ON G. I. DISMISSALS; Senators Seek Decision on Past Unfavorable Actions in View of New Security Rules | True | By C. P. Trusselbspecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/avco-official-elevated-to-a-vice-presidency.html | Avco Official Elevated To a Vice Presidency | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/vice-president-named-by-american-potash.html | Vice President Named By American Potash | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/silhouette-explained-by-perette-designer.html | Silhouette Explained By Perette Designer | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/deegan-joins-industry-body.html | Deegan Joins Industry Body | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/music-surging-to-top-rosand-violinist-gives-recital-at-town-hall.html | Music: Surging to Top; Rosand, Violinist, Gives Recital at Town Hall | True | E. D. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/new-republic-steel-unit.html | New Republic Steel Unit | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/fiore-defeats-nocero-captures-unanimous-decision-in-st-nicholas.html | FIORE DEFEATS NOCERO; Captures Unanimous Decision in St. Nicholas Arena Bout | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mail-by-breakfast-is-schaffers-hope.html | MAIL BY BREAKFAST IS SCHAFFER'S HOPE | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/tobacco-cut-opposed-congressman-growers-make-lastminute-pleas-to.html | TOBACCO CUT OPPOSED; Congressman, Growers Make Last-Minute Pleas to Benson | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/gala-at-met-to-mark-lily-pons-anniversary.html | Gala at 'Met' to Mark Lily Pons' Anniversary | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/ruhr-strike-averted-steel-workers-to-seek-pay-rise-by-peaceful.html | RUHR STRIKE AVERTED; Steel Workers to Seek Pay Rise by Peaceful Means | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/speech-on-atom-praised-dangers-in-nuclear-detonations-an-in.html | Speech on Atom Praised; Dangers in Nuclear Detonations an in Tensions of War Discussed | True | HORACE PETTIT, M. D. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/reversal-of-a-10-fine-costs-2000-in-fees.html | Reversal of a $10 Fine Costs $2,000 in Fees | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/antartic-truce-renewed.html | 'Antarctic Truce' Renewed | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/second-crisis-in-ten-days-brazil-deputies-block-cafes-bid.html | Second Crisis in Ten Days; BRAZIL DEPUTIES BLOCK CAFE'S BID | True | By Tad Szulcspecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mr-nehru-and-his-visitors.html | MR. NEHRU AND HIS VISITORS | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/harvard-yale-elevens-name-linemen-captains.html | Harvard, Yale Elevens Name Linemen Captains | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/food-overseas-cakes-munich-delicacies-due-for-christmas-viennas.html | Food: Overseas Cakes; Munich Delicacies Due for Christmas -- Vienna's Sacher Torte on East Side | True | By June Owen | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/tv-trend-to-west-is-held-harmful-jackie-cooper-sees-shift-of-all.html | TV TREND TO WEST IS HELD HARMFUL; Jackie Cooper Sees Shift of All Production to the Coast Leading to Stagnation | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/canadian-safe-driving-day.html | Canadian Safe Driving Day | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/lester-patrick-to-see-his-sons-teams-play.html | Lester Patrick to See His Sons' Teams Play | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/that-moscow-subway.html | THAT MOSCOW SUBWAY | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/780000-for-schools-scarsdale-votes-bonds-for-2-new-building.html | $780,000 FOR SCHOOLS; Scarsdale Votes Bonds for 2 New Building Projects | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/welles-to-star-for-city-center-will-do-sixweek-repertory-program-of.html | WELLES TO STAR FOR CITY CENTER; Will Do Six-Week Repertory Program of 'King Lear' and 'Volpone' in January | True | By Louis Calta | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/childrens-toiletries.html | Children's Toiletries | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/priest-heads-musicians.html | Priest Heads Musicians | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/added-to-directorate-of-general-cigar-co.html | Added to Directorate of General Cigar Co. | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/protestant-group-says-catholic-bishops-seek-federal-aid-for.html | Protestant Group Says Catholic Bishops Seek Federal Aid for Parochial Schools | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/pool-at-museum-getting-new-art-goddess-sprightly-figures.html | POOL AT MUSEUM GETTING NEW ART; Goddess, Sprightly Figures Transforming Restaurant of the Metropolitan | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/dr-absalom-wescoat.html | DR. ABSALOM WESCOAT I | True | I Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/yankees-win-at-guam-rout-air-force-nine-by-162-carey-hits-three.html | YANKEES WIN AT GUAM; Rout Air Force Nine by 16-2 -- Carey Hits Three Homers | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/dodgers-mobile-break-off-pact-problem-of-stocking-two-aa-farm-teams.html | DODGERS, MOBILE BREAK OFF PACT; Problem of Stocking Two AA Farm Teams Forces Move by World Champions | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/john-e-clarke-i.html | JOHN E. CLARKE I | True | Special to The New York Times. I | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/miss-ferdon-to-be-wed1-engaged-to-royce-flippin-jr-princeton.html | MISS FERDON TO BE WED1; Engaged to Royce Flippin Jr.,' Princeton Football Captain i | True | Special to The New York Timel. i | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/savings-bank-wins-fight-for-a-branch.html | SAVINGS BANK WINS FIGHT FOR A BRANCH | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/sea-group-picks-head-of-public-relations-unit.html | Sea Group Picks Head Of Public Relations Unit | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/welfare-group-honors-1000.html | Welfare Group Honors 1,000 | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/porgy-reveals-u-s-to-germans-tour-audiences-made-aware-of-humane.html | 'PORGY' REVEALS U. S. TO GERMANS; Tour Audiences Made Aware of Humane, Vital America, Portrayed With Artistry | True | By M. S. Handlerspecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/wood-field-and-stream-success-ratio-fair-in-deer-opener.html | Wood, Field and Stream; Success Ratio Fair in Deer Opener | True | By Raymond R. Campspecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/short-interest-up-on-american-board.html | SHORT INTEREST UP ON AMERICAN BOARD | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/end-of-sea-route-restudied.html | End of Sea Route Restudied | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/tongay-gives-up-on-coast.html | Tongay Gives Up on Coast | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/victor-a-foster-i.html | VICTOR A. FOSTER I | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/ridgefield-park-wins-36-0.html | Ridgefield Park Wins, 36 -- 0 | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/film-producers-shun-television-screen-guild-says-prestige-would.html | FILM PRODUCERS SHUN TELEVISION; Screen Guild Says Prestige Would Suffer Because of Present Video Standards | True | By Thomas M. Pryorspecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/hanne-hallands-trothj-danish-girl-fiancee-of-donald-sozzi-u-s-army.html | HANNE HALLANDS TROTHj; Danish Girl Fiancee of Donald Sozzi, U. S. Army Veteran | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/elected-as-president-of-hospitals-board.html | Elected as President Of Hospital's Board | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/eastland-inquiry-off-illness-delays-hearing-here-on-communism-in.html | EASTLAND INQUIRY OFF; Illness Delays Hearing Here on Communism in Press | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/meeting-in-baghdad.html | MEETING IN BAGHDAD | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/messinger-klein.html | Messinger -- Klein | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/issue-of-common-on-market-today-400000-of-kimberly-clark-corp-shares.html | ISSUE OF COMMON ON MARKET TODAY; 400,000 of Kimberly-Clark Corp. Shares to Be Offered by Blyth Syndicate | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/testifies-in-shooting-housewife-says-that-she-saw-burke-kill-walsh.html | TESTIFIES IN SHOOTING; Housewife Says That She Saw Burke Kill Walsh | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/to-reverse-our-policy-geneva-conference-said-to-indicate-need-for.html | To Reverse Our Policy; Geneva Conference Said to Indicate Need for Revision of Tactics | True | JAMES P. WARBURG. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/regimes-inaction-in-tunis-assailed-many-critics-impatient-with-lack.html | REGIME'S INACTION IN TUNIS ASSAILED; Many Critics Impatient With Lack of Immediate Change and Cautious Approach | True | By Henry Gingerspecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/glenn-martin-convalescing.html | Glenn Martin Convalescing | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/dr-f-j-doolittle.html | DR. F. J. DOOLITTLE | True | Special to The New York Thme. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/t-filedl-talmadgewoodward-wfil.html | t . Filedl , TalmadgeWoodward Wfil | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/elected-to-presidency-of-bryan-houston-inc.html | Elected to Presidency Of Bryan Houston, Inc. | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/luba-a-skyorzovf-rngr2-to-wl-i-h-n-secretariat-aide-will-be-wad-to.html | LUBA A. SKYORZOVf rAGr2 TO W[]i; I H. N. Secretariat Aide Will Be Wad to Paul Hm gafen, } i Who !s With Steel Firm I | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/french-field-offered-air-force-seeks-to-alleviate-tieup-caused-by.html | FRENCH FIELD OFFERED; Air Force Seeks to Alleviate Tie-Up Caused by Strike | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/harvard-to-honor-4-classmatesset-up-scholarship-for-korean-war-dead.html | HARVARD TO HONOR 4; Classmates-Set Up Scholarship for Korean War Dead | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/cassady-no-1-choice-for-big-ten-eleven.html | CASSADY NO. 1 CHOICE FOR BIG TEN ELEVEN | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/briton-would-widen-moscow-air-service.html | BRITON WOULD WIDEN MOSCOW AIR SERVICE | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/9-nations-experts-study-polio-vaccine.html | 9 NATIONS' EXPERTS STUDY POLIO VACCINE | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/subway-victim-to-get-150000-man-who-lost-legs-under-train-after.html | SUBWAY VICTIM TO GET $150,000; Man Who Lost Legs Under Train After Being Mugged Wins Court Award | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/american-exchange-lists-2-more-issues.html | AMERICAN EXCHANGE LISTS 2 MORE ISSUES | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/irene-thirer-elected-post-writer-named-new-york-film-critics-vice.html | IRENE THIRER ELECTED; Post Writer Named New York Film Critics Vice Chairman | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/20000-at-u-j-a-event-110000-raised-at-night-stars-show-at-garden.html | 20,000 AT U. J. A. EVENT; $110,000 Raised at Night Stars Show at Garden | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/chauffeurcook-wives-angered-by-late-trains-in-westchester.html | Chauffeur-Cook Wives Angered By Late Trains in Westchester | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/dr-maudu-glasgow-physician-author.html | DR. MAUDu GLASGOW, PHYSICIAN, AUTHOR | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mischief-comes-high-4-who-flooded-clerics-home-ordered-to-pay-him.html | MISCHIEF COMES HIGH; 4 Who Flooded Cleric's Home Ordered to Pay Him $2,125 | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/preservice-rule-is-denied-to-army-u-s-judge-holds-in-suit-by-8.html | PRE-SERVICE RULE IS DENIED TO ARMY; U. S. Judge Holds in Suit by 8 Soldiers That a Red Past May Not Be Penalized | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/dwyer-thomas-and-forte-form-195556-columbia-basketball-team-nucleus.html | Dwyer, Thomas and Forte Form 1955-56 Columbia Basketball Team Nucleus; LIONS HAVE SPEED, ROSSINI DECLARES Columbia's Coach Looks for Good Season -- Milky, 6-5, a Promising Sophomore | True | By William J. Briordy | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/strauss-sees-u-s-losing-in-science-atomic-energy-chief-warns-russia.html | STRAUSS SEES U. S. LOSING IN SCIENCE; Atomic Energy Chief Warns Russia Is Fast Overtaking Our Engineering Lead | True | By Benjamin Finespecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/hope-for-breaks-is-held-by-cadets-army-scout-concedes-that-navy.html | HOPE FOR 'BREAKS' IS HELD BY CADETS; Army Scout Concedes That Navy Should Be Pre-Game Favorite Saturday | True | By Lincoln A. Werden | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/sports-of-the-times-kicked-for-a-goal.html | Sports of The Times; Kicked for a Goal | True | By Arthur Daley | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/jean-p-wasserman-expert-on-alloys.html | JEAN P. WASSERMAN, EXPERT ON ALLOYS | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/profanity-suits-fail-profanity-suits-fail-oklahoma-judge-dismisses.html | PROFANITY SUITS FAIL PROFANITY SUITS FAIL; Oklahoma Judge Dismisses G. I. Action Against Officer | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/new-york-life-record-policyholders-to-get-dividends-of-93200000-next.html | NEW YORK LIFE RECORD; Policyholders to Get Dividends of $93,200,000 Next Year | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-s-clerk-is-cleared-rooming-house-owner-admits-making-false.html | U. S. CLERK IS CLEARED; Rooming House Owner Admits Making False Accusations | True | | 1983-10-07 | RE0000177909 | B00000563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/future-hospital-likened-to-store-merchandising-good-health.html | FUTURE HOSPITAL LIKENED TO STORE; 'Merchandising' Good Health Advocated by Dr. Rusk at Massachusetts Fete | True | By John H. Fentonspecial To the New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/91day-bills-rate-tops-20year-high-interest-cost-to-treasury-jumps.html | 91-DAY BILLS RATE TOPS 20-YEAR HIGH; Interest Cost to Treasury Jumps to 2.44% -- U. S. Bonds Continue Weak | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/present-mail-deliveries.html | Present Mail Deliveries | True | GEORGE C. MILES. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/no-trash-pickup-thursday.html | No Trash Pick-Up Thursday | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/army-resists-air-force-order-its-planes-will-fly-in-maneuvers-air.html | Army Resists Air Force Order; Its Planes Will Fly in Maneuvers; AIR FORCE RULING RESISTED BY ARMY | True | By Anthony Levierospecial To the New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/floodweakened-span-closed.html | Flood-Weakened Span Closed | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/rail-issue-registered-n-o-t-m-files-plan-to-refund-debt-to-mopac.html | RAIL ISSUE REGISTERED; N. O. T. & M. Files Plan to Refund Debt to Mopac | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/hoboken-plan-approved-city-now-eligible-for-u-s-aid-in-slum.html | HOBOKEN PLAN APPROVED; City Now Eligible for U. S. Aid in Slum Clearing | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/soviet-leaders-assail-west-before-parliament-in-india-russians.html | Soviet Leaders Assail West Before Parliament in India; RUSSIANS SCORE THE WEST IN INDIA | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/silentcity-drive-to-begin-on-horns-mayors-committee-of-40-business.html | SILENT-CITY DRIVE TO BEGIN ON HORNS; Mayor's Committee of 40 Business, Labor and Civic Leaders Charts Crusade | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/jail-term-asked-at-hotel-hearing-but-woman-head-of-lincoln-denies.html | JAIL TERM ASKED AT HOTEL HEARING; But Woman Head of Lincoln Denies City's Charges of Building Violations | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-s-has-no-comment.html | U. S. Has No Comment | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/adelaide-named-site-for-challenge-round.html | Adelaide Named Site For Challenge Round | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/last-huddle-for-the-lions.html | Last Huddle for the Lions | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/miss-pauline-orr-english-professor.html | MISS PAULINE ORR, ENGLISH PROFESSOR | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/slaughters-wife-gets-divorce.html | Slaughter's Wife Gets Divorce | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/proceedings-in-thea-n.html | Proceedings in' the'U. N. | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/joseph-victor-over-cotton.html | Joseph Victor Over Cotton | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/moon-is-on-sale-only-1-an-acre-long-islander-doing-landoffice.html | MOON IS ON SALE, ONLY $1 AN ACRE; Long Islander Doing LandOffice Business in Deeds to Crater Bottomland | True | By Robert K. Plumb | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/union-urges-end-of-dock-agency-i-l-a-would-replace-the-bistate-body.html | UNION URGES END OF DOCK AGENCY; I. L. A. Would Replace the Bi-State Body With One Having Less Power | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/investors-buy-uptown-building-fifth-ave-apartment-house-sold.html | INVESTORS BUY UPTOWN BUILDING; Fifth Ave. Apartment House Sold Subject to Mortgage -- Other Manhattan Deals | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/suburbs-schools-seeking-more-aid-westchester-asks-state-to-be-more.html | SUBURBS SCHOOLS SEEKING MORE AID; Westchester Asks State to Be More Aware of High Cost of Education There | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/george-a-baker.html | GEORGE A. BAKER | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/stevenson-and-2-cabinet-men-to-speak-before-the-first-joint-labor.html | Stevenson and 2 Cabinet Men to Speak Before the First Joint Labor Convention | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/moving-to-top-at-continental-can.html | Moving to Top at Continental Can | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/pope-confirms-report-he-saw-vision-of-christ-during-illness.html | Pope Confirms Report He Saw Vision of Christ During Illness; Authorizes Vision to Back Italian Magazine Story of Experience in 1954 Pope Confirms Report He Saw Vision of Christ During Illness | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/knight-denies-bid-says-he-did-not-ask-mkeldin-to-be-running-mate-in.html | KNIGHT DENIES BID; Says He Did Not Ask M'Keldin to Be Running Mate in 1956 | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/commons-for-subsidy-cut.html | Commons for Subsidy Cut | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/two-sophomores-backs-top-unsung-hero-poll.html | Two Sophomore Backs Top 'Unsung Hero' Poll | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/a-h-atterbury___-95-dies-former-lawyer-here-was-an-1882-graduate-of.html | 0 | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/high-school-sports-in-new-jersey-thanksgiving-means-tackles-as-well.html | High School Sports; In New Jersey, Thanksgiving Means Tackles as Well as Turkeys | True | By William J. Flynn | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/michael-l-condron.html | MICHAEL L. CONDRON | True | I Special to The New York Times. ] | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/gets-union-theological-post.html | Gets Union Theological Post | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/helen-hayes-up-in-theatre-lights-to-stay-the-fulton-renamed-as.html | Helen Hayes Up in Theatre Lights to Stay; The Fulton Renamed as Actress Receives the City Medal | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/jersey-suspends-6-hoffman-aides.html | JERSEY SUSPENDS 6 HOFFMAN AIDES | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/harry-s-lovell.html | HARRY S. LOVELL | True | Special to The New York Timel | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-n-arms-group-to-meet.html | U. N. Arms Group to Meet | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/new-bridge-delays-railroads.html | New Bridge Delays Railroads | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/harriman-scores-bungling-by-gop-on-foreign-policy-in-seattle-talk.html | HARRIMAN SCORES 'BUNGLING' BY G.O.P. ON FOREIGN POLICY; In Seattle Talk He Charges 'Confused and Uncertain' Acts Harm U. S. Prestige CRITICIZES EISENHOWER Holds Comment on Sincerity of Russians at Geneva Lulled the Free World Harriman Sees G.O.P. 'Bungling' In the Handling of Foreign Policy | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/theatre-geraldine-page-is-seen-in-anna-christie.html | Theatre; Geraldine Page Is Seen in 'Anna Christie' | True | ..G | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/guard-desegregation-urged.html | Guard Desegregation Urged | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/i-dr-freierick-munroei.html | I DR. FREIERICK MUNROEI | True | | 1983-10-07 | RE0000177909 | B00000563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/traffic-accidents-dip-death-toll-and-injuries-also-drop-compared.html | TRAFFIC ACCIDENTS DIP; Death Toll and Injuries Also Drop, Compared With '54 | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/timesguild-case-argued-in-court-benvenga-weighs-decision-on-union.html | TIMES-GUILD CASE ARGUED IN COURT; Benvenga Weighs Decision on Union Bid to Arbitrate Copy Editor's Dismissal | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/austria-to-invite-foreign-oil-rigs-accord-on-return-of-rights-to.html | AUSTRIA TO INVITE FOREIGN OIL RIGS; Accord on Return of Rights to Explore and Develop Will Be Published Soon | True | By John MacCormacspecial To the New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/resort-compass-points-to-empire-line-wool-ensemble-yachting-look.html | Resort Compass Points to Empire Line, Wool Ensemble, 'Yachting Look' May Serve As Forerunner of Summer | True | By Carrie Donovan | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/teachers-college.html | TEACHERS COLLEGE | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/newsprint-growth-in-south-stressed.html | NEWSPRINT GROWTH IN SOUTH STRESSED | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/plumbers-name-head-schoermann-succeeds-durkin-as-union-president.html | PLUMBERS NAME HEAD; Schoermann Succeeds Durkin as Union President | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/allen-stresses-teacher-quality-state-commissioner-warns-against.html | ALLEN STRESSES TEACHER QUALITY; State Commissioner Warns Against Meeting Shortage by Lowered Standards | True | By Gene Currivanspecial To the New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/cold-war-rise-forecast.html | 'Cold War' Rise Forecast | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/radio-men-oppose-2-lines-project-union-asks-maritime-board-to-block.html | RADIO MEN OPPOSE 2 LINES' PROJECT; Union Asks Maritime Board to Block Formation of Bulk Cargoes, Inc. | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/nee-murray-fight-draw.html | Nee, Murray Fight Draw | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/for-the-handicapped.html | FOR THE HANDICAPPED | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/cocoa-futures-up-by-30-to-40-points-rubber-also-rises-moves-in.html | COCOA FUTURES UP BY 30 TO 40 POINTS; Rubber Also Rises -- Moves in Coffee Mixed -- Most Markets Are Quiet | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/young-billiard-player-took-his-cue-from-willie-hoppe-cattrano-17.html | Young Billiard Player Took His Cue From Willie Hoppe; Cattrano, 17, Started at 2 With Marbles on Coffee Table Flushing Star Hopes to Gain Heights in 3-Cushion Sport | True | By Moe Berger | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/national-carbide-elevates-2.html | National Carbide Elevates 2 | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/venezuela-sends-art-loans-paintings-to-boston-institute-and-for.html | VENEZUELA SENDS ART; Loans Paintings to Boston Institute and for Tour | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/soviet-rule-seen-in-groups-hands-aides-may-be-the-collective-aides-may-be-the-collective.html | SOVIET RULE SEEN IN GROUP'S HANDS; Aides May Be the 'Collective Leadership' While 2 Top Chiefs Are on Asian Visit | True | By Harry Schwartz | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/methodist-rolls-rise-church-reports-gain-in-year-of-90126-members.html | METHODIST ROLLS RISE; Church Reports Gain in Year of 90,126 Members | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/coalsteel-pool-heads-to-meet.html | Coal-Steel Pool Heads to Meet | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/wifes-rights-favored-u-n-group-would-protect-her-nationality-status.html | WIFE'S RIGHTS FAVORED; U. N. Group Would Protect Her Nationality Status | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/35000-on-gold-coast-strike.html | 35,000 on Gold Coast Strike | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/capt-charles-irving-i.html | CAPT. CHARLES IRVING I | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/apologies-offered-by-ejected-players.html | APOLOGIES OFFERED BY EJECTED PLAYERS | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-s-polar-ship-hoists-antenna-with-balloon.html | U. S. Polar Ship Hoists Antenna With Balloon | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/two-issues-registered-utility-industrial-concerns-propose-new.html | TWO ISSUES REGISTERED; Utility, Industrial Concerns Propose New Financing | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/cyprus-terrorists-kill-briton.html | Cyprus Terrorists Kill Briton | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/big-bend-is-dedicated-mckay-expects-national-park-in-texas-to-be-to.html | BIG BEND IS DEDICATED; McKay Expects National Park in Texas to Be Tourist Haven | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/bombings-laid-to-egypt.html | Bombings Laid to Egypt | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/chain-to-give-900-turkeys.html | Chain to Give 900 Turkeys | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/traffic-cases-at-a-peak-city-gets-72585-fines.html | Traffic Cases at a Peak; City Gets $72,585 Fines | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/art-show-in-newark-21-old-masters-from-u-s-collections-on-view.html | ART SHOW IN NEWARK; 21 Old Masters From U. S. Collections on View Today | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/erbert-peirce-e-official-dies-eired-vice-president-of-the.html | [ERBERT PEIRCE , E. OFFICIAL, DIES; eired Vice President of the International Company. Served in Far East | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/purdue-eleven-honors-krupa.html | Purdue Eleven Honors Krupa | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/i-book-week-to-open-1-event-starting-dec-5-aids-merchant-marine.html | i BOOK WEEK TO OPEN I; 1 Event Starting Dec. 5 Aids Merchant Marine Libraries | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/comic-book-rule-is-put-to-parents.html | COMIC BOOK RULE IS PUT TO PARENTS | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/steel-production-declines-slightly.html | STEEL PRODUCTION DECLINES SLIGHTLY | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-s-plans-to-test-new-typewriter-a-revised-key-board-is-said-to.html | U. S. PLANS TO TEST NEW TYPEWRITER; A Revised Keyboard Is Said to Increase Output by as Much as 35% | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/britain-wants-vote-in-togoland-pushed.html | BRITAIN WANTS VOTE IN TOGOLAND PUSHED | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mosconi-defeats-lauri.html | Mosconi Defeats Lauri | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/british-reassess-visit-of-russians-4power-breakdown-shifts-emphasis.html | BRITISH REASSESS VISIT OF RUSSIANS; 4-Power Breakdown Shifts Emphasis of Tour in Spring From Purely Social Affair | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/alleghany-ruled-not-a-carrier-50-million-stock-issue-voided-u-s.html | Alleghany Ruled Not a Carrier; $50 Million Stock Issue Voided; U. S. COURT VOIDS ALLEGHANY ISSUE | True | | 1983-10-07 | RE0000177909 | B00000563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/bo-dividend-put-on-quarter-basis-payments-on-4-preferred-stock-are.html | B.&O. DIVIDEND PUT ON QUARTER BASIS; Payments on S4 Preferred Stock Are Ordered for the First Time Since 1931 | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/11-die-when-span-collapses.html | 11 Die When Span Collapses | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/gift-horse-accepted-1000pound-iron-statue-may-go-to-elmsford-village.html | GIFT HORSE ACCEPTED; 1,000-Pound Iron Statue May Go to Elmsford Village Hall | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/about-art-and-artists-grand-central-moderns-shows-work-of-23.html | About Art and Artists; Grand Central Moderns Shows Work of 23 Painters and Sculptors | True | D. A. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-n-resolution-on-palestine.html | U. N. Resolution on Palestine | True | JOSHUA H. JUSTMAN, | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/educator-to-go-to-london.html | Educator to Go to London | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/span-closing-delayed-manhattan-bridge-renovation-to-start-tomorrow.html | SPAN CLOSING DELAYED; Manhattan Bridge Renovation to Start Tomorrow | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/waterfee-loss-put-at-3000000-mayor-gets-an-estimate-of-annual.html | WATER-FEE LOSS PUT AT $3,000,000; Mayor Gets an Estimate of Annual Shortage Owing to Old or Faulty Meters RECOUPING OF 70% SEEN Report Calls for Program of Testing Aimed Mainly at 'Slippage' in Devices | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/december-cotton-rises-others-off-prices-close-8-points-higher-to-12.html | DECEMBER COTTON RISES; OTHERS OFF; Prices Close 8 Points Higher to 12 Lower -- Evening Up Is Market Feature | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/new-cabinet-expected.html | New Cabinet Expected | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/brazil-deputies-block-cafes-bid-to-regain-power-chamber-179-to-94.html | BRAZIL DEPUTIES BLOCK CAFE'S BID TO REGAIN POWER; Chamber, 179 to 94, Declares President Unfit for Office -- Army Opposed Him | True | By the United Press. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/hatoyama-is-back-in-premiers-post-japanese-diet-reelects-him-after.html | HATOYAMA IS BACK IN PREMIER'S POST; Japanese Diet Re-elects Him After Party Merger -- Socialist Defeated | True | By Robert Trumbullspecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/yvonne-de-carlo-married.html | Yvonne De Carlo Married | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/high-court-test-on-risk-plan-set-right-of-u-s-to-discharge-aide.html | HIGH COURT TEST ON 'RISK' PLAN SET; Right of U. S. to Discharge Aide From Nonsensitive Position Is Challenged | True | By Luther A. Hustonspecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/army-blueprints-found-papers-on-installations-in-capital-discovered.html | ARMY BLUEPRINTS FOUND; Papers on Installations in Capital Discovered in Ditch | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mergers-barred-for-3-l-i-banks-meadowbrook-franklin-sq-and-security.html | MERGERS BARRED FOR 3 L. I. BANKS; Meadowbrook, Franklin Sq. and Security Institutions Involved in Ruling NO U. S. TREND IMPLIED Acquisitions in Three Cases 'Have Gone Far Enough,' Controller Says | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mitchell-urges-amity-to-labor-disavowing-attacks-he-says-g-o-p.html | MITCHELL URGES AMITY TO LABOR; Disavowing Attacks, He Says G. O. P. Split May Have to Go to President | True | By Joseph A. Loftusspecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/forbes-vote-same-in-recount.html | Forbes Vote Same in Recount | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/issue-of-thruway-is-set-for-dec-7-50-million-bond-sale-will-bring.html | ISSUE OF THRUWAY IS SET FOR DEC. 7; $50 Million Bond Sale Will Bring Total Expressway Financing to $700 Million MUNICIPAL ISSUES OFFERED; SLATED | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mrs-samuel-mitchell.html | MRS. SAMUEL MITCHELL | True | Special to The Ne' York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/2-britons-resign-posts-burgess-maclean-spy-case-given-as-the-reason.html | 2 BRITONS RESIGN POSTS; Burgess - Maclean Spy Case Given as the Reason | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/shipping-news-and-notes-ryan-made-commodore-of-isthmian-fleet-92.html | Shipping News and Notes; Ryan Made Commodore of Isthmian Fleet -- 92 Crossings Set | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/increased-rates-for-gas-opposed-customers-try-to-block-rise-sought.html | INCREASED RATES FOR GAS OPPOSED; Customers Try to Block Rise Sought by Tennessee Transmission Corp. | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/toleradio-merger-voted.html | Toleradio Merger Voted | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mrs-charles-crane-2di.html | MRS. CHARLES CRANE 2DI | True | Special to The New York Times. I | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/cocacola-shows-84-income-rise-net-for-the-first-9-months-of-this.html | COCA-COLA SHOWS 8.4% INCOME RISE; Net for the First 9 Months of This Year Is Equal to $5.39 a Common Share COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/easedalien-law-urged-at-hearing-religious-and-labor-officials-favor.html | EASED-ALIEN LAW URGED AT HEARING; Religious and Labor Officials Favor Higher Quotas, Hit 'National Origins' System Eased Immigration Law Is Urged By Religious and Labor Leaders | True | By Alvin Shustenspecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/johnson-offers-legislative-plan-calls-13-points-a-program-with-a.html | JOHNSON OFFERS LEGISLATIVE PLAN; Calls 13 Points a 'Program With a Heart' -- Senate Speaks at Texas Dinner | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/robert-john-ratner-i.html | ROBERT JOHN RATNER I | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/formosa-wins-in-clash-over-a-buddhist-relic.html | Formosa Wins in Clash Over a Buddhist Relic | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/2-guests-named-by-philharmonic-paray-and-bernstein-among-visiting.html | 2 GUESTS NAMED BY PHILHARMONIC; Paray and Bernstein Among Visiting Conductors Listed for the 1956-57 Season | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/princeton-whoops-it-up-yale-player-burned-in-effigy-in-ivy-victory.html | PRINCETON WHOOPS IT UP; Yale Player Burned in Effigy in Ivy Victory Celebration | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/chicago-asks-housing-aid.html | Chicago Asks Housing Aid | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/malaya-reviving-allout-warfare-british-and-federation-chiefs-plan.html | MALAYA REVIVING ALL-OUT WARFARE; British and Federation Chiefs Plan to Force Surrender of Reds as Result of Raid MALAYA REVIVING ALL-OUT WARFARE | True | By Greg MacGregorspecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/sale-of-company-approved.html | Sale of Company Approved | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/stewardess-is-slain-rejected-suitor-shoots-her-in-plane-then-kills.html | STEWARDESS IS SLAIN; Rejected Suitor Shoots Her in Plane, Then Kills Himself | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/snavely-depauw-coach-quits.html | Snavely, DePauw Coach, Quits | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/by-jeepers-paying-1720-triumphs-in-pimlico-feature-nick-jimmie-next.html | By Jeepers, Paying $17.20, Triumphs in Pimlico Feature; NICK JIMMIE NEXT IN 6-FURLONG DASH By Jeepers Overhauls Tiring Pace-Setter in Stretch -Weal or Woe Is Third | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/indian-bible-acquired-columbia-libraries-get-book-from-sixteen.html | INDIAN BIBLE ACQUIRED; Columbia Libraries Get Book From Sixteen Sixties | True | | 1983-10-07 | RE0000177909 | B00000563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/noren-undergoes-operation.html | Noren Undergoes Operation | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/hope-for-ship-rises-coast-guard-steps-up-search-for-missing.html | HOPE FOR SHIP RISES; Coast Guard Steps Up Search for Missing Freighter | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/8000000th-auto-almost-certain-only-major-work-stoppage-could-hold.html | 8,000,000TH AUTO ALMOST CERTAIN; Only Major Work Stoppage Could Hold '55 Production Below That Many Units | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/the-odds-are-against-you.html | THE ODDS ARE AGAINST YOU | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/california-records-2-tremors.html | California Records 2 Tremors | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/brucker-backs-nike.html | Brucker Backs Nike | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/top-aides-brief-president-copters-fly-some-to-camp-off-for-national.html | Top Aides Brief President; 'Copters Fly Some to Camp; Off for National Security Talks With the President PRESIDENT MEETS SECURITY COUNCIL | True | By Allen Durryspecial To the New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/iraq-asks-israel-for-refugee-land-makes-u-n-plea-for-release-of.html | IRAQ ASKS ISRAEL FOR REFUGEE LAND; Makes U. N. Plea for Release of Resettlement Region — Ridicules Arms Buying | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/paper-maker-plans-a-broad-expansion.html | PAPER MAKER PLANS A BROAD EXPANSION | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/college-set-record-79000-registrations-at-4-city-institutions.html | COLLEGE SET RECORD; 79,000 Registrations at 4 City Institutions Reported | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/gm-held-unfair-to-parts-dealers-company-is-trying-to-kill.html | G. M. HELD UNFAIR TO PARTS DEALERS; Company Is Trying to Kill Competition in Auto Repair Business, Senators Hear | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/dukes-drills-at-n-y-u-knicks-center-tests-knee-in-workout-with.html | DUKES DRILLS AT N. Y. U.; Knicks' Center Tests Knee in Workout With Violet Five | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-ns-durable-charter.html | U. N.'S DURABLE CHARTER | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/formal-bowl-bid-marked-at-ucla-students-stage-celebration-but.html | FORMAL BOWL BID MARKED At U.C.L.A.; Students Stage Celebration, but Sanders Says Bruins Face Rugged Task | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/wall-st-enlists-electronic-tools-broker-uses-one-to-figure-margin.html | WALL ST. ENLISTS ELECTRONIC TOOLS; Broker Uses One to Figure Margin Accounts — Bank Speeds Paper Work | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/100180887-cuts-in-capital-outlay-sought-by-beame-budget-director.html | $100,180,887 CUTS IN CAPITAL OUTLAY SOUGHT BY BEAME; Budget Director Would Give 29 Bureaus Less, 8 More Than Plan Body Asked VOTE RESULT A FACTOR But $82,464,875 Loss From Defeat of Amendment 5 Is More Than Offset BEAME ASKS CUTS IN CAPITAL BUDGET | True | By Paul Crowell | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/copters-fly-14-to-see-president-nixon-and-leading-security-aides.html | 'COPTERS FLY 14 TO SEE PRESIDENT; Nixon and Leading Security Aides Taken to Maryland in four 'Choppers' | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/waste-atom-heat-is-used-by-plant-energy-from-reactors-put-in.html | WASTE ATOM HEAT IS USED BY PLANT; Energy From Reactors Put in Harness at Hanford -Fuel Saving Expected | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-n-deadlock-holds-no-progress-made-on-plan-of-canada-to-admit-18.html | U. N. DEADLOCK HOLDS; No Progress Made on Plan of Canada to Admit 18 | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/stock-holdings-raised-stokely-van-camp-buys-more-capital-city-shares.html | STOCK HOLDINGS RAISED; Stokely-Van Camp Buys More Capital City Shares | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/du-pont-raises-dividend-but-fails-to-split-shares-3-year-and.html | Du Pont Raises Dividend But Fails to Split Shares; $3 Year- End Declaration Brings 1955 Payments to $7, Against $5.50 -Stock Drops 9 3/4 on Exchange DU PONT STEPS UP ITS CASH DIVIDEND | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mrs-leila-b-schroederi.html | MRS. LEILA B. SCHROEDERI | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/smyslov-scores-in-chess-tourney-zagreb-pacesetter-remains-unbeaten.html | SMYSLOV SCORES IN CHESS TOURNEY; Zagreb Pace-Setter Remains Unbeaten With Victory and a Tie for 12-4 Record | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/kelvinator-accord-reached.html | Kelvinator Accord Reached | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/earliest-cards-for-christmas-to-be-shown.html | Earliest Cards For Christmas To Be Shown | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/rent-suit-to-continue-state-loses-move-to-end-test-of-emergency.html | RENT SUIT TO CONTINUE; State Loses Move to End Test of Emergency Laws | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/herman-alter.html | HERMAN ALTER | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/public-relations-head-named.html | Public Relations Head Named | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/coal-pay-rise-delayed-u-s-judge-enjoins-mitchell-order-till-hearing.html | COAL PAY RISE DELAYED; U. S. Judge Enjoins Mitchell Order Till Hearing Is Held | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/greece-in-vote-fight-government-bill-would-end-simple-majority.html | GREECE IN VOTE FIGHT; Government Bill Would End Simple Majority System | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/british-air-record-approved.html | British Air Record Approved | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/grange-aide-sees-farm-policy-lag-master-tells-parley-farmers.html | GRANGE AIDE SEES FARM POLICY LAG; Master Tells Parley Farmers Are Far Ahead of U. S. Thinking on Problem | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/allischalmers-ships-atomsteam-generator.html | Allis-Chalmers Ships Atom-Steam Generator | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/court-upholds-suit-by-towing-company.html | COURT UPHOLDS SUIT BY TOWING COMPANY | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/egypt-bids-italy-become-mediator-nasser-asks-rome-to-deal-with-the.html | EGYPT BIDS ITALY BECOME MEDIATOR; Nasser Asks Rome to Deal With the Western Powers in Cairo's Behalf | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/electronics-plant-bought.html | Electronics Plant Bought | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/kaiser-to-expand-indian-steel-mill-tata-130000000-project-one-of.html | KAISER TO EXPAND INDIAN STEEL MILL; Tata $130,000,000 Project One of Largest Ever Given to an American Concern | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/pole-cites-charge-against-us-in-korea.html | POLE CITES CHARGE AGAINST U.S. IN KOREA | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/volunteers-open-stevenson-drive-2-longtime-friends-head-group.html | VOLUNTEERS OPEN STEVENSON DRIVE; 2 'Long-Time Friends' Head Group — Candidate Declines Comment on Harriman | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/position-on-arms-given-by-sharett-he-asserts-israel-would-buy-from.html | POSITION ON ARMS GIVEN BY SHARETT; He Asserts Israel Would Buy From Reds to Save Nation, but Cites U. S. 'Obligation' | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/mrs-v-s-lippe-jr-has-childi.html | IMrs. V. S. Lippe Jr. Has ChildI | True | | 1983-10-07 | RE0000177909 | B00000563152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/d-h-to-combine-units-pennsylvania-and-susquehanna-divisions-will-be.html | D. & H. TO COMBINE UNITS; Pennsylvania and Susquehanna Divisions Will Be Joined | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/vision-of-christ-believed-unique-catholic-spokesman-says-he-knows.html | VISION OF CHRIST BELIEVED UNIQUE; Catholic Spokesman Says He Knows of No Precedent for Pontiff's Experience | True | By George Dugan | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/the-screen-a-chiller-of-a-thriller-diabolique-a-french-film-at-fine.html | The Screen: A Chiller of a Thriller; 'Diabolique,' a French Film, at Fine Arts | True | By Bosley Crowther | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/wash-state-coach-let-out.html | Wash. State Coach Let Out | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/john-h-michelsen.html | JOHN H. MICHELSEN | True | i Special to The New York Times. I | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/little-league-is-sued-founder-commissioner-cites-breach-of-contract.html | LITTLE LEAGUE IS SUED; Founder - Commissioner Cites Breach of Contract | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/browns-palumbo-set-to-play.html | Browns' Palumbo Set to Play | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/realty-financing.html | REALTY FINANCING | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/tax-settlement-offered-in-korea-seoul-officials-and-foreign.html | TAX SETTLEMENT OFFERED IN KOREA; Seoul Officials and Foreign Concerns Agree on Formula -- Rhee Approval Awaited | True | By Foster Haileyspecial To The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/backruptcy-rise-feared.html | Backruptcy Rise Feared | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/u-s-tax-power-criticized.html | U. S. Tax Power Criticized | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/t-edwin-paisley.html | T. EDWIN PAISLEY | True | { I Special to The New York Times. } | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/white-a-giant-trainee.html | White A Giant Trainee | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/49th-st-parcels-sold-investor-acquires-3-buildings-used-by-ding-ho.html | 49TH ST. PARCELS SOLD; Investor Acquires 3 Buildings Used by Ding Ho Restaurant | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/polishbritish-cemetery-pact.html | Polish-British Cemetery Pact | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/policemens-play-turns-up-a-star-hes-a-motorcycle-man-with-2-widely.html | POLICEMEN'S PLAY TURNS UP A STAR; He's a Motorcycle Man With 2 Widely Differing Roles in Courtroom Drama | True | By Milton Bracker | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/library-branch-dedicated.html | Library Branch Dedicated | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/top-jersey-court-backs-motel-ban-right-of-palisades-park-to-protect.html | TOP JERSEY COURT BACKS MOTEL BAN; Right of Palisades Park to Protest Property Values Is Upheld on Appeal | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/firemen-inspect-lodging-houses.html | Firemen Inspect Lodging Houses | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/colonel-is-tried-as-collaborator-first-graduate-of-west-point.html | COLONEL IS TRIED AS COLLABORATOR; First Graduate of West Point Court-Martialed for Aid to Foe Denies Charge | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/french-music-played-at-santa-barbara-college-opens-series-of-six.html | FRENCH MUSIC PLAYED; Santa Barbara College Opens Series of Six Concerts | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/ortega-praised-here-late-spanish-philosopher-called-great-thinker.html | ORTEGA PRAISED HERE; Late Spanish Philosopher Called Great Thinker | True | | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/jorge-de-cardenas-takes-second-straight-world-star-class-race-cuban.html | Jorge De Cardenas Takes Second Straight World Star Class Race; CUBAN YACHTSMAN SECOND IN SERIES Jorge De Cardenas Trails His Father, Charles, Who Takes Fifth in Third Race | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-22 | 1955-11-22 | https://www.nytimes.com/1955/11/22/archives/foreign-students-to-be-guests.html | Foreign Students to Be Guests | True | Special to The New York Times. | 1983-10-07 | RE0000177909 | B00000563152 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/treasury-marks-time-refinancing-plans-are-delayed-until-market.html | TREASURY MARKS TIME; Refinancing Plans Are Delayed Until Market Settles Down | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/yemen-gives-a-u-s-company-first-oil-and-mining-concession-george-e.html | Yemen Gives a U. S. Company First Oil and Mining Concession; George E. Allen Heads Group That Is to Have Exclusive Rights for Thirty Years U. S. GROUP WINS YEMEN OIL RIGHT | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/cornelia-a-bacon-to-be-bride-jan-14.html | CORNELIA A. BACON TO BE BRIDE JAN. 14 | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/pittsburgh-accepts-invitation-to-sugar-bowl-game-in-new-orleans-jan.html | Pittsburgh Accepts Invitation to Sugar Bowl Game in New Orleans Jan. 2; PANTHERS RIVALS NOT YET SELECTED Pitt Can Use Negro Fullback and Its Fans Will Not Be Segregated, Official Says | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/marie-dionne-must-rest-quintuplet-forced-to-give-up-hope-of.html | MARIE DIONNE MUST REST; Quintuplet Forced to Give Up Hope of Becoming a Nun | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/social-security-checks-for-red-convict-impounded-pending.html | Social Security Checks for Red Convict Impounded Pending Eligibility Study | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/new-york-universitys-quintet-is-expected-to-rebound-from-poor.html | New York University's Quintet Is Expected to Rebound From Poor Season; IMPROVED BENCH HEARTENS VIOLET N.Y.U. Basketball Team Also Adds Back-Court Strength, Lifting Its Prospects | True | By William J. Briordy | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/farm-aid-linked-to-surplus-sales-congress-may-deny-funds-for-output.html | FARM AID LINKED TO SURPLUS SALES; Congress May Deny Funds for Output Curbs, House Member Tells Grange | True | By William M. Blairspecial To The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/stevenson-wins-in-desapio-area-lexington-democratic-club-vote-poses.html | STEVENSON WINS IN DESAPIO AREA; Lexington Democratic Club Vote Poses a Problem for Party Leader | True | By Leo Egan | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/panthers-pleased-by-bid.html | Panthers Pleased by Bid | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/new-colombian-paper-issued.html | New Colombian Paper Issued | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/waterway-policy-of-u-s-is-scored-congressional-group-is-told.html | WATERWAY POLICY OF U. S. IS SCORED; Congressional Group Is Told Inland Carriers Receive 'Unadulterated' Subsidy | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/geraldine-vail-is-wed-married-in-garden-city-to-lieut-henry-g.html | GERALDINE VAIL IS WED; Married in Garden City to Lieut. Henry G. Thresher | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/catholics-assail-indecent-films-bishop-will-renew-crusade-against.html | CATHOLICS ASSAIL INDECENT FILMS; Bishop Will Renew Crusade Against Lax Application of Hollywood Code | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/building-sold-on-3d-avenue-structure-has-7-stores-25-apartments.html | BUILDING SOLD ON 3D AVENUE; Structure Has 7 Stores, 25 Apartments -- Other Transactions Listed | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dr-israel-levin.html | DR. ISRAEL LEVIN | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/vinci-tops-lift-record-u-s-star-betters-mark-for-clean-and-jerk-in.html | VINCI TOPS LIFT RECORD; U. S. Star Betters Mark for Clean and Jerk in India | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/united-cigar-seeks-control-of-bayuk.html | UNITED CIGAR SEEKS CONTROL OF BAYUK | True | | 1983-10-07 | RE0000177910 | B00000563919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/the-screen-queen-bee-new-film-at-loews-state-drones-along.html | The Screen: 'Queen Bee'; New Film at Loew's State Drones Along | True | By Bosley Crowther | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/hope-is-tweodged-sword.html | Hope Is Two-Edged Sword | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/minister-saves-6-in-fire.html | Minister Saves 6 in Fire | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/alford-71-takes-pimlico-mile-race-beats-river-jordan-by-head-boy.html | ALFORD, 7-1, TAKES PIMLICO MILE RACE; Beats River Jordan by Head -- Boy D'Amour Scores in Division of Feature | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/voters-pro-and-con-thanked.html | Voters, Pro and Con, Thanked | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/expansion-is-approved-outboard-marine-will-spend-at-least-12000000.html | EXPANSION IS APPROVED; Outboard, Marine Will Spend at Least $12,000,000 | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/new-york-sextet-will-face-boston-rangers-seek-first-victory-in-4.html | NEW YORK SEXTET WILL FACE BOSTON; Rangers Seek First Victory in 4 Games With Bruins on Garden Ice Tonight | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/carl-mnamara.html | CARL.' M'NAMARA | True | Special' tO The New York 'Imes. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/about-new-york-artist-loses-shop-on-court-rule-by-crows-mile-four.html | About New York; Artist Loses Shop on Court Rule by Crow's Mile -- Four Children Due for Toy Grab | True | By Meyer Berger | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/about-art-exhibitions-and-artists-photos-of-architecture-in-latin.html | About Art Exhibitions and Artists; Photos of Architecture in Latin America Paintings by Canadian at Panoras Gallery | True | By Howard Devreed. A. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/nehru-denies-soviet-atom-bid.html | Nehru Denies Soviet Atom Bid | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/florence-leonard.html | FLORENCE LEONARD | True | Special to The New Zork .mas. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/holovak-gets-new-contract.html | Holovak Gets New Contract | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/commodity-index-rises-figure-for-monday-was-89-against-886-on.html | COMMODITY INDEX RISES; Figure for Monday Was 89 Against 88.6 on Friday | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dr-h-l-caswell-inaugurated-as-head-of-teachers-college.html | Dr. H. L. Caswell Inaugurated as Head of Teachers College | True | By Leonard Buder | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/child-survives-50foot-fall.html | Child Survives 50-Foot Fall | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/many-to-attend-orchestra-fete-joyce-grenfell-will-entertain-on.html | MANY TO ATTEND ORCHESTRA FETE; Joyce Grenfell Will Entertain on Tuesday at Luncheon of Friends of Philharmonic | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/butler-scores-gop-big-deal.html | Butler Scores G.O.P. 'Big Deal' | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/miss-freedgood-troth-senior-at-smith-is-engaged-to-allan-b.html | MISS FREEDGOOD TROTH; Senior at Smith Is Engaged to Allan B. Lefkowitz | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/wheat-soybeans-fall-corn-rises-firmness-in-the-last-causes-partial.html | WHEAT, SOYBEANS FALL; CORN RISES; Firmness in the Last Causes Partial Recoveries From Early Weakness | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/history-of-danish-buckwheat.html | History of Danish Buckwheat | True | C. H. W. HASSELRUS, | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/guilty-in-negro-attack-white-man-convicted-in-case-said-to-be.html | GUILTY IN NEGRO ATTACK; White Man Convicted in Case Said to Be Louisiana's First | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/new-blow-at-police-seen.html | New Blow at Police Seen | True | By Harrison E. Salisburyspecial To the New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/phone-hogs-blamed-baby-dies-while-mother-tries-to-call-for-a.html | PHONE HOGS BLAMED; Baby Dies While Mother Tries to Call for a Physician | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/test-of-the-judges-ruling-on-passports.html | Test of the Judge's Ruling on Passports | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/stock-exchange-names-a-new-vice-president.html | Stock Exchange Names A New Vice President | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/don-juan-story-on-stage-tonight-edwin-j-mayers-travesty-with-a.html | 'DON JUAN STORY ON STAGE TONIGHT; Edwin J. Mayer's 'Travesty With a Moral' Will Bow at the Rooftop Theatre | True | By Louis Calta | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/american-argues-with-soviet-chief-an-engineer-in-india-parries.html | AMERICAN ARGUES WITH SOVIET CHIEF; An Engineer in India Parries Gibes by Khrushchev About Visas and Competition | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/sentenced-officials-named-third-set-of-beria-police-aides-executed.html | Sentenced Officials Named; Third Set of Beria Police Aides Executed by Soviet in Georgia | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/auto-club-picks-carter-noted-driver-racing-director-for-new.html | AUTO CLUB PICKS CARTER; Noted Driver Racing Director for New Organization | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/food-news-the-price-of-eggs-high-levels-are-due-to-continue-through.html | Food News: The Price of Eggs; High Levels Are Due to Continue Through Next Spring Research Won Under Way on Brewing a Cup of Coffee | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/56-tabs-on-sale-dec-1-will-be-attached-to-corner-of-55-auto-license.html | '56 TABS ON SALE DEC. 1; Will Be Attached to Corner of '55 Auto License Plates | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/navy-team-calm-except-for-coach-enldatz-and-aides-mapping-plans-to.html | NAVY TEAM CALM, EXCEPT FOR COACH; Enldatz and Aides Mapping Plans to Avoid Dunking Before Army Game | True | By Lincoln A. Werdenspecial To the New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/photographs-of-korean-art-and-culture-shown.html | Photographs of Korean Art and Culture Shown | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/eden-rejects-proposal-voids-plan-to-invite-russians-to-parley-on.html | EDEN REJECTS PROPOSAL; Voids Plan to Invite Russians to Parley on Mideast Arms | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/head-of-affiliate-gets-merrittchapman-post.html | Head of Affiliate Gets Merritt-Chapman Post | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/churchill-pays-call-on-eden.html | Churchill Pays Call on Eden | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/g-o-p-fund-urged-to-offset-labors-head-of-salute-eisenhower-drive.html | G. O. P. FUND URGED TO OFFSET LABOR's; Head of 'Salute Eisenhower' Drive Says Unions Seek to Elect Democrats | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/new-group-of-beria-aides-executed-in-soviet-georgia.html | New Group of Beria Aides Executed in Soviet Georgia | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/54-immunity-act-praised-by-jurist-hofstadter-says-law-can-guard.html | '54 IMMUNITY ACT PRAISED BY JURIST; Hofstadter Says Law Can Guard Against Subversion and Retain Liberties | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/du-pont-cuts-prices-of-synthetic-fibers.html | DU PONT CUTS PRICES OF SYNTHETIC FIBERS | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/thai-cabinet-shuffle-forecast-in-mounting-political-tensions-press.html | Thai Cabinet Shuffle Forecast In Mounting Political Tensions; Press Attacks on Ministers and Public Discontent With Regime Presage Shifts -- Premier Pibul Remains Strong | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/teachers-seek-practices-code-group-asks-state-to-set-up-agencies.html | TEACHERS SEEK PRACTICES CODE; Group Asks State to Set Up Agencies Similar to Those of Other Professions | True | By Gene Currivanspecial To The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/sherwood-tribute-at-anta-on-tuesday.html | SHERWOOD TRIBUTE AT ANTA ON TUESDAY | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/cattle-exile-stayed-health-bureau-held-lax-in-bronx-farmers-case.html | CATTLE EXILE STAYED; Health Bureau Held Lax in Bronx Farmer's Case | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/factory-takehome-pay-at-peak-as-consumer-prices-hold-line-factory.html | Factory Take-Home Pay at Peak As Consumer Prices Hold Line; Factory Take-Home Pay at Peak As Consumer Prices Hold Line | True | By Joseph A. Loftusspecial To The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/state-is-upheld-on-eviction-law-appellate-division-rules-41-against.html | STATE IS UPHELD ON EVICTION LAW; Appellate Division Rules, 4-1, Against Tenants Refusing to Allow Improvements | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/rabbi-bids-israel-end-zionist-trend.html | RABBI BIDS ISRAEL END ZIONIST TREND | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/elmar-l-high.html | ELMER L. HIGH | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/wagner-to-press-traffic-changes-12month-goal-is-set-for-jaywalk-law.html | WAGNER TO PRESS TRAFFIC CHANGES; 12-Month Goal Is Set for Jaywalk Law, Less Street Parking and More Police | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/u-s-reaction-is-dubious-officials-and-textile-men-scout-idea-of.html | U. S. REACTION IS DUBIOUS; Officials and Textile Men Scout Idea of Drastic Cut by Tokyo COTTON'S EXPORT HALTED BY JAPAN | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/tqdrew-paretti-masonry-official-stone-work-superintendent.html | &tqDREW PARETTI MASONRY OFFICIaL; Stone' Work Superintendent on'Buildings, Highwa and , : ... River. Bridges, Dies at, 64 | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/office-of-future-now-being-built-head-of-socony-vacuum-oil-describes.html | OFFICE OF FUTURE NOW BEING BUILT; Head of Socony-Vacuum Oil Describes the Wonders of Harrison Headquarters | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/sale-of-moon-land-is-sifted-by-state.html | SALE OF MOON LAND IS SIFTED BY STATE | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/bagby-host-to-aides-plans-discussed-for-memorial-concert-to-be-held.html | BAGBY HOST TO AIDES; Plans Discussed for Memorial Concert to Be Held Dec. 2 | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/harriman-assails-gop-power-plan-tells-oregon-rally-policy-of.html | HARRIMAN ASSAILS G.O.P. POWER PLAN; Tells Oregon Rally Policy of Republicans Is Give-Away That Cuts West's Growth Harriman Charges Republicans Hurt West in Power 'Give-Away' | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/p-p-r-advocated.html | P. P. R. Advocated | True | L. O. ROTHSCHILD, | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/felzenberg-kronisch.html | Felzenberg -- Kronisch | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/land-tract-sliding-into-cove.html | Land Tract Sliding Into Cove | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/india-adopts-trbst-law-measure-gives-government-control-over.html | INDIA ADOPTS TRbST LAW; Measure Gives Government | Control Over Business ; | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/israel-says-foe-stirs-incidents-foreign-ministry-charges-egyptians.html | ISRAEL SAYS FOE STIRS INCIDENTS; Foreign Ministry Charges Egyptians Attacked 4 Times in Last 36 Hours | True | By Harry Gilroyspecial To the New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/states-cannot-regulate-pension-funds-in-interstate-industry-union.html | States Cannot Regulate Pension Funds In Interstate Industry, Union Aide Says | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/maternity-unit-to-gain-lafayette-guild-card-party-to-aid.html | MATERNITY UNIT TO GAIN; Lafayette Guild Card Party to Aid Association Monday | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/brazil-stands-firm.html | BRAZIL STANDS FIRM | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/pakistan-gets-u-s-cotton.html | Pakistan Gets U. S. Cotton | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/chatham-six-drops-coach.html | Chatham Six Drops Coach | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/g-m-is-accused-by-heater-maker-independent-testifies-he-was-frozen.html | G. M. IS ACCUSED BY HEATER MAKER; Independent Testifies He Was Frozen Out of Chevrolet Market -- Denial Made | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/woman-112-dies-in-south.html | Woman, 112, Dies in South | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/kyaskys-injured-left-knee-holds-up-in-second-straight-army.html | Kyasky's Injured Left Knee Holds Up in Second Straight Army Scrimmage; BACK MAY START AGAINST MIDDIES Kyasky Counted On by Army for His Kicking -- Squad Set for Saturday Test | True | By Allison Danzigspecial To the New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/yachts-get-repairs-for-havana-sailing.html | YACHTS GET REPAIRS FOR HAVANA SAILING | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/boom-in-business-continues-strong-federal-agency-cites-buying-for.html | BOOM IN BUSINESS CONTINUES STRONG; Federal Agency Cites Buying for Consumer Use, Plus Demand for Equipment | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/curb-on-flood-visitors-urged.html | Curb on Flood Visitors Urged | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/u-n-compromise-on-algeria-fails-arabs-reject-indian-proposal-to.html | U. N. COMPROMISE ON ALGERIA FAILS; Arabs Reject Indian Proposal to Sidetrack Issue in Bid for Return of French | True | By Thomas J. Hamiltonspecial To The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/president-meets-cabinet-at-camp-talks-of-foreign-affairs-and-state.html | PRESIDENT MEETS CABINET AT CAMP; Talks of Foreign Affairs and State of Union Message -- Praises Work of Aides PRESIDENT MEETS CABINET AT CAMP | True | By Allen Druryspecial To The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/malcolm-pro-u-do0t.html | MALCOLM PRO U' D'OO'T | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/city-cited-in-attack-court-rules-chicago-is-liable-for-mob-violence.html | CITY CITED IN ATTACK; Court Rules Chicago Is Liable for Mob Violence Injury | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/stadium-to-seat-110000.html | Stadium to Seat 110,000 | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/newsprint-record-set-chicago-tribunes-mill-made-617-tons-of-paper.html | NEWSPRINT RECORD SET; Chicago Tribune's Mill Made 617 Tons of Paper in a Day | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/new-york-a-c-scores.html | New York A. C. Scores | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/jordan-ratifies-pauley-pact.html | Jordan Ratifies Pauley Pact | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/johnsons-plan-winning-support-but-liberal-group-in-congress-balks.html | JOHNSON'S PLAN WINNING SUPPORT; But Liberal Group in Congress Balks at Gas Proposal -- G.O.P. Replies to Critics | True | By William S. Whitespecial To the New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/discount-rate-unanimous-dallas-reserve-district-twelfth-to-announce.html | DISCOUNT RATE UNANIMOUS; Dallas Reserve District Twelfth to Announce Rise to 2 1/2% | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/georgia-acts-in-school-fight.html | Georgia Acts in School Fight | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/walterbredin-a-p1j3ture-editor-head-of-news-assignments-for-hearst.html | WALTER'BREDIN, A P8j3TURE EDITOR; Head of News Assignments for Hearst Metrotone Dies ruled Television Unit | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/guy-m-howard.html | GUY M. HOWARD | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/lirr-raises-fare-7th-time-since-1947-long-island-fare-to-be-raised.html | L.I.R.R. Raises Fare 7th Time Since 1947; LONG ISLAND FARE TO BE RAISED DEC. 6 | True | By Bernard Stengren | 1983-10-07 | RE0000177910 | B00000563919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/forum-to-hear-john-t-flynn.html | Forum to Hear John T. Flynn | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/edward-boyd-jr.html | EDWARD BOYD JR. | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/titanium-sponge-is-cut-30c-a-pound-primary-form-of-light-metal-used.html | TITANIUM SPONGE IS CUT 30C A POUND; Primary Form of Light Metal Used Chiefly in Jet Engines Reduced to $3.45 Today | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/first-u-n-stamp-of-56-honors-special-agency.html | First U. N. Stamp of '56 Honors Special Agency | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/stocks-in-rally-after-4day-fall-majority-of-shares-traded-turn-in.html | STOCKS IN RALLY AFTER 4-DAY FALL; Majority of Shares Traded Turn in the Same Direction First Time Since Nov. 4 REGAIN MONDAY LOSSES Average Rises 3.69 Points to 328.02 -- 637 Issues Up, 295 Off, 245 Unchanged | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/sultan-prevents-moroccan-clash-urges-union-to-forestall-disorder-at.html | SULTAN PREVENTS MOROCCAN CLASH; Urges Union to Forestall Disorder at Funerals of Nationalist 'Martyrs' | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/quake-center-in-pacific.html | Quake Center in Pacific | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/caldwell-picks-eleven-coach-selects-princetons-all-opponent-team.html | CALDWELL PICKS ELEVEN; Coach Selects Princeton's All- Opponent Team | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/shrine-of-thanksgiving-grave-of-first-white-child-in-new-england-is.html | SHRINE OF THANKSGIVING; Grave of First White Child in New England Is Designated | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/bronx-taxpayer-sold.html | Bronx 'Taxpayer' Sold | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/nazi-doctor-arrested-clauberg-held-in-connection-with-sterilization.html | NAZI DOCTOR ARRESTED; Clauberg Held in Connection With Sterilization Tests | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/promoted-by-crucible-steel-co.html | Promoted by Crucible Steel Co. | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/miss-helen-johnston.html | MISS 'HELEN JOHNSTON | True | Special to The New York Times..' | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/justices-family-reads-to-friends-keogh-his-wife-and-children-begin.html | JUSTICE'S FAMILY READS TO FRIENDS; Keogh, His Wife and Children Begin Book Program Set Up by Brooklyn Library | True | By Lawrence O'Kane | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/social-workers-win-pay-rise.html | Social Workers Win Pay Rise | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/panama-canal-traffic-high.html | Panama Canal Traffic High | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/trial-date-sought-for-railtruck-suit.html | TRIAL DATE SOUGHT FOR RAIL-TRUCK SUIT | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/duplessis-warns-papermakers.html | Duplessis Warns Papermakers | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/wild-ducks-rescued-residents-save-many-from-lake-michigan-oil-slick.html | WILD DUCKS RESCUED; Residents Save Many From Lake Michigan Oil Slick | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/westchester-rites-for-marquis-james.html | WESTCHESTER RITES FOR MARQUIS JAMES | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/contrast-in-method.html | CONTRAST IN METHOD | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/archbishop-shine.html | ARCHBISHOP SHINE | True | Special to The New York 7Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/parent-planning-for-world-urged-need-for-population-policy-as.html | PARENT PLANNING FOR WORLD URGED; Need for Population Policy as 'Explosion' Preventive Told by S. W. Anderson | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dodger-head-hails-studies-made-for-domed-stadium.html | Dodger Head Hails Studies Made for Domed Stadium | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/cain-suspends-hearing.html | Cain Suspends Hearing | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/3-charges-heard-in-nacirema-case-bribery-perjury-payoffs-listed-by.html | 3 CHARGES HEARD IN NACIREMA CASE; Bribery, Perjury, Pay-offs Listed by Bi-State Agency in Opposing Stevedore | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/col-uti-i-klibscheidl.html | COL. UTI I. KLIBSCHEIDL | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/bombay-state-plan-delayed.html | Bombay State Plan Delayed | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/plane-kills-6-men-on-the-ticonderoga.html | PLANE KILLS 6 MEN ON THE TICONDEROGA | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/harman-rutgers-football-coach-is-relieved-after-14-years-in-post.html | Harman, Rutgers Football Coach, Is Relieved After 14 Years in Post; He Will Be Assigned to Other Duties With University -- Burns Mentioned for Job | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/radioactive-materials-stolen.html | Radioactive Materials Stolen | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dr-adolph-franz-sr.html | DR. ADOLPH FRANZ SR. | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/council-raises-its-pay-yonkers-legislators-mayor-vote-1500-salary.html | COUNCIL RAISES ITS PAY; Yonkers Legislators, Mayor Vote $1,500 Salary Increases | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/mrs-edward-m-foote.html | MRs.' EDWARD' M. FOOTE | True | Special to Tile New York Times. ' | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/american-sugar-to-pay-1-extra-years-distributions-to-total-550.html | AMERICAN SUGAR TO PAY $1 EXTRA; Year's Distributions to Total $5.50, Against $4.50 -- Other Dividend News | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/express-rates-cut-export-and-import-shipments-to-cost-25-to-50-less.html | EXPRESS RATES CUT; Export and Import Shipments to Cost 25 to 50% Less | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/survey-will-fish-for-answers-to-angling-hunting-questions-sportsmen.html | Survey Will Fish for Answers To Angling, Hunting Questions; Sportsmen Are Urged to Cooperate With Interviewers as U. S. Agency Seeks Data on Legislative Needs | True | By Gordon S. White Jr. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/killer-to-die-march-16.html | Killer to Die March 16 | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/one-world-of-fashion-at-display.html | One World Of Fashion At Display | True | By Elizabeth Harrison | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/u-n-group-to-meet-in-madrid.html | U. N. Group to Meet in Madrid | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/profit-raised-59-by-southern-rwy-10month-net-equals-1061-a-share.html | PROFIT RAISED 59% BY SOUTHERN RWY.; 10-Month Net Equals $10.61 a Share, Against $6.31 -- Other Rail Reports | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/maria-tallchief-hurts-ankle.html | Maria Tallchief Hurts Ankle | True | | 1983-10-07 | RE0000177910 | B00000563919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/12th-century-ms-sold-collector-here-buys-history-of-jewish-war-for.html | 12TH CENTURY MS. SOLD; Collector Here Buys History of Jewish War for $7,600 | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/article-3-no-title.html | Article 3 — No Title | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/tv-playwrights-56-tom-ewell-and-jane-wyatt-seen-in-daisy-comedy-by.html | TV: Playwrights 56; Tom Ewell and Jane Wyatt Seen in 'Daisy,' Comedy by Summer Locke Elliott | True | By Jack Gould | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/to-fill-jersey-standard-post.html | To Fill Jersey Standard Post | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/inflation-vs-prosperity.html | INFLATION VS. PROSPERITY | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/yule-show-at-library-16-medieval-mss-to-go-on-view-in-main-lobby-to.html | YULE SHOW AT LIBRARY; 16 Medieval Mss. to Go on View in Main Lobby Today | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/china-reds-press-pooling-of-land-number-of-the-cooperatives-doubled.html | CHINA REDS PRESS POOLING OF LAND; Number of the Cooperatives, Doubled in Three Months, Is Now 1,240,000 | True | By Henry R. Liebermanspecial To the New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/warning-is-given-on-yule-thievery-police-head-cautions-public-and.html | WARNING IS GIVEN ON YULE THIEVERY; Police Head Cautions Public and Storekeepers to Be on Alert for Crime | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/egypt-pressing-bank-on-dam-aid-cairo-asks-firm-assurances-in.html | EGYPT PRESSING BANK ON DAM AID; Cairo Asks Firm Assurances in Washington to Finance the Project at Aswan | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/herbert-e-heagney-organist-educator.html | HERBERT E. HEAGNEY, ORGANIST, EDUCATOR | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dance-katherine-dunham-returns-opens-4-week-season-at-broadway.html | Dance: Katherine Dunham Returns; Opens 4-Week Season at Broadway Theatre Beautiful and Glowing in 'Dora' and 'Tango' | True | By John Martin | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/vitally-needed.html | Vitally Needed | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/missions-budget-set-record-7839574-approved-by-presbyterian-board.html | MISSIONS BUDGET SET; Record $7,839,574 Approved by Presbyterian Board | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/daniel-murphy-ballplayer-dies-outfielder-in-early-part-of-century.html | DANIEL MURPHY, BALLPLAYER, DIES,; Outfielder in Early Part of Century With Philadelphia A's Also Was With Giants | True | Special to 'Xne New York 'imes. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/200000-for-charity-raised-at-luncheon.html | $200,000 FOR CHARITY RAISED AT LUNCHEON | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/alien-act-change-called-unlikely-lehman-and-watkins-agree-on-point.html | ALIEN ACT CHANGE CALLED UNLIKELY; Lehman and Watkins Agree on Point — New Yorker Asks 'Shame' of Law Be Erased | True | By John D. Morrisspecial To the New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/cyclotron-current-fatal-to-employe.html | CYCLOTRON CURRENT FATAL TO EMPLOYE | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/frances-economy-disturbs-europe-neighboring-countries-fear-policy.html | FRANCE'S ECONOMY DISTURBS EUROPE; Neighboring Countries Fear Policy of Going It Alone May Be Disastrous Later | True | By Michael L. Hoffmanspecial to the New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/cottons-export-halted-by-japan-shipments-to-u-s-banned-pending-new.html | COTTON'S EXPORT HALTED BY JAPAN; Shipments to U. S. Banned Pending New Rules Aimed at Meeting Protests REACTION HERE DUBIOUS Licenses Ample for Months Believed Outstanding — Import Quota Pushed | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/klein-sees-the-south-doubling-newsprint-output-in-two-years-big.html | Klein Sees the South Doubling Newsprint Output in Two Years; BIG RISE FORESEEN IN U. S. NEWSPRINT | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/military-curbed-in-civilian-trials-judge-bars-courtsmartial-for.html | MILITARY CURBED IN CIVILIAN TRIALS; Judge Bars Courts-Martial for Those Who Accompany Armed Forces Abroad | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/links-burke-to-slaying-another-witness-places-him-at-scene-of-walsh.html | LINKS BURKE TO SLAYING; Another Witness Places Him at Scene of Walsh Murder | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/executive-found-dead-in-hotel.html | Executive Found Dead in Hotel | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/solar-scientists-visit-fordham.html | Solar Scientists Visit Fordham | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/broader-u-n-urged-italian-foreign-minister-in-tokyo-asks-admissions.html | BROADER U. N. URGED; Italian Foreign Minister, in Tokyo, Asks Admissions | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/most-rev-a-h-anstey.html | MOST REV. A. H. ANSTEY | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/con-ed-elects-chairman-president-2-engineers-fill-top-posts-searing.html | Con Ed Elects Chairman, President; 2 Engineers Fill Top Posts — Searing Still Chief Executive | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/george-l-harrison.html | GEORGE L. HARRISON | True | Special to The New York tmes. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/rio-crisis-affects-market-in-coffee-s-futures-strong-others-mixed.html | RIO CRISIS AFFECTS MARKET IN COFFEE; 'S' Futures Strong, Others Mixed — Cocoa, Rubber Ease, Hides Advance | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/liquid-coatings-do-many-a-job-around-home.html | Liquid Coatings Do Many a Job Around Home | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/foreign-whiskies-gaining-in-favor-scotch-imports-rise-92-canadian.html | FOREIGN WHISKIES GAINING IN FAVOR; Scotch Imports Rise 9.2%, Canadian Brands 4.6% Here in 8 Months | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/paperboard-output-up-new-orders-off-in-week-but-backlog-is-539-over.html | PAPERBOARD OUTPUT UP; New Orders Off in Week, but Backlog Is 53.9% Over '54 | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/crash-kills-omalleys-uncle.html | Crash Kills O'Malley's Uncle | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/food-fair-planning-21-shopping-centers.html | FOOD FAIR PLANNING 21 SHOPPING CENTERS | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/scholarship-plan-urged-for-gifted-200-million-yearly-fund-is-sought.html | SCHOLARSHIP PLAN URGED FOR GIFTED; $200 Million Yearly Fund Is Sought to Send 100,000 Youths to College TALENT HELD NEGLECTED Need for U. S. Education Aid is Vital, Speaker at New Jersey Session Says | True | By Benjamin Finespecial To the New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/no-helicopters-wanted.html | NO HELICOPTERS WANTED | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/many-big-dinners-to-mark-holiday-7200-city-prisoners-will-feast.html | MANY BIG DINNERS TO MARK HOLIDAY; 7,200 City Prisoners Will Feast Tomorrow — Rail and Air Travel to Be Heavy | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/u-s-funds-asked-to-help-jobless-union-aide-and-banker-urge-rise-in.html | U. S. FUNDS ASKED TO HELP JOBLESS; Union Aide and Banker Urge Rise in Benefits and New Plants in Distressed Areas | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/advertising-and-marketing-fields.html | Advertising and Marketing Fields | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/daroff-keeps-right-to-use-botany-name.html | DAROFF KEEPS RIGHT TO USE BOTANY NAME | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/c-b-s-drops-plan-on-tv-police-shows-lets-take-a-trip-program-wont.html | C. B. S. DROPS PLAN ON TV POLICE SHOW; 'Let's Take a Trip' Program Won't Journey to Crime Laboratory in Jersey | True | By Val Adams | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/recital-offered-by-henri-deering-pianist-features-works-of.html | RECITAL OFFERED BY HENRI DEERING; Pianist Features Works of Beethoven and Brahms on Town Hall Program | True | J. B. | 1983-10-07 | RE0000177910 | B00000563919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/colombian-flood-routs-5000.html | Colombian Flood Routs 5,000 | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/bioff-estate-is-60325-exlabor-racketeers-widow-asks-to-be.html | BIOFF ESTATE IS $60,325; Ex-Labor Racketeer's Widow Asks to Be Administrator | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/oklahoma-adds-to-football-poll-lead-michigan-state-next-in-coaches.html | Oklahoma Adds to Football Poll Lead; Michigan State Next in Coaches' Vote | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/traditional-service-planned.html | Traditional Service Planned | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/elizabeth-will-is-wed-upstate.html | Elizabeth Will Is Wed Upstate | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/franko-levine.html | 'FRANK'-R.-' LEVTNE | True | Special to The New Yorl Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/debating-foreign-policy-criticism-of-stevensons-position-on.html | Debating Foreign Policy; Criticism of Stevenson's Position on National Issues Questioned | True | FRANK ALTSCHUL, | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/brotherhood-movement-installs-first-president.html | Brotherhood Movement Installs First President | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/samuel-shawkins.html | SAMUEL N. HAWKINS | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/cotton-advances-by-7-to-28-points-persistant-buying-in-nearby.html | COTTON ADVANCES BY 7 TO 28 POINTS; Persistent Buying in Nearby Deaember Brings Firmer Tone to the Market | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/new-air-routes-approved-by-u-s-service-extended-between-southwest.html | NEW AIR ROUTES APPROVED BY U. S.; Service Extended Between Southwest and Northeast -- 6 Lines Are Affected | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/womens-unit-to-meet.html | Women's Unit to Meet | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/veteran-southern-editor-retiring-after-48-years.html | Veteran Southern Editor Retiring After 48 Years | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/de-valera-repudiates-iras-terrorist-drive.html | De Valera Repudiates I.R.A.'s Terrorist Drive | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/50-million-issue-marketed-by-city-group-wins-bonds-at-2658-interest.html | $50 MILLION ISSUE MARKETED BY CITY; Group Wins Bonds at 2.658 % Interest Cost -- Other Municipal Loans MUNICIPAL ISSUES OFFERED, SLATED | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/woodward-case-to-jurors-friday-prosecutor-compiling-list-of-20-or.html | WOODWARD CASE TO JURORS FRIDAY; Prosecutor Compiling List of '20 or More' Witnesses to Testify on Slaying | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/lease-to-cafeteria-concord-group-gets-space-in-levittown-center.html | LEASE TO CAFETERIA; Concord Group Gets Space in Levittown Center | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/false-alarm-rings-true-student-sets-clock-in-error-awakes-to-find.html | FALSE ALARM RINGS TRUE; Student Sets Clock in Error, Awakes to Find Fire | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/guatemala-vote-set-controversial-election-law-adopted-by-assembly.html | GUATEMALA VOTE SET; Controversial Election Law Adopted by Assembly | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/pfeffer-guilty-again-slayer-is-convicted-of-assault-robbery-and.html | PFEFFER GUILTY AGAIN; Slayer Is Convicted of Assault, Robbery and Grand Larceny | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/more-rare-blood-asked-red-cross-still-seeks-donors-of-onegative.html | MORE RARE BLOOD ASKED; Red Cross Still Seeks Donors of O-Negative Type | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/wood-field-and-stream-more-than-score-of-bucks-and-2-bears-catskill.html | Wood, Field and Stream; More Than Score of Bucks and 2 Bears Catskill Harvest First Two Days | True | By Raymond R. Camp | special To The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/sidelights-well-eat-high-off-the-turkey.html | Sidelights Well Eat High Off the Turkey | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/charles-tolley-to-wed-he-is-fiance-of-miss-anne-ellis-van.html | CHARLES TOLLEY TO WED; He Is Fiance of Miss Anne Ellis Van Renesselaer | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/trade-fair-in-57-set-for-coliseum-first-world-exhibition-in-us-is.html | TRADE FAIR IN '57 SET FOR COLISEUM; First World Exhibition in U.S. Is Privately Organized but Government Endorsed 1957 TRADE FAIR SET FOR COLISEUM | True | By Peter Kihss | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/skipper-rescued-in-atlantic.html | Skipper Rescued in Atlantic | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/cypriotes-riot-anew-students-defy-police-batons-in-antibritish.html | CYPRIOTES RIOT ANEW; Students Defy Police Batons in Anti-British Outbreak | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dodgers-acquire-macon-ga-team-class-a-club-is-brooks-13th-minor.html | DODGERS ACQUIRE MACON (GA.) TEAM; Class A Club Is Brooks' 13th Minor Affiliate -- Giants Staying in Polo Grounds | True | By Roscoe McGowen | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/john-g-van-santvoordof-texas-co-dies-manager-of-marinesalesdivision.html | John G. van Santvoord' Texas CO DieS Manager of MarinesaleSDivision Was 60 | True | Special to The New York Times.' | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/east-germans-put-on-west-frontier-soviet-is-said-to-withdraw-troops.html | EAST GERMANS PUT ON WEST FRONTIER; Soviet Is Said to Withdraw Troops Into Interior -- Political Link Implied | True | By M. S. Handler | special To The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/railway-offers-stock-as-rights-western-maryland-holders-may.html | RAILWAY OFFERS STOCK AS RIGHTS; Western Maryland Holders May Subscribe for Common at 1 for 6 Rate, at $41 | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/suffolk-bar-group-elects.html | Suffolk Bar Group Elects | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/foreign-affairs-does-the-u-s-suffer-from-pacromania.html | Foreign Affairs; Does the U. S. Suffer From Pacromania? | True | By C. L. Sulzberger | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/olympic-report-notes-progress-prime-minister-is-optimistic-as.html | OLYMPIC REPORT NOTES PROGRESS; Prime Minister Is Optimistic as Australia Enters Final Year of Preparations | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/german-betters-mark-fritsche-timed-in-1092-for-100meter.html | GERMAN BETTERS MARK; Fritsche Timed in 1.09.2 for 100-Meter Breast-Stroke | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/nashua-out-to-pasture-star-colt-arrives-at-farm-in-kentucky-for.html | NASHUA OUT TO PASTURE; Star Colt Arrives at Farm in Kentucky for Rest | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/music-cesare-siepi-gives-recital-met-basso-presents-a-distinguished.html | Music; Cesare Siepi Gives Recital; 'Met' Basso Presents a Distinguished Concert Solid Fare Performed in Artistic Fashion | True | By Howard Taubman | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/building-rented-by-sales-concern-distributor-of-appliances-takes.html | BUILDING RENTED BY SALES CONCERN; Distributor of Appliances Takes Lease on Structure in Glendale, Queens | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/daughter-to-mrs-david-blair.html | Daughter to Mrs. David Blair | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/two-peronist-generals-held-for-military-trial.html | Two Peronist Generals Held for Military Trial | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/gains-and-losses-in-freedom-cited-yearend-review-tells-of-3-serious.html | GAINS AND LOSSES IN FREEDOM CITED; Year-End Review Tells of 3 'Serious Setbacks' in 1955 but Notes Advances | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/stocks-in-london-unevenly-lower-exceptions-are-electrical-shipping.html | STOCKS IN LONDON UNEVENLY LOWER; Exceptions Are Electrical, Shipping, Copper Groups and Royal Dutch-Shell | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/tongay-going-back-to-cell.html | Tongay Going Back to Cell | True | | 1983-10-07 | RE0000177910 | B00000563919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/sports-of-the-times-strange-decision.html | Sports of The Times; Strange Decision | True | By Arthur Daley | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/royal-society-ship-off-to-antarctic.html | ROYAL SOCIETY SHIP OFF TO ANTARCTIC | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/city-acts-to-bar-strike-on-buses-mayor-calls-conference-for-5-p-m.html | CITY ACTS TO BAR STRIKE ON BUSES; Mayor Calls Conference for 5 P. M. Today -- Settlement Is Deemed Probable | True | By Stanley Levey | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/comparison-of-rail-fares.html | Comparison of Rail Fares | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/israeli-health-exhibit-opens.html | Israeli Health Exhibit Opens | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/andrews-gains-verdict-takes-unanimous-decision-in-bout-with-jimmy.html | ANDREWS GAINS VERDICT; Takes Unanimous Decision in Bout With Jimmy Martinez | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/vincent-w-tunney.html | VINCENT W. TUNNEY | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/pawtucket-card-canceled.html | Pawtucket Card Canceled | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/prince-gourielli-dies-husband-of-helena-rubinstein-beauty-xpert-was.html | PRINCE GOURIELLI DIES; Husband of Helena Rubinstein, Beauty xpert, Was 60 | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/james-b-mlaughlin.html | JAMES B. M'LAUGHLIN | True | S to The New York. Je. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/flu-epidemic-believed-due.html | Flu Epidemic Believed Due | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/6-british-coal-miners-hurt.html | 6 British Coal Miners Hurt | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/mrs-j-peter-hoguet.html | MRS. J, PETER HOGUET | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/judith-saunders-engaged-to-wed-vassar-graduate-fiancee-of-john.html | JUDITH SAUNDERS ENGAGED TO WED; Vassar Graduate Fiancee of John Grenville Bates 3d, Alumnus of Rutgers | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/designer-to-be-honored-for-pinchadwaist-plane.html | Designer to Be Honored For Pinchad-Waist Plane | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/wolfson-obtains-stock-in-foundry-group-gets-more-than-third-of.html | WOLFSON OBTAINS STOCK IN FOUNDRY; Group Gets More Than Third of Stock in Scullin Steel, Rail Car Parts Maker | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/britain-calls-bulgarin-hypocrite-in-india-talk.html | Britain Calls Bulganin Hypocrite in India Talk | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/army-may-revise-security-policies-terming-inductees-risks-for.html | ARMY MAY REVISE SECURITY POLICIES; Terming Inductees 'Risks' for Pro-Service Activity Scored at Senate Inquiry | True | By C. P. Trussellspecial To The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/rumania-cuts-draft-service.html | Rumania Cuts Draft Service | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/flint-axes-found-at-rome-traced-to-200000-b-c-early-man-linked-to.html | Flint Axes Found at Rome Traced to 200,000 B. C.; EARLY MAN LINKED TO ROME BY AXES | True | By Paul Hofmannspecial To The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/mystery-car-tied-to-turbine-drive-british-press-says-ferguson-auto.html | MYSTERY CAR TIED TO TURBINE DRIVE; British Press Says Ferguson Auto Has No Gears, Clutch or a Propeller Shaft FLUID SPINS THE WHEELS To Stop, the Flow Is Reversed -- New Function of Engine Is to Operate Pump | True | By Arthur O. Salzbergerspecial To The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/elected-to-directorate-of-equitable-assurance.html | Elected to Directorate Of Equitable Assurance | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/amherst-elects-king.html | Amherst Elects King | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/mosconi-and-lauri-split.html | Mosconi and Lauri Split | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/mrs-eisenhower-wraps-yule-gifts-she-makes-surprise-visit-to-white.html | MRS. EISENHOWER WRAPS YULE GIFTS; She Makes Surprise Visit to White House After Shopping Session in the Capital | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/baghdad-powers-widen-arms-pact-political-and-economic-ties-are.html | BAGHDAD POWERS WIDEN ARMS PACT; Political and Economic Ties Are Included in Set-Up of Permanent Organization BAGHDAD POWERS WIDEN ARMS PACT | True | By Kennett Lovespecial To The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/menzies-defends-company.html | Menzies Defends Company | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/u-s-plywood-sales-up-65-net-10765-to-highest-levels-in-companys.html | U. S. Plywood Sales Up 65%, Net 107.6% To Highest Levels in Company's History | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/zellerbach-vote-cast-for-merger-gaylord-container-holders-also-vote.html | ZELLERBACH VOTE CAST FOR MERGER; Gaylord Container Holders Also Vote Overwhelmingly to Join Paper Concern | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/watson-rangers-coach-is-scientific-iceman-he-uses-formulas-to-ease.html | Watson, Rangers' Coach, Is Scientific Iceman; He Uses Formulas to Ease the Load on His Shoulders Phil Keeps Goals of Blues in Sight With Production Chart | True | By Joseph C. Nichols | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/editor-to-quit-exile-gainza-paz-expects-to-regain-control-of-la.html | EDITOR TO QUIT EXILE; Gainza Paz Expects to Regain Control of La Prensa | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/british-troops-in-moscow.html | British Troops in Moscow | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/henryw-platt-51-magazine-executive.html | HENRY W. PLATT, 51, MAGAZINE EXECUTIVE | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/norway-chief-backs-nato-tie.html | Norway Chief Backs NATO Tie | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/carrasquel-wade-fined-assessed-100-each-by-league-for-clash-in-ball.html | CARRASQUEL, WADE FINED; Assessed $100 Each by, League for Clash in Ball Game | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/nato-legislators-convene-at-n-y-u.html | NATO LEGISLATORS CONVENE AT N. Y. U. | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/canada-to-finance-part-of-big-pipeline.html | CANADA TO FINANCE PART OF BIG PIPELINE | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/shopping-hints-by-perfume-group-will-help-assure-a-fragrant-gift.html | Shopping Hints by Perfume Group Will Help Assure a Fragrant Gift | True | By Agnes McCarty | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/cellist-makes-debut-ronald-leonard-leonard-of-naumburg-award-heard.html | 'Cellist Makes Debut; Ronald Leonard, Winner of Naumburg Award, Heard in Recital Bow | True | J. B. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/esther-williams-takes-a-dry-role-swim-star-to-act-a-straight-part.html | ESTHER WILLIAMS TAKES A DRY ROLE; Swim Star to Act a Straight Part in Screen Play About a High School Teacher | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/brazils-leaders-ask-martial-law-to-bar-president-chiefs-of-the.html | BRAZIL'S LEADERS ASK MARTIAL LAW TO BAR PRESIDENT; Chiefs of the Armed Forces Back Step to Prevent Cafe From Resuming Office HE SEEKS A COURT WRIT But Congress Begins Action Toward Blocking His Move to End Virtual Arrest BRAZIL'S LEADERS ASK MARTIAL LAW | True | By Tad Szulcspecial To The New York Times. | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/removal-of-cain-from-seattle-hearing-urged-on-board-by-justice.html | Removal of Cain From Seattle Hearing Urged on Board by Justice Department | | Special to The New York Times. | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/mojud-fight-in-court-hosiery-company-secretary-seeks-to-halt-stock.html | MOJUD FIGHT IN COURT; Hosiery Company Secretary Seeks to Halt Stock Deal | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/6-laws-to-enable-housing-reforms-voted-by-council-sweeping-program.html | 6 LAWS TO ENABLE HOUSING REFORMS VOTED BY COUNCIL; Sweeping Program to Avert New Slums Scheduled to Be Established Jan. 1 KEROSENE HEATERS OUT End to Overcrowding in Old Law Tenements Sought -- Dwelling Code Set Up HOUSING REFORMS VOTED BY COUNCIL. | | By Paul Crowell | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/paper-says-vision-spoke-milan-newspaper-reports-pope-heard-christs.html | PAPER SAYS VISION SPOKE; Milan Newspaper Reports Pope Heard Christ's Voice | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/fathers-gaining-draft-deferment-change-in-selective-system-maps.html | FATHERS GAINING DRAFT DEFERMENT; Change in Selective System Maps Early Promotion of 'Youth Movement' | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/puppet-regimes-in-u-n-membership-for-soviet-controlled-nations.html | Puppet Regimes in U. N.; Membership for Soviet-Controlled Nations Called Charter Violation | True | HASAN DOSTI,GEORGE M. DIMITROV,JURAJ SLAVIK,LEONHARD VAHTER,GEORGE B. BESSENYEY,VILIS MASENS, VACLOVAS SIDZIKAUSKAS,STEFAN KORBONSKI,CONSTANTIN VISOIANU. | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/kefauver-visits-johnson.html | Kefauver Visits Johnson | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/mrs-fleur-cowles-remarried-in-west.html | MRS. FLEUR COWLES REMARRIED IN WEST | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/farm-loan-rate-raised-u-s-to-pay-more-to-banks-for-price.html | FARM LOAN RATE RAISED; U. S. to Pay More to Banks for Funds for Price Supports | True | Special to The New York Times. | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/maurok-dugan.html | MAUR! |E.K. DUGAN | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/campbell-atwood.html | Campbell -- Atwood | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/the-reserves-warning-analysis-of-some-motivating-factors-behind-the.html | The Reserve's Warning; Analysis of Some Motivating Factors Behind the Rise in the Discount Rate RISE IN BANK RATE TERMED WARNING | True | Special to The New York Times. | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/transport-news-and-notes-hollandamerica-ship-named-statendam-sabena.html | Transport News and Notes; Holland-America Ship Named Statendam -- Sabena Lines to Buy 8 Helicopters | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dartmouth-eleven-picks-rex.html | Dartmouth Eleven Picks Rex | True | Special to The New York Times. | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/d-j-goell-marries-abby-jane-wershof.html | D. J. GOELL MARRIES ABBY JANE WERSHOF | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/yanks-arrive-on-coast.html | Yanks Arrive on Coast | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/mrs-clara-e-everett.html | MRS. CLARA E. EVERETT | True | Special to The New York Times. | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/riverdale-wins-soccer-title.html | Riverdale Wins Soccer Title | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/g-i-insurance-deadline-near.html | G. I. Insurance Deadline Near | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/party-tonight-will-aid-blind.html | Party Tonight Will Aid Blind | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/howe-williams.html | HOWE WILLIAMS | True | Special to The New York Times. | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/gamma-rays-use-is-demonstrated-esso-research-co-conducts-radiation.html | GAMMA RAYS' USE IS DEMONSTRATED; Esso Research Co. Conducts Radiation Experiments to Cut Output Costs | | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/u-n-lands-warn-on-ousted-arabs-nations-that-foot-refugees-bills.html | U. N. LANDS WARN ON OUSTED ARABS; Nations That Foot Refugees' Bills Advise Israel and Her Neighbors to Compromise | | By Kathleen Teltschspecial To The New York Times. | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/dr-eleanor-f-bouton.html | DR. ELEANOR F. BOUT;:TON | True | [ : .Special to The New York Time.: ] | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/collage-bomb-found-device-put-in-hall-of-womens-dormitory-at-iowa.html | COLLEGE BOMB FOUND; Device Put in Hall of Women's Dormitory at Iowa State | | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/u-n-unit-repeats-stand-on-korea-overrides-soviet-objections-and.html | U. N. UNIT REPEATS STAND ON KOREA; Overrides Soviet Objections and Supports U. S. Move for Final Settlement | | By Lindesay Parrottspecial To The New York Times. | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/hes-got-a-kick-coming-confidence-game-costs-grief-tackle-for-giants.html | HE'S GOT A KICK COMING; Confidence Game Costs Grief, Tackle for Giants, $500 | | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/miss-pearl-carol.html | MISS PEARL CAROL | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/english-teachers-to-convene.html | English Teachers to Convene | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/peruvian-corp-to-move-british-company-will-shift-its-domicile-to.html | PERUVIAN CORP. TO MOVE; British Company Will Shift Its Domicile to Canada | | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/trade-consultations-offered.html | Trade Consultations Offered | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/commissioner-put-out-in-little-league-dispute.html | Commissioner Put Out In Little League Dispute | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/more-scientists-needed.html | MORE SCIENTISTS NEEDED | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/singlestory-plant-in-brooklyn-is-sold.html | SINGLE-STORY PLANT IN BROOKLYN IS SOLD | True | | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/judge-rules-u-s-must-divulge-data-used-in-denying-passports.html | Judge Rules U. S. Must Divulge Data Used in Denying Passports; PASSPORT RULING IS UPSET BY JUDGE | True | By Luther A. Hustonspecial to The New York Times. | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/francis-wrightson-3d.html | FRANCIS WRIGHTSON 3D | True | Special to The New | 1983-10-07 | RE000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/p-s-c-sanctions-utility-issue.html | P. S. C. Sanctions Utility Issue | True | | 1983-10-07 | RE000177910 | B00000563919 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/textile-concern-lifts-profits-94-burlington-industries-clears.html | TEXTILE CONCERN LIFTS PROFITS 94%; Burlington Industries Clears $16,370,000 in the Fiscal Year Ended on Oct. 1 COMPANIES ISSUE INCOME FIGURES | | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/giants-howell-praises-browns-but-coach-says-his-eleven-will-test.html | GIANTS' HOWELL PRAISES BROWNS; But Coach Says His Eleven Will Test Defenses of Cleveland Sunday | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/yields-increased-on-credit-paper-dealers-finance-companies-act-to.html | YIELDS INCREASED ON CREDIT PAPER; Dealers, Finance Companies Act to Meet Rise in Rate on Treasury Bills | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/airplane-maker-lifts-profit-459-north-american-net-at-942-a-share.html | AIRPLANE MAKER LIFTS PROFIT 45.9%; North American Net at $9.42 a Share in Fiscal 1955 -- Sales Up 26.4% | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/new-haven-road-trims-1955-costs-maintenance-expenses-and-staff.html | NEW HAVEN ROAD TRIMS 1955 COSTS; Maintenance Expenses and Staff Reduced -- More Trains Arrive Late | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/student-is-fiance-of-miss-berghold-peter-murray-son-of-aec-aide.html | STUDENT IS FIANCE OF MISS BERGHOLD; Peter Murray, Son of A.E.C. Aide, Will Marry Girl Who Attended Manhattanville | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/queen-to-tour-nigeria-elizabeth-will-fly-in-january-to-british.html | QUEEN TO TOUR NIGERIA; Elizabeth Will Fly in January to British African Colony | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/smyslov-scores-wins-chess-event-russian-defeats-duckstein-for-tenth.html | SMYSLOV SCORES, WINS CHESS EVENT; Russian Defeats Duckstein for Tenth Victory Without Setback in Zagreb Play | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/tighter-air-insurance-sought.html | Tighter Air Insurance Sought | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/tourists-boon-to-swiss.html | Tourists Boon to Swiss | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/university-head-gets-defense-job-president-appoints-furnas-of.html | UNIVERSITY HEAD GETS DEFENSE JOB; President Appoints Furnas of Buffalo -- Also Names Commerce Assistant | True | Special to The New York Times. | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/japans-twoparty-system.html | JAPAN'S TWO-PARTY SYSTEM | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/hobbs-company-sold-fruehauf-trailer-acquires-texas-manufacturer.html | HOBBS COMPANY SOLD; Fruehauf Trailer Acquires Texas Manufacturer | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/tariff-rise-study-urged-in-watches-increase-is-cited-as-example-of.html | TARIFF RISE STUDY URGED IN WATCHES; Increase Is Cited as Example of Inconsistencies in U. S. Economic Policy | True | | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-23 | 1955-11-23 | https://www.nytimes.com/1955/11/23/archives/college-football-notes-ivy-scores-indicate-roundrobin-in-1956.html | College Football Notes; Ivy Scores Indicate Round-Robin in 1956 Should Produce Exciting Games | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177910 | B00000563919 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/deal-closed-in-wisconsin.html | Deal Closed In Wisconsin | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/southeast-asia-bloc-analysis-of-the-organizations-capabilities-and.html | Southeast Asia Bloc; Analysis of the Organization's Capabilities and Weaknesses | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/un-gets-huge-pendulum-that-proves-earths-rotation.html | U.N. Gets Huge Pendulum That Proves Earth's Rotation | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/teacher-is-a-pet.html | Teacher Is a Pet | True | A. W. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/nation-gives-thanks-for-blessings-today-nation-thankful-for-its.html | Nation Gives Thanks For Blessings Today; NATION THANKFUL FOR ITS BLESSINGS | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/eden-visit-not-slated-hagerty-knows-of-no-plan-for-parley-with.html | EDEN VISIT NOT SLATED; Hagerty Knows of No Plan for Parley With Eisenhower | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/plane-in-with-engine-afire.html | Plane In With Engine Afire | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/stock-change-approved-searles-shareholders-vote-to-increase-common.html | STOCK CHANGE APPROVED; Searle's Shareholders Vote to Increase Common | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/the-mayors-housing-reforms.html | THE MAYOR'S HOUSING REFORMS | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/insurance-dividend-soars.html | Insurance Dividend Soars | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/factory-takehome-pay-up.html | Factory Take-Home Pay Up | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/line-wins-fight-to-add-service-american-president-ships-now-may.html | LINE WINS FIGHT TO ADD SERVICE; American President Ships Now May Call at More Ports Around World | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/dr-julius-a-caldwell.html | DR. JULIUS A. CALDWELL | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/michael-matteo-exjustice-herf-member-of-municipal-cour-for-18.html | MICHAEL MATTEO, EX-JUSTICE HERF; Member of Municipal Cour for 18 Years Dies at 71-; Retired Last January | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/ship-passengers-save-two-seamen-physician-and-a-nurse-give-first.html | SHIP PASSENGERS SAVE TWO SEAMEN; Physician and a Nurse Give First Aid After Blast and Fire on Another Freighter | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/pakistani-gets-f-a-o-post.html | Pakistani Gets F. A. O. Post | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/reds-accuse-south-vietnam.html | Reds Accuse South Vietnam | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/cyprus-span-blown-up-terrorists-also-hurl-bombs-at-three-british.html | CYPRUS SPAN BLOWN UP; Terrorists Also Hurl Bombs at Three British Homes | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/ban-on-priest-studied-fbi-and-justice-department-check-louisiana.html | BAN ON PRIEST STUDIED; F.B.I. and Justice Department Check Louisiana Incident | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/bonn-names-chiefs-for-its-new-army.html | BONN NAMES CHIEFS FOR ITS NEW ARMY | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/security-reform-drafted-by-army-new-policy-modifies-some-methods.html | SECURITY REFORM DRAFTED BY ARMY; New Policy Modifies Some Methods That Branded Soldiers as Risks | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/president-shows-continued-gains-doctors-find-no-symptoms-of-fatigue.html | PRESIDENT SHOWS CONTINUED GAINS; Doctors Find No Symptoms of Fatigue From Rise in His Activities | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/dr-isaac3-a-abt-pediu-triuail-87-deadset-up-childrens-hospital.html | DR. ISAAC3 A. ABT, PEDIU, TRIUAIL 87; Dead--Set Up Children's Hospital, Edited Journal | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/blood-center-holiday-red-cross-units-to-be-closed-today-671-pints.html | BLOOD CENTER HOLIDAY; Red Cross Units to Be Closed Today -671 Pints Collected | True | | 1983-10-07 | RE0000177911 | B00000563920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/bishop-in-korea-consecrated.html | Bishop in Korea Consecrated | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/warren-r-anderson.html | WARREN R. ANDERSON | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/diamond-hosiery-names-director-of-advertising.html | Diamond Hosiery Names Director of Advertising | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/flood-in-colombia-spreads.html | Flood in Colombia Spreads | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/financing-completed-4000000-of-debentures-placed-by-goldblatts.html | FINANCING COMPLETED; $4,000,000 of Debentures Placed by Goldblatt's | True | Special to The New York Times | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/recount-indicates-victory-for-state-housing-loans-victory-expected.html | Recount Indicates Victory For State Housing Loans; VICTORY EXPECTED FOR PROPOSITION. 1 | True | By Leo Egan | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/france-urges-arms-plans-of-big-four-be-combined-mods-suggests-u-n.html | France Urges Arms Plans Of Big Four Be Combined; Mods Suggests U. N. Attempt to Unravel Disarmament Snarl by Merging U. S., British, French and Soviet Ideas | True | By Lindesay Parrott | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/ban-fails-to-halt-bank-expansions-three-institutions-forbidden.html | BAN FAILS TO HALT BANK EXPANSIONS; Three Institutions Forbidden Further Mergers, to Open New Offices Instead | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/iran-offers-mediation.html | Iran Offers Mediation | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/two-debutantes-feted-dinner-dance-honors-the-misses-farrelly-and.html | TWO DEBUTANTES FETED; Dinner Dance Honors the Misses Farrelly and McKeon | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/portugal-minister-due-in-u-s.html | Portugal Minister Due in U. S. | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/t-w-u-to-discuss-course-in-merger-quill-calls-a-meeting-of-its-top.html | T. W. U. TO DISCUSS COURSE IN MERGER; Quill Calls a Meeting of Its Top Men on Dec. 5, Date of A. F. L.-C. I. O. Convention | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/woodward-home-was-robbed-in-54-theft-of-40000-gems-from-town-house.html | WOODWARD HOME WAS ROBBED IN '54; Theft of $40,000 Gems From Town House Here Bared -- Widow Set to Face Jury | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/4thround-talks-on-trade-called-geneva-tariff-parley-begins-jan-18-u.html | 4TH-ROUND TALKS ON TRADE CALLED; Geneva Tariff Parley Begins Jan. 18 -- U. S. Eager to Start on Reductions | True | By Michael L. Hoffman | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/air-travels-studied-pentagon-to-name-congress-members-on-u-s-planes.html | AIR TRAVELS STUDIED; Pentagon to Name Congress Members on U. S. Planes | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/walgreen-sales-rise-to-new-high-total-up-nearly-8500000-in-fiscal.html | WALGREEN SALES RISE TO NEW HIGH; Total Up Nearly $8,500,000 in Fiscal Year -- Other Company Reports | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/exaide-deplores-presidents-task-shanley-tells-500-lawyers-meeting.html | EX-AIDE DEPLORES PRESIDENT'S TASK; Shanley Tells 500 Lawyers Meeting Here Weight of Duties Is 'Criminal' | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/saudi-arabia-silent-on-arms.html | Saudi Arabia Silent on Arms | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/the-proceedings-in-the-o-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/new-order-pends-for-unpaid-aides-executive-measure-is-ready-it.html | NEW ORDER PENDS FOR UNPAID AIDES; Executive Measure Is Ready -- It Tightens Conflict of Interest Regulations | True | Special to The New York Times | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/canadas-exports-set-high-for-month.html | CANADA'S EXPORTS SET HIGH FOR MONTH | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/barbara-j-benjamin-is-wed.html | Barbara J. Benjamin Is Wed | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/refugees-in-austria.html | Refugees in Austria | True | JULIUS EPSTEIN | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/services-dispute-still-unsettled-army-to-use-special-unit-in-joint.html | SERVICES DISPUTE STILL UNSETTLED; Army to Use Special Unit in Joint Games -- Its Other Planes May Be Barred | True | By Anthony Leviero | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/eden-picks-group-to-study-security-step-is-outcome-of.html | EDEN PICKS GROUP TO STUDY SECURITY; Step Is Outcome of Maclean-Burgess Spy Case -- Labor Party Has Role on Board | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/work-of-u-s-artists-shown.html | Work of U. S. Artists Shown | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/burns-is-pessimistic.html | Burns Is Pessimistic | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/a-stronger-egypt-feared-by-israel-concern-over-soviet-bloc-arms.html | A STRONGER EGYPT FEARED BY ISRAEL; Concern Over Soviet Bloc Arms Shipments May Stir Preventive War Clamor | True | By Harry Gilroy | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/a-b-davis-downs-edison-tech-1312-touchdown-with-4-minutes-left.html | A. B. DAVIS DOWNS EDISON TECH, 13-12; Touchdown With 4 Minutes Left Decides -- Lincoln of Jersey City Triumphs | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/shortweight-turkeys-found-in-8-city-stores.html | Short-Weight Turkeys Found in 8 City Stores | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/financial-study-for-jamaica.html | Financial Study for Jamaica | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/m-cla_ayl__wo-wes-bride-of-myles-j-mchale-jri-at-stpatricks.html | M. CLA_ AYL__ WO WEO; Bride of Myles J. McHale Jr.I at .St.Patrick's Cathedral I | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/justice-gavagan-voids-a-reindictment-that-is-not-based-upon-new.html | Justice Gavagan Voids a Reindictment That Is Not Based Upon New Evidence | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/jacob-t-schless.html | JACOB T. SCHLESS | True | Special to The N_ew York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/ballet-cuteness-at-city-center-kids-anyway-should-like-jeux.html | Ballet: Cuteness at City Center; Kids, Anyway, Should Like 'Jeux d'Enfants' | True | By John Martin | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/farrell-backs-summer-stage.html | Farrell Backs Summer Stage | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/martin-is-chosen-on-allstar-team-ivy-league-selectors-name.html | MARTIN IS CHOSEN ON ALL-STAR TEAM; Ivy League Selectors Name Princeton Back -- Benham of Columbia Picked | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/noranda-mines-ltd-net-for-9-months-9906000-compared-with-6822000.html | NORANDA MINES, LTD.; Net for 9 Months $9,906,000, Compared With $6,822,000 | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/coke-boogiewoogie-and-gum-not-so-bad-says-pole-after-visit-pole.html | Coke, Boogie-Woogie and Gum Not So Bad, Says Pole After Visit; POLE CRITICIZES ATTACKS ON U. S. | True | By Jack Raymond | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/poisoner-gets-bulk-of-parents-estate.html | POISONER GETS BULK OF PARENTS' ESTATE | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/bank-to-offer-stock-long-island-trust-co-holders-approve-plan-for.html | BANK TO OFFER STOCK; Long Island Trust Co. Holders Approve Plan for Sale | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/51-split-planned-by-union-pacific-action-proposed-for-common-and.html | 5-1 SPLIT PLANNED BY UNION PACIFIC; Action Proposed for Common and Preferred -- $3 Extra Dividend Is Declared | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/cardinal-stepinac-ill-vatican-radio-asks-audience-to-pray-for-his.html | CARDINAL STEPINAC ILL; Vatican Radio Asks Audience to Pray for His Health | True | By Religious News Service. | 1983-10-07 | RE0000177911 | B00000563920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/oistrakh-scores-recital-triumph-carnegie-hall-full-as-soviet.html | OISTRAKH SCORES RECITAL TRIUMPH; Carnegie Hall Full as Soviet Violinist Demonstrates Mastery of His Art | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/iran-arrests-plotter-officials-say-he-instigated-attack-on-premier.html | IRAN ARRESTS PLOTTER; Officials Say He Instigated Attack on Premier Ala | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/a-wreath-of-candy-urged-for-christmas.html | A Wreath of Candy Urged for Christmas | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/august-w-krudener.html | AUGUST W. KRUDENER | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/prices-of-rubber-take-sharp-rise-near-december-at-55-peak-with.html | PRICES OF RUBBER TAKE SHARP RISE; Near December at '55 Peak With Volume Heavy -- Other Commodities Mostly Up | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/flatbush-ave-traffic-slowed.html | Flatbush Ave. Traffic Slowed | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/bus-peace-linked-to-fare-increase-mayor-revives-stalled-talks.html | BUS PEACE LINKED TO FARE INCREASE; Mayor Revives Stalled Talks Between Quill and 8 Lines | True | By Stanley Levey | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/soviet-writers-back-from-u-s.html | Soviet Writers Back From U. S. | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/about-art-and-artists-grand-central-galleries-begins-series-of.html | About Art and Artists; Grand Central Galleries Begins Series of Contemporary Sculpture Shows | True | By Howard Devree | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/spellman-visits-stamp-display.html | Spellman Visits Stamp Display | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/united-gas-elevates-4.html | United Gas Elevates 4 | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/lessae-testifies-on-phone-tap-raid-says-he-was-told-get-rid.html | LESSEE TESTIFIES ON PHONE TAP RAID; Says He Was Told 'Get Rid of This Stuff' Because 'We'll Be Back in 24 Hours' | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/rangers-blank-bruins-as-freeforall-marks-garden-hockey-before-14280.html | Rangers Blank Bruins as Free-for-All Marks Garden Hockey Before 14,280; WORSLEY OF BLUES BEATS BOSTON, 4-0 | True | By Joseph C. Nichols | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/brokers-loans-rates-raised.html | Brokers Loans Rates Raised | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/st-louis-traffic-bonds-voted.html | St. Louis Traffic Bonds Voted | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/testimony-asked-of-g-m-dealers-senate-inquiry-head-seeks-to.html | TESTIMONY ASKED OF G. M. DEALERS; Senate Inquiry Head Seeks to Ease Reprisal Fears -- Notes Signs of 'Control' | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/joseph-h-sherman.html | JOSEPH H. SHERMAN | True | SPecial to The New York Wimes. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/brooks-coulter.html | Brooks--Coulter | True | { Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/tahiti-air-route-set-eisenhower-approves-service-between-hawaii-and.html | TAHITI AIR ROUTE SET; Eisenhower Approves Service Between Hawaii and Isle | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/schooner-rescue.html | Schooner Rescue | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/social-outcast-in-coast-race.html | Social Outcast in Coast Race | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/argentines-get-news-official-holds-press-parley-after-10-years-of.html | ARGENTINES GET NEWS; Official Holds Press Parley After 10 Years of Curb | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/dan-dailey-injured-in-fall.html | Dan Dailey Injured in Fall | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/state-law-asked-on-pension-funds-insurance-executives-want-same.html | STATE LAW ASKED ON PENSION FUNDS; Insurance Executives Want Same Rules for Union Plans as for Those They Rival | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/due-process-on-passports.html | DUE PROCESS ON PASSPORTS | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/christmas-seals.html | CHRISTMAS SEALS | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/nato-ministers-to-meet.html | NATO Ministers to Meet | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/chain-director-named-grayson-robinson-holders-elect-h-r-silverman.html | CHAIN DIRECTOR NAMED; Grayson Robinson Holders Elect H. R. Silverman | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/walker-boxing-inquiry-head.html | Walker Boxing Inquiry Head | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/l-i-lighting-bonds-unsold.html | L. I. Lighting Bonds Unsold | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/giants-heinrich-to-start-sunday-will-direct-eleven-against-browns.html | GIANTS HEINRICH TO START SUNDAY; Will Direct Eleven Against Browns as Conerly Spots Riyals' Defense Flaws | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/israd-votes-extra-budget.html | Israd Votes Extra Budget | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/brown-schedules-penn-rutgers-eleven-replaced-to-conform-with-ivy.html | BROWN SCHEDULES PENN; Rutgers Eleven Replaced to Conform With Ivy Plan | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/chase-may-elaborate-bank-to-give-any-additional-data-on-building.html | CHASE MAY ELABORATE; Bank to Give Any Additional Data on Building Bmid | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/400000000-help-to-farms-studied-benson-calls-plan-a-version-of.html | $400,000,000 HELP TO FARMS STUDIED; Benson Calls Plan a 'Version of a Soil Bank' -- He Assails Foes as Lacking Courage | True | By William M. Blalb | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/to-save-city-landmarks-plans-for-preservation-of-historic-buildings.html | To Save City Landmarks; Plans for Preservation of Historic Buildings in New York Outlined | True | WILLIAM N. JAYME | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/north-sea-storm-strikes-ships.html | North Sea Storm Strikes Ships | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/arthur-b-cronkhite.html | ARTHUR B. CRONKHITE | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/senate-bid-from-idaho-appealed-to-harriman.html | Senate Bid From Idaho Appealed to Harriman | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/soviet-assails-volga-canal-architect.html | Soviet Assails Volga Canal Architect | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/egypt-charges-attack.html | Egypt Charges Attack | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/booklet-explains-homemade-gifts.html | Booklet Explains Homemade Gifts | True | | 1983-10-07 | RE0000177911 | B00000563920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/u-s-deposits-up-at-member-banks-loans-to-business-increase-by.html | U. S. DEPOSITS UP AT MEMBER BANKS; Loans to Business Increase by $118,000,000 Here and $43,000,000 in Chicago | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/british-vessel-in-distress.html | British Vessel in Distress | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/snider-may-top-40o00-outfielders-salary-for-1956-likely-to-set.html | SNIDER MAY TOP $40,O00; Outfielder's Salary for 1956 Likely to Set Dodger Mark | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/charles-c-reynolds.html | CHARLES C. REYNOLDS | True | Special to The New York Tlmei. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/liquor-charges-sifted-state-authority-head-vows-action-against.html | LIQUOR CHARGES SIFTED; State Authority Head Vows Action Against Wrongdoers | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/marshall-rasmusson.html | Marshall -Rasmusson | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/66-french-draftees-seized.html | 66 French Draftees Seized | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/new-callup-due-for-algeria.html | New Call-Up Due for Algeria | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/a-world-trade-fair-here.html | A WORLD TRADE FAIR -- HERE | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/citations-protested-punitive-publicity-is-laid-to-ftc-by-accused.html | CITATIONS PROTESTED; 'Punitive Publicity' Is Laid to F.T.C. by Accused Companies | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/cotton-futures-turn-irregular-close-is-3-points-up-to-25-off-from.html | COTTON FUTURES TURN IRREGULAR; Close Is 3 Points Up to 25 Off From Tuesday's Level, After Opening 2 to 10 Higher | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/wood-field-and-stream-deer-liver-from-catskills-will-provide.html | Wood, Field and Stream; Deer Liver From Catskills Will Provide Tidbits for Many Thanksgiving Tables | True | By Raymond R. Camp | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/senior-backfield-to-test-colgate-kelley-brown-coach-hopes-for-dry.html | SENIOR BACKFIELD TO TEST COLGATE; Kelley, Brown Coach, Hopes for Dry, Fast Field for Providence Game Today | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/books-and-authors.html | Books and Authors | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/no-new-polio-cases-health-department-notes-first-such-day-since.html | NO NEW POLIO CASES; Health Department Notes First Such Day Since July 28 | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/kangaroolike-animal-traced-10-million-years.html | Kangaroo-Like Animal Traced 10 Million Years | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/music-moves-board-city-planners-ask-for-freer-rule-on-live-tunes.html | MUSIC MOVES BOARD; City Planners Ask for Freer Rule on Live Tunes | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/mosconi-takes-cue-match.html | Mosconi Takes Cue Match | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/martinez-takes-christenson-bout-jersey-man-pounds-danish.html | MARTINEZ TAKES CHRISTENSEN BOUT; Jersey Man Pounds Danish Welterweight Champion at Close of 10-Rounder | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/writers-award-in-australia.html | Writers' Award in Australia | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/utility-sells-2-issues.html | Utility Sells 2 Issues | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/faures-cabinet-foresees-ouster-french-premier-and-aides-are.html | FAURE'S CABINET FORESEES OUSTER; French Premier and Aides Are Reported Convinced of Defeat on Voting Issue | True | By Robert C. Doty | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/elected-by-ford-fund-newton-ceenayor-of-denver-to-be-a-vice.html | ELECTED BY FORD FUND; Newton, Ex-Mayor of Denver, to Be a Vice President | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/bombay-peaceful-on-russians-visit-rioting-called-off-and-huge.html | BOMBAY PEACEFUL ON RUSSIANS' VISIT; Rioting Called Off and Huge Throng Turns Out to Honor Two Top Soviet Chiefs | True | By A. M. Rosenthal | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/ruhr-coal-cartel-will-be-smashed.html | RUHR COAL CARTEL WILL BE SMASHED | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/putrament-was-at-u-n.html | Putrament Was at U. N. | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/thomas-c-mbride-inventor-ngineer.html | THOMAS C. M'BRIDE, INVENTOR, NGINEER | True | Skial to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/group-tax-advice-is-slated.html | Group Tax Advice Is Slated | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/servo-on-american-board.html | Servo on American Board | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/white-house-accused.html | White House Accused | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/sultan-in-consultations.html | Sultan in Consultations | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/drexel-wins-crown-beats-rutgers-43-in-middle-atlantic-soccer.html | DREXEL WINS CROWN; Beats Rutgers, 4-3, in Middle Atlantic Soccer Contest | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/meat-group-elects-freirich.html | Meat Group Elects Freirich | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/hearings-likely-on-republic-fund-walter-says-a-house-panel-is.html | HEARINGS LIKELY ON REPUBLIC FUND; Walter Says a House Panel Is Investigating -- Group Defends Its Activities | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/moscow-cheers-british-hamlet-visiting-troupe-despite-its-modest.html | MOSCOW CHEERS BRITISH 'HAMLET'; Visiting Troupe, Despite Its Modest Production, Wins Dozen Curtain Calls | True | By Welles Hangen | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/holdup-admitted-police-say.html | Hold-Up Admitted, Police Say | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/2-papers-criticize-russians.html | 2 Papers Criticize Russians | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/barring-contact-with-west-inability-of-communists-to-compete-with.html | Barring Contact With West; Inability of Communists to Compete With Free Ideas Stressed | True | NIKITA D. ROODKOWSKY | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/boston-concern-fined-real-estate-company-is-cited-for-failure-to.html | BOSTON CONCERN FINED; Real Estate Company Is Cited for Failure to File Reports | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/janus-will-face-audience-tonight-new-comedy-at-plymouth-is-work-of.html | JANUS WILL FACE AUDIENCE TONIGHT; New Comedy at Plymouth Is Work of Carolyn Green -- Three Are Co-Starred | True | By Louis Calta | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/washington-drops-backfield-mentor.html | WASHINGTON DROPS BACKFIELD MENTOR | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/soviet-explodes-biggest-weapon-in-nuclear-series-strauss-indicates.html | SOVIET EXPLODES BIGGEST WEAPON IN NUCLEAR SERIES; Strauss Indicates Its Power Was Equivalent to That of Millions of Tons of TNT | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/susan-w-sattley-bride-in-michigan-she-wears-ivory-gown-at-marriage.html | SUSAN W. SATTLEY BRIDE IN MICHIGAN; She Wears Ivory Gown at Marriage to L. B. Highee in Grosse Pointe Farms | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/aggies-seek-crown-in-texas-encounter.html | AGGIES SEEK CROWN IN TEXAS ENCOUNTER | True | | 1983-10-07 | RE0000177911 | B00000563920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/tv-rights-bought-to-fowler-book-joseph-shaftel-also-plans.html | TV RIGHTS BOUGHT TO FOWLER BOOK; Joseph Shaftel Also Plans Feature-Length Movie of 'The Great Mouthpiece' | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/smith-and-burchett-top-navy-operatives-are-below-par-for-army-game.html | Smith and Burchett, Top Navy Operatives, Are Below Par for Army Game; OWEN AND BEAGLE TO FILL END POSTS | True | By Allison Danzig | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/joins-oil-concerns-board.html | Joins Oil Concern's Board | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/west-point-is-still-undecided-about-halfback-berths-saturday.html | West Point Is Still Undecided About Halfback Berths Saturday | True | By Lincoln A. Werden | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/dehler-irks-adenauer-chancellor-asks-coalition-unit-for-foreign.html | DEHLER IRKS ADENAUER; Chancellor Asks Coalition Unit for Foreign Policy Stand | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/son-of-former-editor-named-times-director.html | Son of Former Editor Named Times Director | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/retrial-for-clemente-appeals-court-rules-for-him-in-longshore.html | RETRIAL FOR CLEMENTE; Appeals Court Rules for Him in Longshore Perjury Case | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/brownell-queried-on-plea-to-ban-cain.html | BROWNELL QUERIED ON PLEA TO BAN CAIN | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/buying-guides-give-adults-a-map-for-bewildering-paths-of-toyland.html | Buying Guides Give Adults a Map For Bewildering Paths of Toyland | True | By Dorothy Barclay | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/gene-fowler-has-surgery.html | Gene Fowler Has Surgery | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/soviet-envoy-visits-arabs.html | Soviet Envoy Visits Arabs | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/mrs-p-h-whitlock-is-remarriedhere.html | MRS. P. H WHITLOCK IS REMARRIEDHERE | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/thanksgiving-opens-season-of-childrens-parties-and-toys-toys-now-in.html | Thanksgiving Opens Season of Children's Parties and Toys; Toys Now in Shops Are Reflection of Adult World | True | By Faith Corrigan | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/soviet-executions.html | SOVIET EXECUTIONS | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/rio-editor-is-released.html | Rio Editor Is Released | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/reverse-edict-nlrb-urged.html | Reverse Edict, N.L.R.B. Urged | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/manhattan-quintet-is-counting-on-speed-to-offset-lack-of-height-no.html | Manhattan Quintet Is Counting on Speed to Offset Lack of Height; NO SENIOR LISTED ON 13-MAN SQUAD | True | By William J. Briordy | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/hunters-rob-bank-of-12000.html | Hunters' Rob Bank of '$12,000 | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/effrat-is-reelected-times-man-still-chairman-of-baseball-writers.html | EFFRAT IS RE-ELECTED; Times Man Still Chairman of Baseball Writers' Group | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/kirk-douglases-have-son.html | Kirk Douglases Have Son | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/israelis-still-in-el-auja.html | Israelis Still in El Auja | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/southern-nitrogen-elects-6.html | Southern Nitrogen Elects 6 | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/mary-stockto_____nn-is-bride-married-in-paramus-n-j.html | MARY-STOCKTO_____NN IS BRIDE|; Married in Paramus,' N. J.,| | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/aec-bars-a-fee-for-dixonyates-repudiates-pact-counsel-cites-dual.html | A.E.C. BARS A FEE FOR DIXON-YATES; REPUDIATES PACT; Counsel Cites Dual Role of Wenzell, Ex-Budget Aide — Company Plans to Sue | True | By Edwin L. Dale Jr. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/new-aide-takes-stock-of-diplomatic-jargon.html | New Aide Takes Stock Of Diplomatic Jargon | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/harriman-opposes-l-i-fare-increases.html | HARRIMAN OPPOSES L. I. FARE INCREASES | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/shipping-news-and-notes-mystic-historical-post-goes-to-old-salt.html | Shipping News and Notes; Mystic Historical Post Goes to Old Salt — Liner in Quick Turnaround | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/business-leases.html | BUSINESS LEASES | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/witness-defines-a-red-he-pictures-a-functionary-as-professional.html | WITNESS DEFINES A RED; He Pictures a Functionary as 'Professional Revolutionary' | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/berlin-canal-is-reopened.html | Berlin Canal Is Reopened | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/soviet-bars-abuse-in-womens-work-industry-instructed-to-stop-heavy.html | SOVIET BARS ABUSE IN WOMEN'S WORK; Industry Instructed to Stop Heavy and Harmful Duties, Union Paper Reports | True | By Harry Schwartz | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/bowl-draft-monday-25-paralyzed-veterans-to-get-trip-to-game-in.html | BOWL 'DRAFT' MONDAY; 25 Paralyzed Veterans to Get Trip to Game in Miami | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/tea-dance-sunday-will-help-nursery.html | TEA DANCE SUNDAY WILL HELP NURSERY | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/notre-dame-flies-west-today.html | Notre Dame Flies West Today | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/use-of-rubber-rises-domestic-output-of-synthetic-reached-peak-in.html | USE OF RUBBER RISES; Domestic Output of Synthetic Reached Peak in October | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/panel-discussion-on-epilepsy.html | Panel Discussion on Epilepsy | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/canadians-urge-review-chamber-cites-gatt-exceptions-and-large-trade.html | CANADIANS URGE REVIEW; Chamber Cites GATT Exceptions and Large Trade Deficit | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/harriman-scores-farmer-squeeze-in-idaho-he-accuses-gop-of-driving.html | HARRIMAN SCORES FARMER 'SQUEEZE'; In Idaho, He Accuses G.O.P. of Driving Down Prices in Sell-Out to 'Interests' | True | By Lawrence E. Davies | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/teachers-take-fast-course-on-exchange-floor-specialists-brief-them.html | Teachers Take Fast Course on Exchange Floor; Specialists Brief Them on Mysteries of Symbols, Delayed Openings and Ordinary, but Complex, Trading | True | By Burton Crane | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/u-s-aides-help-canadians.html | U. S. Aides Help Canadians | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/envoys-meet-27th-time-nothing-settled-after-long-u-sread-chinese.html | ENVOYS MEET 27TH TIME; Nothing Settled After Long U. S.-Red Chinese Talk | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/the-new-haven-runs-late-again-railroad-and-riders-alike-try-to.html | THE NEW HAVEN RUNS LATE AGAIN; Railroad and Riders Alike Try to Fathom Reasons for Frequent Delays | True |  | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/executive-changes.html | EXECUTIVE CHANGES | True |  | 1983-10-07 | RE0000177911 | B00000563920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/rescuers-take-52-from-radar-isle-37-inspecting-texas-tower-110.html | RESCUERS TAKE 52 FROM RADAR ISLE; 37 Inspecting 'Texas Tower' 110 Miles at Sea Had Been Stormbound for 5 Days | True | By John H. Fenton | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/comment-is-declined-but-producers-say-government-has-power-to-take.html | COMMENT IS DECLINED; But Producers Say Government Has Power to Take Action | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/boy-sings-in-terminal-grand-central-throngs-hear-his-rendition-of.html | BOY SINGS IN TERMINAL; Grand Central Throngs Hear His Rendition of Hymns | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/david-inverarity-sr.html | DAVID INVERARITY SR. | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/britain-abandons-old-school-tie-bias-in-search-for-best-walker-cup.html | Britain Abandons Old School Tie Bias In Search for Best Walker Cup Golfers | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/swiss-wont-sell-arms-to-mideast-evidently-think-danger-point.html | SWISS WON'T SELL ARMS TO MIDEAST; Evidently Think Danger Point Reached -- Moscow Envoy Visits the Arab League | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/etchells-wins-havana-star-sail-c-de-cardenas-increases-lead-u-s.html | Etchells Wins Havana Star Sail; C. de Cardenas Increases Lead; U. S. Skipper Beats Defender by 2 1/4 Minutes in Fourth Race for World Title | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/trend-is-lacking-in-london-stocks-market-is-quiet-moves-in.html | TREND IS LACKING IN LONDON STOCKS; Market Is Quiet -- Moves in Industrials Generally Hold to a Few Pence | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/hartsville-beats-pimlico-favorite-royal-battle-75-second-in-fastest.html | HARTSVILLE BEATS PIMLICO FAVORITE; Royal Battle, 7-5, Second in Fastest Six Furlongs of Meet -- Our Year Scores | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/lafayette-gammage.html | LAFAYETTE GAMMAGE | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/womens-clubs-unit-to-move.html | Woman's Clubs Unit to Move | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/knicks-set-back-celtics-115111-new-york-rallies-to-annex-overtime.html | KNICKS SET BACK CELTICS, 115-111; New York Rallies to Annex Overtime Game -- Warriors Top Nationals, 104-101 | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/boy-6-gets-130000-jury-award-goes-to-brooklyn-youngster-struck-by.html | BOY, 6, GETS $130,000; Jury Award Goes to Brooklyn Youngster Struck by Truck | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/france-and-the-u-n.html | FRANCE AND THE U. N. | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/argentine-printers-slow-down.html | Argentine Printers Slow Down | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/wreckage-seen-off-cape-cod.html | Wreckage Seen Off Cape Cod | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/writer-cited-in-south-john-n-popham-of-the-times-gets-education.html | WRITER CITED IN SOUTH; John N. Popham of The Times Gets Education Unit Award | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/tv-true-life-incident-u-s-steel-hour-has-story-of-policeman.html | TV: True Life 'Incident'; 'U. S. Steel Hour' Has Story of Policeman | True | By J. P. Shanley | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/evatt-accuses-bishops-says-2-australian-prelates-sought-to-harm.html | EVATT ACCUSES BISHOPS; Says 2 Australian Prelates Sought to Harm Laborites | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/congress-picks-favorite-poems-if-by-kipling-leads-the-list-of.html | CONGRESS PICKS FAVORITE POEMS; ' If by Kipling Leads the List of Inspirational Choices -- Tennyson Selected | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/dean-who-fought-bias-leaves-post-south-carolina-u-educator-reported.html | DEAN WHO FOUGHT BIAS LEAVES POST; South Carolina U. Educator Reported Ousted After an Attack on Segregation | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/sports-of-the-times-better-late-than-never.html | Sports of The Times; Better Late Than Never | True | By Arthur Daley | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/4-little-leaguers-quit-staff-members-join-deposed-stotz-in-policy.html | 4 LITTLE LEAGUERS QUIT; Staff Members Join Deposed Stotz in Policy Dispute | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/rail-improvements-set-northern-pacific-and-frisco-roads-plan.html | RAIL IMPROVEMENTS SET; Northern Pacific and Frisco Roads Plan Programs | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/shemp-howard-60-of-three-stooges.html | SHEMP HOWARD, 60, OF THREE STOOGES | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/dr-r-l-harris-head-hospital-neuropsychiatrist-manager-of-v-a-unit.html | DR. R. L. HARRIS, HEED HOSPITAL; Neuropsychiatrist, Manager of V. A. Unit in Montrose, N. Y., Dead at Age of 59 | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/bomb-may-be-hoax-devices-in-college-dormitory-did-not-hold.html | BOMB MAY BE HOAX; Devices in College Dormitory Did Not Hold Explosives | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/horse-opera-sequel.html | Horse Opera Sequel | True | R. W. N. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/more-r-f-c-assets-paid-in.html | More R. F. C. Assets Paid In | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/anaconda-votes-a-dividend-of-2-yearend-payment-to-bring-total-for.html | ANACONDA VOTES A DIVIDEND OF $2; Year-End Payment to Bring Total for 1955 to $4.25, Against $3 in 1954 | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/aid-on-floods-asked-senate-group-urges-engineers-to-review-new-york.html | AID ON FLOODS ASKED; Senate Group Urges Engineers to Review New York Reports | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/plea-made-to-aid-areas-of-low-pay-u-s-official-says-private.html | PLEA MADE TO AID AREAS OF LOW PAY; U. S. Official Says 'Private Initiative' Must Provide 'Major Part of Solution' | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/shrine-is-dedicated-for-boston-workers.html | SHRINE IS DEDICATED FOR BOSTON WORKERS | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/how-whys-and-wherefores-of-baseball-draft-clarified-annual-bargain.html | How, Whys and Wherefores of Baseball Draft Clarified; Annual Bargain Hunt to Open Columbus Meeting Monday | True | By John Drebinger | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/betty-neuwirth-married.html | Betty Neuwirth Married | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/syndicate-buys-bronx-building-robert-h-lindy-heads-group-53family.html | SYNDICATE BUYS BRONX BUILDING; Robert H. Lindy Heads Group -- 53-Family Apartment Sold in Another Deal | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/oil-refiners-plan-to-lift-capacity-by-46-to-2582800-bbls-a-day-46.html | Oil Refiners Plan to Lift Capacity By 4.6% to 2,582,800 Bbls. a Day; 4.6% RISE PLANNED IN U. S. OIL OUTPUT | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/united-jewish-appeal-names-head-of-drive.html | United Jewish Appeal Names Head of Drive | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/pro-musica-will-tour-chamber-group-to-visit-ten-european-countries.html | PRO MUSICA WILL TOUR; Chamber Group to Visit Ten European Countries in '56 | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/the-giving-of-thanks.html | THE GIVING OF THANKS | True | | 1983-10-07 | RE0000177911 | B00000563920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/robinson-spars-4-rounds.html | Robinson Spars 4 Rounds | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/u-s-buys-more-pork-2598450-pounds-purchased-to-stabilize-falling.html | U. S. BUYS MORE PORK; 2,598,450 Pounds Purchased to Stabilize Falling Prices | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/kefauver-feels-inclined-to-make-a-bid-for-party-s-56-presidential.html | Kefauver 'Feels Inclined' to Make a Bid For Party's '56 Presidential Nomination | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/fete-for-retired-postal-aide.html | Fete for Retired Postal Aide | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/music-bach-aria-group-program-has-unity-of-mood-and-theme.html | Music: Bach Aria Group; Program Has Unity of Mood and Theme | True | By Ross Parmenter | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/apartment-sold-on-169th-street-property-goes-to-atce-corp-stores.html | APARTMENT SOLD ON 169TH STREET; Property Goes to Atce Corp. -- Stores and Vacant Lots in Other Transactions | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/centre-rejects-bowl-bid.html | Centre Rejects Bowl Bid | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/christmas-city-opens-cross-county-center-in-yonkers-displays-yule.html | CHRISTMAS CITY OPENS; Cross County Center in Yonkers Displays Yule Decorations | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/mortgage-arranged-financing-is-set-for-owner-of-trade-show-building.html | MORTGAGE ARRANGED; Financing Is Set for Owner of Trade Show Building | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/art-work-regained-in-insurance-suit.html | ART WORK REGAINED IN INSURANCE SUIT | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/gail-whitney-to-be-feted.html | Gail Whitney to Be Feted | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/student-is-fiance-of-helen-garside-peter-bulkley-fitz-randolph-who-.html | STUDENT IS FIANCE OF HELEN GARSIDE; [ Peter Bulkley, F/tZ Randolph,[ -Who Attends Yale, Will [ ° Marry.Smith Senior ] | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/stevedore-hearing-remains-unfinished.html | STEVEDORE HEARING REMAINS UNFINISHED | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/reds-seize-3-explorers-2-britons-and-sherpa-guide-detained-in-the.html | REDS SEIZE 3 EXPLORERS; 2 Britons and Sherpa Guide Detained in the Himalayas | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/oil-refinery-for-japan-bank-of-america-loan-in-prospect-for.html | OIL REFINERY FOR JAPAN; Bank of America Loan in Prospect for Facility | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/market-up-again-eases-near-close-approach-of-holiday-turns-brisk.html | MARKET UP AGAIN, EASES NEAR CLOSE; Approach of Holiday Turns Brisk Session Dull -- Union Pacific Jumps 8 Points | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/hanover-bank-elects-trustee.html | Hanover Bank Elects Trustee | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/correlation-21-wins-takes-indian-broom-handicap-in-mud-at-tanforan.html | CORRELATION, 2-1, WINS; Takes Indian Broom Handicap in Mud at Tanforan Track | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/theatre-last-love-of-don-juan-edwin-mayers-comedy-opens-at-rooftop.html | Theatre; 'Last Love of Don Juan'; Edwin Mayer's Comedy Opens at Rooftop | True | By Brooks Atkinson | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/u-s-gives-5-visas-for-russian-visit-agriculture-experts-coming-for.html | U. S. GIVES 5 VISAS FOR RUSSIAN VISIT; Agriculture Experts Coming for Month -- Moscow Invites Group to See Automation | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/celanese-elevates-researcher.html | Celanese Elevates Researcher | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/burke-pleads-insanity-alleged-killer-called-bashful-shy-nice-when.html | BURKE PLEADS INSANITY; Alleged Killer Called 'Bashful, Shy, Nice' When Sober | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/jersey-bell-moving-commercial-office.html | JERSEY BELL MOVING COMMERCIAL OFFICE | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/statue-of-peace-suggested.html | Statue of Peace Suggested | True | ANNE FREMANTLE | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/great-northern-raises-earnings-10-months-net-27712068-up-from.html | GREAT NORTHERN RAISES EARNINGS; 10 Months Net $27,712,068, Up From $20,441,669 -- Other Railway Reports | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/private-power-wins-in-election-in-west.html | PRIVATE POWER WINS IN ELECTION IN WEST | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/dies-in-fall-through-sky-light.html | Dies in Fall Through Skylight | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/ann-wakefield-married.html | Ann Wakefield Married | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/college-football-notes-pass-declining-as-an-offensive-weapon.html | College Football Notes; Pass Declining as an Offensive Weapon, Figures on Top Ten Teams Reveal | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/nunzio-marino.html | NUNZIO MARINO | True | SpeCtal to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/gen-s-l-irwin-s-deado-retired-in-52-as-commander-of-forces-in.html | GEN. S. L. IRWIN, 'S DEADo.; Retired in '52 as Commander of Forces in Austria | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/4-policemen-face-trial-on-conduct-character-witnesses-for-an.html | 4 POLICEMEN FACE TRIAL ON CONDUCT; Character Witnesses for an Ex-Convict Are Accused of Violating Regulation | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/israel-maps-u-n-protest-charges-continued-recent-egyptian.html | ISRAEL MAPS U. N. PROTEST; Charges Continued 'Recent Egyptian Aggression' | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/sidelights-slogan-for-steel-wait-till-1970.html | Sidelights; Slogan for Steel: Wait Till 1970 | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/betty-brown-married-bride-in-ceremony-here-ofi-edward-william-korn-.html | BETTY BROWN MARRIED; Bride in Ceremony Here ofI Edward William Korn / | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/coop-suites-purchased.html | Co-op' Suites Purchased | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/offer-to-buy-stock-accepted.html | Offer to Buy Stock Accepted | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/schary-upholds-rights-of-movies-producer-asks-line-between.html | SCHARY UPHOLDS RIGHTS OF MOVIES; Producer Asks Line Between Criticism and Censorship in Reply to Bishops | True | By Thomas M. Pryor | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/baby-selling-charged-canadian-accused-of-bringing-expectant-mother.html | BABY-SELLING CHARGED; Canadian Accused of Bringing Expectant Mother Here | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/butler-speeches-planned.html | Butler Speeches Planned | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/mother-m-sylvester.html | MOTHER M. SYLVESTER | True | Special to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/trip-to-spain-set-for-steve-allen-comedian-plans-whirlwind-visit-to.html | TRIP TO SPAIN SET FOR STEVE ALLEN; Comedian Plans Whirlwind Visit to Make TV Film for His 'Tonight' Program | True | By Val Adams | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/oil-allowable-raised-oklahoma-sets-2month-level-at-582000-barrels-a.html | OIL ALLOWABLE RAISED; Oklahoma Sets 2-Month Level at 582,000 Barrels a Day | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/eisenhower-acts-to-resume-role-of-party-leader-will-meet-hall-on.html | EISENHOWER ACTS TO RESUME ROLE OF PARTY LEADER; Will Meet Hall on Monday and See Congress Chiefs Early Next Month | True | By Allen Drury | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/47-young-women-bow-at-ball-here-girls-are-honor-guests-at-seventh.html | 47 YOUNG WOMEN BOW AT BALL HERE; Girls Are Honor Guests at Seventh Annual Debutante Fete at the Plaza | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/world-pact-eases-samples-imports.html | WORLD PACT EASES SAMPLES IMPORTS | True | Special to The New York Times. | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/drop-in-soybeans-unsettles-grains-former-34-to-2-34-cents-off-wheat.html | DROP IN SOYBEANS UNSETTLES GRAINS; Former 3/4 to 2 3/4 Cents Off -- Wheat 3/8 to 1/2 Down -- Corn Falls 1/2 to 3/4 | True | Special to The New York Times. | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/ousted-teacher-gets-court-trial-highest-state-tribunal-rules-for-dr.html | OUSTED TEACHER GETS COURT TRIAL; Highest State Tribunal Rules for Dr. Hughes, Dropped by Hunter as Communist | True | By Warren Weaver Jr. | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/tv-culture-doesnt-pay-so-commercial-british-video-cuts-down-on.html | TV CULTURE DOESN'T PAY; So Commercial British Video Cuts Down on Output | True | Special to The New York Times. | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/celler-calls-for-halt-house-judiciary-chairman-is-gratified-at.html | CELLER CALLS FOR HALT; House Judiciary Chairman Is 'Gratified' at Gidney Action | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/a-e-c-makes-staff-changes.html | A. E. C. Makes Staff Changes | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/queens-girl-to-be-wed-joan-andolshek-engaged-to-stanley-a-werner.html | QUEENS GIRL TO BE WED; Joan Andolshek Engaged to Stanley A. Werner Jr. | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/structural-steel-plant-sold.html | Structural Steel Plant Sold | True | Special to The New York Times. | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/cornell-favored-over-penn-today-big-red-will-seek-to-better-500.html | CORNELL FAVORED OVER PENN TODAY; Big Red Will Seek to Better 500 Mark -- Quakers Hope to Break Losing Skein | True | Special to The New York Times. | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/redandwhite-planned-for-stop-signs-in-state.html | Red-and-White Planned For Stop Signs in State | True | Special to The New York Times. | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/dulles-may-answer-critics.html | Dulles May Answer Critics | True | Special to The New York Times. | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/actress-sells-home-tallulah-bankheads-country-estate-goes-in-cash.html | ACTRESS SELLS HOME; Tallulah Bankhead's Country Estate Goes in Cash Deal | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/u-s-citizen-upheld-over-vote-in-greece.html | U. S. CITIZEN UPHELD OVER VOTE IN GREECE | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/ftc-cites-10-more-on-insurance-ads-industry-leaders-accused-of.html | F.T.C. CITES 10 MORE ON INSURANCE ADS; Industry Leaders Accused of Misrepresenting Their Health Policy Benefits | True | Special to The New York Times. | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/miss-van-curan-_____troth1-ishe-will-be-wed-in-june-to1-lawrence.html | MISS VAN CURAN_____'S TROTH1; iShe Will Be. Wed in .June to1 - Lawrence Reynolds Pugh I | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/in-the-nation-judge-youngdahl-makes-the-challenge-complete.html | In The Nation; Judge Youngdahl Makes the Challenge Complete | True | By Arthur Knock | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/thanksgiving.html | Thanksgiving | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/william-h-hardwick.html | WILLIAM H. HARDWICK | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/edward-f-mulligan.html | EDWARD F. MULLIGAN | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/newsprint-curbs-threat-in-quebec-duplessis-repeats-warning.html | NEWSPRINT CURBS THREAT IN QUEBEC; Duplessis Repeats Warning Provincial Newspapers Must Be Served First | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/france-and-iran-sign-pact.html | France and Iran Sign Pact | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/greenwich-deal-on-water-voted-town-may-appeal-approval-by.html | GREENWICH DEAL ON WATER VOTED; Town May Appeal Approval by Connecticut Board of Contract by 2 Concerns | True | By Richard H. Parke | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/commodity-index-falls-tuesdays-price-level-dipped-to-888-from-89-on.html | COMMODITY INDEX FALLS; Tuesday's Price Level Dipped to 88.8 From 89 on Monday | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/zellerbachs-sales-show-10-increase.html | ZELLERBACH'S SALES SHOW 10% INCREASE | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/harry-w-blake.html | HARRY W. BLAKE | True | Special to The New York Times. | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/hat-dumping-denied-importer-challenges-alex-rose-on-czechoslovak.html | HAT 'DUMPING' DENIED; Importer Challenges Alex Rose on Czechoslovak Deals | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/austrian-booters-win-defeat-wales-21-in-match-marred-by-many-fouls.html | AUSTRIAN BOOTERS WIN; Defeat Wales, 2-1, in Match Marred by Many Fouls | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/scofflaw-writes-his-own-ticket-he-will-go-south-to-collect-fines.html | Scofflaw Writes His Own Ticket; He Will Go South to Collect Fines | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/mrs-hood-is_reweb-robert-hutchins-daughteri.html | MRS. HOOD IS_REWEB; [ Robert Hutchins' DaughterI | True | special to the new york times | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/r-lybrieh-deadj1-ex-publisher-dot-retired-official-of-boston-herald-s.html | R. L'YBRIEH DEADJ1 EX-PUBLISHER, DOt; Retired Official of Boston Herald Served as Chief of U. S. Tariff Commission | True | Special to 'XThe New York TImell. | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/browns-sign-lauderback.html | Browns Sign Lauderback | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/teamsters-take-over-local.html | Teamsters Take Over Local | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/showdown-in-u-n-is-due-on-algeria-assembly-to-meet-tomorrow-after.html | SHOWDOWN IN U. N. IS DUE ON ALGERIA; Assembly to Meet Tomorrow After Collapse of Attempts to Draft Compromise | True | By Thomas J. Hamilton | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/kennedy-heard-on-delinquency-brooklyn-rackets-jury-gets-his-views.html | KENNEDY HEARD ON DELINQUENCY; Brooklyn Rackets Jury Gets His Views on Identification Cards for Youths 18 to 21 | True | | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/dr-ira-t-spencer.html | DR. IRA T. SPENCER | True | Special to The .New'ork Tlt;fies. | 1983-10-07 | RE000017911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/11805-keyes-rights-taken.html | 11,805 Keyes Rights Taken | True | | 1983-10-07 | RE000017911 | B00000563920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/oreillys-orphanage.html | O'Reilly's Orphanage' | True | M. E. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/herman-h-bose.html | HERMAN H. BOSE | True | pecial to The New York Times. | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/martial-law-bill-delayed-in-brazil-lower-house-clears-measure-in-a.html | MARTIAL LAW BILL DELAYED IN BRAZIL; Lower House Clears Measure in a Heated Night Session | True | By Tad Szulc | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/reds-press-drive-in-west-germany-east-german-agitators-step-up.html | REDS PRESS DRIVE IN WEST GERMANY; East German Agitators Step Up Propaganda Campaign Among Factory Workers | True | By M. S. Handler | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/plane-in-prior-trouble-c-a-b-reports-of-incident-four-days-before-c.html | PLANE IN PRIOR TROUBLE; C. A. B. Reports of Incident Four Days Before Crash | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/derringdo-but-not-enough-robert-taylor-stars-in-quentin-durward.html | Derring-Do, but Not Enough; Robert Taylor Stars in 'Quentin Durward' | True | By Bosley Crowther | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/14925000-financing-scheduled-by-railroads.html | $14,925,000 Financing Scheduled by Railroads | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/peiping-to-make-business-pay-for-its-nationalization-red-china.html | Peiping to Make Business Pay for Its Nationalization; RED CHINA PUSHES ITS NATIONALIZING | True | By Henry R. Lieberman | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/mrs-merrill-manning.html | MRS. MERRILL MANNING | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/castillo-defends-new-voting-law-guatemalan-says-he-would-rather-be.html | CASTILLO DEFENDS NEW VOTING LAW; Guatemalan Says He Would Rather Be Criticized Than Betray Vow to Oust Reds | True | By Paul P. Kennedy | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/boys-textile-facilities.html | Boys Textile Facilities | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/french-ask-spain-to-aid-in-morocco-resident-calls-cooperation.html | FRENCH ASK SPAIN TO AID IN MOROCCO; Resident Calls Cooperation Between Zones Essential If Disorder Is to Cease | True | By Camille M. Cianfarra | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/mrs-harold-j-wilkins.html | MRS. HAROLD J. WILKINS. | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/electricity-output-soars-to-new-peak.html | ELECTRICITY OUTPUT SOARS TO NEW PEAK | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/polish-pianist-arrives-for-concert-tour-of-us.html | Polish Pianist Arrives For Concert Tour of U.S. | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-24 | 1955-11-24 | https://www.nytimes.com/1955/11/24/archives/color-shift-seen-for-sportswear-reversal-to-light-hues-and-dark.html | COLOR SHIFT SEEN FOR SPORTSWEAR; Reversal to Light Hues and Dark Trim Expected for Men's Spring Lines | True | | 1983-10-07 | RE0000177911 | B00000563920 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/car-kills-telecaster-bradley-made-first-broadcast-of-army-crossing.html | CAR KILLS TELECASTER; Bradley Made First Broadcast of Army Crossing Rhine | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/laurence-c-gilman.html | LAURENCE C. GILMAN | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/faure-may-seek-test-vote-today-aides-says-he-has-decided-to-risk.html | FAURE MAY SEEK TEST VOTE TODAY; Aides Says He Has Decided to Risk His Government on Early Election Issue | True | By Robert C. Doty | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/adrian-w-smith.html | ADRIAN W. SMITH | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/filipinos-report-new-volcano.html | Filipinos Report New Volcano | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/three-units-leased-i-in-wykacyl-cnerj.html | THREE UNITS LEASED I IN WYKACYL CNeERJ | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/expremier-to-visit-us-mendesfrance-talks-dec-2-at-university-of.html | EX-PREMIER TO VISIT U.S.; Mendes-France Talks Dec. 2 at University of Louisville | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/adenauer-returns-to-bonn-office.html | Adenauer Returns to Bonn Office | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/porgy-pay-uncertain-report-of-salaries-on-moscow-visit-aint.html | PORGY' PAY UNCERTAIN; Report of Salaries on Moscow Visit 'Ain't Necessarily So' | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/no-retreat-on-korea.html | NO RETREAT ON KOREA | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/germans-to-build-liner-fleet-again-but-west-zone-shipowners-do-not.html | GERMANS TO BUILD LINER FLEET AGAIN; But West Zone Shipowners Do Not Plan to Compete in Fast Luxury-Vessel Class | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/tennessee-corp-sets-profit-peak-9-months-earnings-equaled-299-a.html | TENNESSEE CORP. SETS PROFIT PEAK; 9 Months' Earnings Equaled $2.99 a Share -- Other Company Reports | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/gm-forms-2-new-sales-units.html | G.M. Forms 2 New Sales Units | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/airline-traffic-increases.html | Airline Traffic Increases | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/teaching-table-cover.html | Teaching Table Cover | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/oasis-plan-rejected-british-spurn-saudi-arabian-arbitration.html | OASIS PLAN REJECTED; British Spurn Saudi Arabian Arbitration Proposal | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/patrols-at-strike-dine-and-picketing-at-indiana-plant-is-suspended.html | PATROLS AT STRIKE DINE; And Picketing at Indiana Plant Is Suspended Over Night | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/captain-from-the-aleutians.html | CAPTAIN FROM THE ALEUTIANS | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/james-w-stuber.html | JAMES W. STUBER | True | Special to The New York. .?Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/tech-high-takes-brooklyn-crown-taylor-stars-as-engineers-rout-boys.html | TECH HIGH TAKES BROOKLYN CROWN; Taylor Stars as Engineers Rout Boys, 44-6 -- Midwood Defeats New Utrecht | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/sales-officer-elevated-by-uniform-producer.html | Sales Officer Elevated By Uniform Producer | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/mikoyan-gets-order-of-lenin.html | Mikoyan Gets Order of Lenin | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/theyve-got-a-bone-to-pick.html | They've Got a Bone to Pick | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/football-mob-runs-riot-5-policemen-hurt-in-savannah-after-high.html | FOOTBALL MOB RUNS RIOT; 5 Policemen Hurt in Savannah After High School Game | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/teachers-enter-reading-dispute-english-instructors-council.html | TEACHERS ENTER READING DISPUTE; English Instructors Council Criticizes Bid to Return to Formal, Phonetic Methods | True | By Leonard Buder | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/matanovic-takes-129move-match-yugoslav-gains-undisputed-runnerup.html | MATANOVIC TAKES 129-MOVE MATCH; Yugoslav Gains Undisputed Runner-Up Spot in Chess by Defeating Bareza | True | | 1983-10-07 | RE0000177912 | B00000563921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/bankrupt-briton-gives-13-ways-of-saving-money.html | ' Bankrupt' Briton Gives 13 Ways of Saving Money | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/acadian-prelate-hailed-he-gets-an-honorary-degree-from-college-in.html | ACADIAN PRELATE HAILED; He Gets an Honorary Degree From College in Worcester | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/verona-beats-caldwell-20-7.html | Verona Beats Caldwell, 20 -- 7 | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/living-standard-shows-sharp-gain-federal-reserve-ascribes-it-mainly.html | LIVING STANDARD SHOWS SHARP GAIN; Federal Reserve Ascribes It Mainly to Stable Prices as Output Sets Record | True | By the United Press. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/sports-of-the-times-the-old-army-game.html | Sports of The Times; The Old Army Game | True | By Arthur Daley | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/central-foundry-to-expand-i.html | Central Foundry to Expand i | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/roosevelt-downs-saunders-32-to-0-completes-first-undefeated.html | ROOSEVELT DOWNS SAUNDERS, 32 TO 0; Completes First Undefeated Season -- Gorton and Iona Prep Elevens Triumph | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/rapoport-heads-tailors-group.html | Rapoport Heads Tailors' Group | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/denver-78yard-run-nips-wyoming-63-on-final-play-and-leads-to-freeall.html | Denver 78-Yard Run Nips Wyoming, 6-3, On Final Play and Leads to Free-For-All | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/the-theatre-janus.html | The Theatre: 'Janus' | True | By Brooks Atkinson | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/radioactive-items-recovered.html | Radioactive Items Recovered | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/lane-bryant-names-manager.html | Lane Bryant Names Manager | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/fire-kills-woman-trying-to-save-cat.html | FIRE KILLS WOMAN TRYING TO SAVE CAT | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/thankful-nation-prays-for-peace-that-will-last-religious-services.html | THANKFUL NATION PRAYS FOR PEACE THAT WILL LAST; Religious Services Precede Family Reunions, the Most Notable at Gettysburg | True | By John C. Devlin | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/rush-t-haines.html | RUSH T. HAINES | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/elizabeth-winslow-is-betrothed-vassar-alumna-will-be-bride-of-henry.html | Elizabeth Winslow Is Betrothed; Vassar Alumna Will Be Bride of Henry Clarkson Scott Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/presidential-group-asks-nation-to-observe-safe-driving-day.html | Presidential Group Asks Nation To Observe Safe Driving Day | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/barge-launching-set-today.html | Barge Launching Set Today | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/chaplains-to-be-feted-navy-corps-marks-180th-year-monday-thomas-to.html | CHAPLAINS TO BE FETED; Navy Corps Marks 180th Year Monday -- Thomas to Speak | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/35story-building-i-planned-in-toronto.html | 35-STORY BUILDING i PLANNED IN TORONTO | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/h-joseph-noble.html | H. JOSEPH NOBLE | True | Special to The New YSrk Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/far-west-to-set-steel-use-mark-6200000ton-consumption-likely-this.html | FAR WEST TO SET STEEL USE MARK; 6,200,000-Ton Consumption Likely This Year, Report of Kaiser Asserts | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/about-new-york-tiny-chinatown-post-office-closes-today-father-then.html | About New York; Tiny Chinatown Post Office Closes Today -- Father, Then Daughter, Ran It for 37 Years | True | By Meyer Berger | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/norways-golden-jubilee.html | Norway's Golden Jubilee | True | SAMUEL ABRAHAMSEN Brooklyn | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/2-grocery-chains-accused-by-f-t-c-charges-of-unfair-business.html | 2 GROCERY CHAINS ACCUSED BY F. T. C.; Charges of Unfair Business Practices Also Are Filed Against Food Suppliers | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/chilean-peso-cut-dollarexchange-ratio-set-at-300-to-1-for-u-s.html | CHILEAN PESO CUT; Dollar-Exchange Ratio Set at 300 to 1 for U. S. Concerns | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/film-workers-get-pension-pay-rise-directors-vote-30-monthly.html | FILM WORKERS GET PENSION PAY RISE; Directors Vote $30 Monthly Increase on Plan Covering Retirements for 17,500 | True | By Thomas M. Pryor | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/egyptian-army-chief-in-syria.html | Egyptian Army Chief in Syria | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/railway-merger-in-canada-urged-calgary-mayor-accuses-both-lines-of.html | RAILWAY MERGER IN CANADA URGED; Calgary Mayor Accuses Both Lines of Failure to Work for Nation's Advancement | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/fort-lee-in-00-deadlock.html | Fort Lee in 0-0 Deadlock | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/byrd-foresees-inhabited-antarctic-villages.html | Byrd Foresees Inhabited Antarctic 'Villages' | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/faure-is-hopeful-of-saar-solution-but-he-cautions-territory-against.html | FAURE IS HOPEFUL OF SAAR SOLUTION; But He Cautions Territory Against 'Agitation' Harmful to Settlement of Issue | True | By Harold Callender | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/eden-bids-egypt-and-israel-yield-to-reach-accord-proposes-end-of.html | EDEN BIDS EGYPT AND ISRAEL YIELD TO REACH ACCORD; Proposes End of Blockade and Admission of Arab Refugees to Old Homes | True | By Drew Middleton | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/missing-poison-hunted.html | Missing Poison Hunted | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/wood-field-and-stream-u-s-and-states-at-odds-on-waterfowl-baiting.html | Wood, Field and Stream; U. S. and States at Odds on Waterfowl Baiting, With Hunters on Fence | True | By Raymond R. Camp | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/sales-official-is-appointed.html | Sales Official Is Appointed | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/dean-lays-ouster-to-color-line-stand.html | DEAN LAYS OUSTER TO COLOR LINE STAND | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/joan-skeppin-becomes-bride.html | Joan Skeppin Becomes Bride | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/gop-challenged-over-dixonyates-butler-bids-administration-punish.html | G.O.P. CHALLENGED OVER DIXON-YATES; Butler Bids Administration Punish Any 'Wrongdoing' in Repudiated Pact | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/american-deposit-receipts-registered-for-issues-of-concerns-in.html | American Deposit Receipts Registered For Issues of Concerns in Eight Nations | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/music-and-ballet-mark-channel-2-fete.html | Music and Ballet Mark Channel 2 Fete | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/state-to-run-wildlife-refuge.html | State to Run Wildlife Refuge | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/warriors-crush-knicks-118-to-97-philadelphia-scores-seventh.html | WARRIORS CRUSH KNICKS, 118 TO 97; Philadelphia Scores Seventh Straight Victory Before Record Crowd of 8,537 | True | | 1983-10-07 | RE0000177912 | B00000563921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/lionel-0urtis-83-federalist-dead-3ritish-author-adviser-n-colonial.html | LIONEL 0URTIS, 83, FEDERALIST, DEAD; 3ritish Author, Adviser n Colonial Affairs, Influenced Shift to Commonwealth | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/burns-continues-effort.html | Burns Continues Effort | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/mrs-ingla-martin-a-store-executive.html | MRS. INGLA MARTIN, A STORE EXECUTIVE | True | Special to The Kew York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/second-aida-sung-at-met.html | Second 'Aida' Sung at 'Met' | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/moroccan-sultan-asks-u-s-capital-reportedly-tells-americans-funds.html | MOROCCAN SULTAN ASKS U. S. CAPITAL; Reportedly Tells Americans Funds to Build Economy Would Be Protected | True | By Camille M. Cianfarra | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/new-hydro-plant-slated-in-canada-frobisher-ventures-plans-5050000000.html | NEW HYDRO PLANT SLATED IN CANADA; Frobisher - Ventures Plans 550,000,000 Nass River, B.C. Power Development | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/in-the-nation-an-imaginary-conversation-at-gettysburg.html | In The Nation; An Imaginary Conversation at Gettysburg | True | BY Arthur Krock | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/more-oneside-parking-alternate-system-extended-to-large-area-in.html | MORE ONE-SIDE PARKING; Alternate System Extended to Large Area in Queens | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/railroad-mail-car-burns.html | Railroad Mail Car Burns | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/new-viruses-strike-cattle-in-20-states.html | NEW VIRUSES STRIKE CATTLE IN 20 STATES | True | North American Newspaper Alliance. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/hawks-beat-leafs-3-2.html | Hawks Beat Leafs, 3 -- 2 | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/goldman-to-be-honored.html | Goldman to Be Honored | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/soviet-urged-to-free-germans.html | Soviet Urged to Free Germans | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/strashert-to-tour-mideast.html | Strashert to Tour Mideast | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/pakistani-ship-sinks.html | PAKISTANI SHIP SINKS | True | 45 on Board Vessel Saved in South China Sea | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/3-brooklyn-children-die-in-fire-caused-by-kerosene-heater-blast-3.html | 3 Brooklyn Children Die in Fire Caused by Kerosene Heater Blast; 3 CHILDREN KILLED IN BROOKLYN FIRE | True | By Milton Bracker | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/nylon-staple-prices-cut.html | Nylon Staple Prices Cut | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/british-labor-party-forms-3-year-plan.html | BRITISH LABOR PARTY FORMS 3-YEAR PLAN | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/french-chief-in-tunisia-said-to-back-police-bid.html | French Chief in Tunisia Said to Back Police Bid | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/born-to-issue-dogtags.html | Born to Issue Dogtags | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/purolators-sales-rise-recovery-of-auto-industry-in-europe-helped-in.html | PUROLATOR'S SALES RISE; Recovery of Auto Industry in Europe Helped in Gain | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/adolf-halfeld.html | ADOLF HALFELD | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/betty-h-hoffmann-married-in-jersey.html | BETTY H. HOFFMANN MARRIED IN JERSEY | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/fort-belvoir-wins-by-2514.html | Fort Belvoir Wins by 25-14 | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/86th-st-building-will-be-altered-changes-planned-for-4story.html | 86TH ST. BUILDIN6 WILL BE ALTERED; Changes Planned for 4-Story Structure Between First and Second Avenues | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/bonn-maps-air-freight-line.html | Bonn Maps Air Freight Line | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/rangers-blank-bruins-2d-time-in-2-nights-wings-stop-canadiens-36.html | Rangers Blank Bruins 2d Time in 2 Nights; Wings Stop Canadiens; 36 WORSLEY SAVES MARK 5-0 CONTEST | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/alex-macfarlane.html | ALEX, MACFARLANE | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/eden-is-firm-on-korea-says-troops-will-stay-till-settlement-is.html | EDEN IS FIRM ON KOREA; Says Troops Will Stay Till Settlement Is Reached | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/st-peters-prep-retains-title-subduing-dickinson-high-2814-jersey.html | St. Peter's Prep Retains Title, Subduing Dickinson High, 28-14; Jersey City Football Crown Taken Fifth Straight Time -- Memorial Sets Back Demarest, 33-0, for 29th in Row | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/pepperdine-loses-game-coach.html | Pepperdine Loses Game, Coach | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/scott-frost-in-front-captures-last-lap-of-75000-trotting-classic-on.html | SCOTT FROST IN FRONT; Captures Last Leg of $75,000 Trotting Classic on Coast | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/to-deal-with-arab-refuge-their-claim-to-compensation-return-to-homes.html | To Deal With Arab Refuge; Their Claim to Compensation Return to Homes Supported | True | ALFRED M. LILIENTHAL | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/howard-routs-lincoln-walker-paces-3812-victory-with-four-touchdowns.html | HOWARD ROUTS LINCOLN; Walker Paces 38-12 Victory With Four Touchdowns | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/any-costume-aided-by-one-touch-of-fur.html | Any Costume Aided By One Touch of Fur | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/tv-series-to-use-famous-writers-mystery-theatre-26-filmed-shows.html | TV SERIES TO USE FAMOUS WRITERS; 'Mystery Theatre,' 26 Filmed Shows, Will Draw on Works by Van Dine and Christie | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/car-output-to-be-raised-25.html | Car Output to Be Raised 25% | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/khrushchev-sees-delay-on-accords-tdls-indians-time-is-not-ripe-for.html | KHRUSHCHEV SEES DELAY ON ACCORDS; Tells Indians Time Is Not 'Ripe' for Settling Some East-West Differences | True | By A. M. Rosenthal | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/fresno-j-c-beats-mexicans.html | Fresno J. C. Beats Mexicans | True | | 1983-10-07 | RE0000177912 | B00000563921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/chevrolet-record-being-set.html | Chevrolet Record Being Set | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/spellman-to-visit-troops-in-far-north.html | SPELLMAN TO VISIT TROOPS IN FAR NORTH | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/jersey-apartments-involved-in-sales.html | JERSEY APARTMENTS INVOLVED IN SALES | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/toland-ruf.html | Toland -- Ruf | True | Special to The New York Times. | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/west-side-70-victor.html | West Side 7-0 Victor | True | Special to The New York Times. | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/closed-tv-for-airman-circuit-at-new-academy-will-cost-1500000-to.html | CLOSED TV FOR AIRMEN; Circuit at New Academy Will Cost $1,500,000 to Install | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/pastry-for-posterity-elaborate-cakes-form-part-of-historical.html | PASTRY FOR POSTERITY; Elaborate Cakes Form Part of Historical Society Exhibit | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/vote-on-dam-commended.html | Vote on Dam Commended | True | OLAUS J. MURIE | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/utah-in-front-1413-harris-stars-for-utah-state-but-fails-on-extra.html | UTAH IN FRONT, 14-13; Harris Stars for Utah State, but Fails on Extra Point | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/william-h-nickerson.html | WILLIAM H. NICKERSON | True | Special to The New York Times. | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/mrs-william-roberts.html | MRS. WILLIAM ROBERTS | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/state-chamber-warns-on-taxes-harriman-may-be-planning-increases.html | STATE CHAMBER WARNS ON TAXES; Harriman May Be Planning Increases Disguised as 'Adjustments,' It Says | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/james-millican.html | JAMES MILLICAN | True | Special to The New York Times. | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/aid-to-disabled-urged-world-social-scientists-cite-need-of.html | AID TO DISABLED URGED; World Social Scientists Cite Need of Rehabilitation | True | Special to The New York Times. | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/carolyn-grant-wed-to-donald-paton-2d.html | CAROLYN GRANT WED TO DONALD PATON 2D | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/canadian-entries-set.html | Canadian Entries Set | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/davis-coach-of-blues-north-eleven-adds-6-players-for-gray-game-on.html | DAVIS COACH OF BLUES; North Eleven Adds 6 Players for Gray Game on Dec. 31 | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/loan-to-student-aids-fund.html | Loan to Student Aids Fund | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/action-on-la-prensa-seen.html | Action on La Prensa Seen | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/mrs-magsaysay-flies-home.html | Mrs. Magsaysay Flies Home | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/solar-aircraft-co-earnings-rise-despite-drop-in-sales-below-54.html | SOLAR AIRCRAFT CO.; Earnings Rise Despite Drop in Sales Below '54 Levels | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/harriman-here-twits-the-g-o-p-home-from-west-says-he-is-unrefuted-o.html | HARRIMAN HERE, TWITS THE G. O. P.; Home From West, Says He Is Unrefuted on Foreign Policy -- Backed by Walter for '56 | True | By Leo Egan | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/greater-severity-ahead-for-cyprus-british-to-step-up-repressive.html | GREATER SEVERITY AHEAD FOR CYPRUS; British to Step Up Repressive Measures -- Two Soldiers Killed, Three Wounded | True | By Benjamin Welles | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/u-s-to-vote-no-in-u-n-mrs-lord-opposes-resources-statement-as.html | U. S. TO VOTE NO IN U. N.; Mrs. Lord Opposes Resources Statement as Ambiguous | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/argentina-drops-a-peron-weapon-security-law-was-used-to-foil-foes.html | ARGENTINA DROPS A PERON WEAPON; Security Law Used to Foil Foes -- Labor Chief Under Dictator Arrested | True | By Edward A. Morrow | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/real-estate-notes-i.html | REAL ESTATE NOTES I | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/harrow-pays-honor-to-churchill-of-92-harrow-salutes-churchill-of-92.html | Harrow Pays Honor To Churchill of '92; HARROW SALUTES CHURCHILL OF '92 | True | Special to The New York Times. | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/dr-t-wallis-davis-a-medical-director.html | DR. T. WALLIS DAVIS, A MEDICAL DIRECTOR | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/city-projects-add-40000-new-homes-cruise-says-total-is-more-than.html | CITY PROJECTS ADD 40,000 NEW HOMES; Cruise Says Total Is More Than Double the Number of Families Displaced | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/utilities-map-fight-for-curbs-over-gas.html | UTILITIES MAP FIGHT FOR CURBS OVER GAS | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/school-parley-scored-a-f-l-aide-says-conference-is-another-stalling.html | SCHOOL PARLEY SCORED; A. F. L. Aide Says Conference Is 'Another Stalling Tactic' | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/charles-sumner-fess.html | CHARLES SUMNER FESS | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/wagering-at-flat-tracks-to-top-2-billion-for-third-year-in-row.html | Wagering at Flat Tracks to Top $2 Billion for Third Year in Row | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/richmond-ties-66-with-w-m-eleven.html | RICHMOND TIES, 6-6, WITH W. & M. ELEVEN | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/shoots-deer-for-hotel-menu.html | Shoots Deer for Hotel Menu | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/luther-corn-bowl-victor.html | Luther Corn Bowl Victor | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/spilled-pie-burns-boys-feet.html | Spilled Pie Burns Boy's Feet | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/sydney-c-kinney.html | SYDNEY C. KINNEY | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/russians-reject-move-to-combine-big-4-arms-plans-sobolov-tells-unit-in-u.html | RUSSIANS REJECT MOVE TO COMBINE BIG 4 ARMS PLANS; Sobolev Tells Unit in U. N. French Idea Proves West Reluctant to Cut Force | True | By Lindesay Parrott | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/our-dance-wins-exterminator-as-35-brush-burn-runs-third.html | Our Dance Wins Exterminator As 3-5 Brush Burn Runs Third | True | | 1983-10-07 | RE0000017912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/syria-asks-israel-resettle-refugees.html | SYRIA ASKS ISRAEL RESETTLE REFUGEES | True | Special to The New York Times. | 1983-10-07 | RE0000017912 | B00000563921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/it-isnt-the-gum.html | IT ISN'T THE GUM | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/japan-reports-radioactiverain.html | Japan Reports RadioactiveRain | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/watch-smaller-than-dime.html | Watch Smaller Than Dime | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/a-brooklyn-oil-stove.html | A BROOKLYN OIL STOVE | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/colgate-crushes-brown-alert-red-raiders-capitalize-on-fumbles-for.html | Colgate Crushes Brown;; Alert Red Raiders Capitalize On Fumbles for 25-0 Victory | True | By Michael Strauss | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/clements-c-fry-psychiatrist-dies-head-of-health-department-at-yale.html | CLEMENTS C. FRY, PSYCHIATRIST, DIES; Head of Health Department at Yale, 63, Had Collected Many Medical Documents | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/soviet-to-speed-visa-procedure-intourist-its-travel-agency.html | SOVIET TO SPEED VISA PROCEDURE; Intourist, Its Travel Agency, Authorizes Bureau Here to Accept Applications | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/food-news-leftovers-owner-of-home-freezer-is-luckiest-in-dealing.html | Food News: Leftovers; Owner of Home Freezer Is Luckiest In Dealing With Yesterday's Turkey | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/gridiron-list-cut-to-20-two-colleges-toppled-from-unbeaten-untied.html | GRIDIRON LIST CUT TO 20; Two Colleges Toppled From Unbeaten, Untied Group | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/metzger-staffordsmith.html | Metzger -- Stafford-Smith | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/twenty-penalties-called.html | Twenty Penalties Called | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/large-apartment-in-bronx-i-oli-dekalb-avenue-building-changes-hands.html | LARGE APARTMENT IN BRONX I OLI; DeKalb Avenue Building Changes Hands on Other Transacions in Borough | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/labor-shortage-ties-south-africa-more-efficient-use-of-force-on.html | LABOR SHORTAGE TIES SOUTH AFRICA; More Efficient Use of Force on Hand and Immigration Urged as Remedies | True | By Leonard Ingalls | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/magnesium-output-up-ingot-production-in-october-6-over-september.html | MAGNESIUM OUTPUT UP; Ingot Production in October 6% Over September Level | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/st-lawrence-six-bows-20.html | St. Lawrence Six Bows, 2-0 | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/five-killed-in-fog-as-autos-collide-3-in-family-dead-in-headon-crash.html | FIVE KILLED IN FOG AS AUTOS COLLIDE; 3 in Family Dead in Head-On Crash in Florida -- Illinois Crack-Up Takes 3 Lives | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/holdup-alarm-brings-guests-to-perle-mesta.html | Hold-Up Alarm Brings Guests to Perle Mesta | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/i-cravenette-finish-licensed.html | i Cravenette Finish Licensed | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/lieut-gen-sviridov.html | LIEUT. GEN. SVIRIDOV | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/ohio-miami-downs-cincinnati-by-140-unbeaten-and-untied-eleven.html | OHIO MIAMI DOWNS CINCINNATI BY 14-0; Unbeaten and Untied Eleven Scores All Points in Final Period for 9th Victory | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/studebaker-adds-line-fourmodel-sports-series-is-in-lowprice-range.html | STUDEBAKER ADDS LINE; Four-Model Sports Series Is in Low-Price Range | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/quietest-cities-honored.html | Quietest Cities Honored | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/prices-in-london-gain-near-close-dullness-marks-trading-most-of-day.html | PRICES IN LONDON GAIN NEAR CLOSE; Dullness Marks Trading Most of Day -- Some Issues of Britain Go Ahead | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/debentures-issue-called.html | Debentures Issue Called | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/israel-oil-output-opens-new-vistas-flow-of-first-well-hailed-as.html | ISRAEL OIL OUTPUT OPENS NEW VISTAS; Flow of First Well Hailed as Step Toward Economic Independence of Nation | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/dutch-oppose-reports-would-stop-giving-u-n-data-on-surinam-and.html | DUTCH OPPOSE REPORTS; Would Stop Giving U. N. Data on Surinam and Antilles | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/staging-burlesque-called-civil-right.html | STAGING BURLESQUE CALLED CIVIL RIGHT | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/swiss-act-on-neutral-austria.html | Swiss Act on Neutral Austria | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/shipping-news-and-notes-fifth-ore-ship-ordered-for-orinoco-shuttle.html | Shipping News and Notes; Fifth Ore Ship Ordered for Orinoco 'Shuttle' -- Big Oil Driller Floated | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/ballet-a-lovely-work-balanchines-scotch-symphony-given-first-time.html | Ballet: A Lovely Work; Balanchine's 'Scotch Symphony' Given First Time This Season at City Center | True | By John Martin | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/museum-tour-slated-dec-3.html | Museum Tour Slated Dec. 3 | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/donegal-fishers-rout-foreigners-from-dublin.html | Donegal Fishers Rout 'Foreigners' From Dublin | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/coast-quarantine-sought.html | Coast Quarantine Sought | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/whitworth-victor-76-downs-college-of-idaho-for-18th-straight.html | WHITWORTH VICTOR, 7-6; Downs College of Idaho for 18th Straight Triumph | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/dr-m-d-apfelroth.html | .DR. M. D. APFELROTH | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/students-composition-played.html | Student's Composition Played | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/historian-in-french-academy.html | Historian in French Academy | True | | 1983-10-07 | RE0000177912 | B00000563921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/named-a-vice-president-of-schenley-distillers.html | Named a Vice President Of Schenley Distillers | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/rhoda-knight-steel-engaged-to-marry.html | RHODA KNIGHT STEEL ENGAGED TO MARRY | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/clancy-shows-heels-to-his-39-rivals-in-handicap-walk-army-cadet-is.html | Clancy Shows Heels to His 39 Rivals in Handicap Walk; Army Cadet Is First to Cross Line in Coney Island | True | By Roscoe McGowen | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/new-light-on-india-bowles-is-narrator-of-n-b-c-program.html | New Light on India; Bowles Is Narrator of N. B. C. Program | True | By Jack Gould | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/dr-bunche-envisions-praise-use-of-atom-u-n-official-voices-hope-for.html | Dr. BUNCHE ENVISIONS PRAISE USE OF ATOM; U. N. Official Voices Hope for Peaceful Application That Will Aid World Amity | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/irish-arrive-for-u-s-c-game.html | Irish Arrive for U. S. C. Game | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/mrs-maurice-mgarry.html | MRS. MAURICE M'GARRY | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/ogimura-gains-title-in-japan.html | Ogimura Gains Title in Japan | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/tax-case-witnesses-change-testimony.html | TAX CASE WITNESSES CHANGE TESTIMONY | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/liverpool-cotton-up-old-futures-rise-19-to-50-points-new-19-to-20.html | LIVERPOOL COTTON UP; Old Futures Rise 19 to 50 Points, New 19 to 20 | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/advisers-urge-democrats-to-emphasize-farm-issue-farms-key-issue.html | Advisers Urge Democrats To Emphasize Farm Issue; FARMS KEY ISSUE, DEMOCRATS TOLD | True | By William S. White | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/2-new-musicals-advancing-plans-follies-and-my-royal-past-seek-stars.html | 2 NEW MUSICALS ADVANCING PLANS; 'Follies' and 'My Royal Past' Seek Stars and Directors for Openings in Spring | True | By Arthur Gelb | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/4-children-get-homes-bronx-woman-brings-girls-from-germany-to-2.html | 4 CHILDREN GET HOMES; Bronx Woman Brings Girls From Germany to 2 Couples | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-4-no-title-texas-upsets-texas-aggies.html | Article 4 -- No Title; Texas Upsets Texas Aggies | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/ruhr-coal-sales-up-to-3-agencies-group-creature-of-effort-to-end.html | RUHR COAL SALES UP TO 3 AGENCIES; Group Creature of Effort to End Monopoly -- Anti-Trust Idea Rebuffed | True | By Michael L. Hoffman | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/marine-dies-in-crackup.html | Marine Dies in Crack-Up | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/students-to-discuss-bias.html | Students to Discuss Bias | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/trust-names-three-advisers.html | Trust Names Three Advisers | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/three-killed-in-crash.html | Three Killed in Crash | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/macy-balloons-thrill-millions-on-streets-of-city-and-over-tv-eyes.html | MACY BALLOONS THRILL MILLIONS; On Streets of City and Over TV, Eyes of Youth Focus on 'Best Ever' Parade | True | By Ira Henry Freeman | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/cargo-ship-is-still-missing.html | Cargo Ship Is Still Missing | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/british-pay-rise-asked-substantial-amount-sought-for-engineering.html | BRITISH PAY RISE ASKED; 'Substantial' Amount Sought for Engineering Workers | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/soviet-imprisons-12-soccer-rioters-terms-up-to-25-years-given.html | SOVIET IMPRISONS 12 SOCCER RIOTERS; Terms Up to 25 Years Given Armenian 'Hooligans' Who Tried to Lynch Referee | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/chemical-meeting-scheduled.html | Chemical Meeting Scheduled | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/tokyo-aide-ends-newspaper-tie.html | Tokyo Aide Ends Newspaper Tie | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/every-risk-insurance-in-one-policy-forecast.html | Every-Risk Insurance in One Policy Forecast | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/trucktrain-expanded-pennsy-to-start-service-to-minnesota-wisconsin.html | TRUCK-TRAIN EXPANDED; Pennsy to Start Service to Minnesota, Wisconsin | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/malayan-33-tops-peninsulas-reds-chin-peng-who-suggests-truce-won.html | MALAYAN, 33, TOPS PENINSULA'S REDS; Chin Peng, Who Suggests Truce, Won British Award in War With Japan | True | By Greg MacGregor | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/mrs-edgar-calmer.html | MRS. EDGAR CALMER | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/carol-whitehill-bride-she-is-wed-in-scarsdale-to-lieut-j-g-alfred.html | CAROL WHITEHILL BRIDE; She is Wed in Scarsdale to Lieut. (j. g.) Alfred Moses | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/cousins-are-feted-katherine-villard-and-helen-tomkins-honored-at.html | COUSINS ARE FETED; Katherine Villard and Helen Tomkins Honored at Dance | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/3-in-a-cart-steal-presidents-show-he-helps-grandchildren-pose-with.html | 3 IN A CART STEAL PRESIDENT'S SHOW; He Helps Grandchildren Pose With Pony for Pictures -- Family Enjoys Turkey | True | By Allen Drury | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/evatts-charge-denied-two-catholic-bishops-say-talks-were-aimed-at.html | EVATT'S CHARGE DENIED; Two Catholic Bishops Say Talks Were Aimed at Reds | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/georges-avery.html | GEORGES AVERY | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/italy-heads-for-tourist-mark.html | Italy Heads for Tourist Mark | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/cotton-troubles-seen-worsening-drop-in-exports-and-a-need-for-more.html | COTTON TROUBLES SEEN WORSENING; Drop in Exports and a Need for More Output Curbs Forecast in Report | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/rains-cut-mexico-cotton-crop.html | Rains Cut Mexico Cotton Crop | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/brazil-president-refuses-to-resign-but-rio-senate-completes-siege.html | BRAZIL PRESIDENT REFUSES TO RESIGN; But Rio Senate Completes Siege Law, Blocking Cafe From Return to Office | True | By Tad Szulc | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/lausse-garden-foe-of-fullmer-tonight.html | LAUSSE GARDEN FOE OF FULLMER TONIGHT | True | | 1983-10-07 | RE0000177912 | B00000563921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/portuguese-chiefs-mother-dies.html | Portuguese Chief's Mother Dies | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/toronto-market-eases.html | Toronto Market Eases | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-8-no-title.html | Article 8 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/moscows-newest-bomb.html | MOSCOW'S NEWEST BOMB | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/man-72-glad-to-be-alive.html | Man, 72, Glad to Be Alive | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/hart-triumphs-in-run.html | Hart Triumphs in Run | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/cornell-trounces-penn-speedy-ithacans-triumph-by-397.html | Cornell Trounces Penn; SPEEDY ITHACANS TRIUMPH BY 39-7 | True | By Allison Danzig | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/ann-dolores-ferraro-wed.html | Ann-Dolores Ferraro wed | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/child-killed-reaching-for-toy.html | Child Killed Reaching for Toy | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/jack-to-inspect-disputed-ramble-he-plans-visit-tomorrow-to-central.html | JACK TO INSPECT DISPUTED RAMBLE; He Plans Visit Tomorrow to Central Park Area Sought by City and Bird Watchers | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-30-no-title.html | Article 30 — No Title | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/air-base-buildings-sinking.html | Air Base Buildings Sinking | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/miss-robertson-troth-teacher-engaged-to-rollin-h-bates-raf-veteran.html | MISS ROBERTSON TROTH; Teacher Engaged to Rollin H. Bates, R.A.F. Veteran | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/xavier-high-wins-casko-runs-help-gain-206-victory.html | Xavier High Wins; CASKO RUNS HELP GAIN 20-6 VICTORY | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/miss-donner-engaged-bennett-alumna-is-fiancee-of-william-m-spencer.html | MISS DONNER ENGAGED; Bennett Alumna is Fiancee of William M. Spencer Jr. | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/mrs-samuel-slifman.html | MRS. SAMUEL SLIFMAN | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/ecuador-foreign-chief-resigns.html | Ecuador Foreign Chief Resigns | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/va-tech-crushes-v-m-i-team-3913.html | VA. TECH CRUSHES V. M. I. TEAM, 39-13 | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/gronchi-visit-studied-u-s-considers-an-invitation-to-president-of.html | GRONCHI VISIT STUDIED; U. S. Considers an Invitation to President of Italy | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/british-circulation-up-2816000-rise-in-week-sends-total-to.html | BRITISH CIRCULATION UP; 2,816,000 Rise in Week Sends Total to 1,780,534,000 | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/school-spiritual-guide-approved-by-2-faiths-opposed-by-rabbis.html | School Spiritual Guide Approved By 2 Faiths, Opposed by Rabbis; SPIRITUAL GUIDE OFFERED SCHOOLS | True | By Stanley Rowland Jr. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/to-get-woodward-case-nassau-grand-jury-will-hold-a-special-session.html | TO GET WOODWARD CASE; Nassau Grand Jury Will Hold a Special Session Today | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/disarmament-and-the-u-n.html | DISARMAMENT AND THE U. N. | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/india-new-zealand-draw.html | India, New Zealand Draw | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/montreal-moves-little.html | Montreal Moves Little | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/khrushchev-cites-visitors.html | Khrushchev Cites Visitors | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/alice-stover-is-bride-wed-in-the-hague-to-thomas-pickering-of.html | ALICE STOVER IS BRIDE; Wed in The Hague to Thomas Pickering of Rutherford | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/mrs-mordecai-shapiro.html | MRS. MORDECAI SHAPIRO | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/hundredth-victory-for-coach.html | Hundredth Victory for Coach | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/yuba-alfalfa-bowl-victor.html | Yuba Alfalfa Bowl Victor | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/remarkable-advances.html | Remarkable Advances | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/flushing-beats-adams.html | Flushing Beats Adams | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/30-moroccan-couples-marry-in-one-ceremony.html | 30 Moroccan Couples Marry in One Ceremony | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/2-dead-near-richmond.html | 2 Dead Near Richmond | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/bus-strike-talks-to-resume-today-oneway-manhattan-traffic-would.html | BUS STRIKE TALKS TO RESUME TODAY; One-Way Manhattan Traffic Would Mean Loss of 750 Jobs, Company Aide Says | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/kearney-teachers-in-front.html | Kearney Teachers in Front | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/leone-sparks-iona.html | Leone Sparks Iona | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/yamaguchi-wins-in-10th-knocks-out-misako-japanese-champion-in.html | YAMAGUCHI WINS IN 10TH; Knocks Out Misako, Japanese Champion, in Non-Title Bout | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/british-protest-broadcasts.html | British Protest Broadcasts | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/lennen-newell-names-senior-vice-president.html | Lennen & Newell Names Senior Vice President | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/white-merritt-special-to-the-new-york-times.html | White — Merritt; Special to The New York Times. | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/burgus-scores-three-times.html | Burgus Scores Three Times | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/workers-get-back-pay-lubin-says-state-collected-for-6707-in-city-in.html | WORKERS GET BACK PAY; Lubin Says State Collected for 6,707 in City in 9 Months | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/thor-power-tool-expands.html | Thor Power Tool Expands | True | | 1983-10-07 | RE0000177912 | B00000563921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/trend-to-mergers-stirs-washington-1955-setting-25-year-mark-with-500.html | TREND TO MERGERS STIRS WASHINGTON; 1955 Setting 25-Year Mark, With 500 Likely in Business Field and 250 in Banking | True | By Joseph A. Loftus | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/frances-m-smith-bride-in-capital-a-descendant-of-first-lord.html | FRANCES M. SMITH BRIDE IN CAPITAL; A Descendant of First Lord Baltimore Wed to Capt. Richard R. Wyrough | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/dr-albion-s-chance.html | DR. ALBION S. CHANCE | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/a-e-c-names-group-to-advise-on-safety.html | A. E. C. NAMES GROUP TO ADVISE ON SAFETY | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/titanium-sponge-is-cut-du-pont-reduces-price-of-its-grade-a-1-by-30.html | TITANIUM SPONGE IS CUT; Du Pont Reduces Price of Its Grade A-1 by 30 Cents | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/brewster-triumphs-14-12.html | Brewster Triumphs, 14 -- 12 | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/executions-data-issued-in-soviet-georgian-party-paper-says-6-beria.html | EXECUTIONS DATA ISSUED IN SOVIET; Georgian Party Paper Says 6 Beria Men Exterminated Groups True to Regime | True | By Welles Hangen | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/missouri-valley-wins-317.html | Missouri Valley Wins, 31-7 | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/floreida-bush-is-wed-magazine-aide-married-to-dr-jack-k-zydney.html | FLOREIDA BUSH IS WED; Magazine Aide Married to Dr. Jack K. Zydney at Pierre | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/villiers-to-be-captain-of-the-new-mayflower.html | Villiers to Be Captain Of the New Mayflower | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/hennings-lauds-passport-ruling-senator-acclaims-judge-who-set.html | HENNINGS LAUDS PASSPORT RULING; Senator Acclaims Judge Who Set Hearing on Decision Against Applicant | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/jersey-doctor-a-good-patient.html | Jersey Doctor a Good Patient | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/civic-group-picks-klein.html | Civic Group Picks Klein | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/watson-hicks.html | Watson -- Hicks | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/bruno-bekgz6er-nation-eside-leading-catholic-layman-a-functionary.html | BRUNO BEkgZ86ER, NATICN EX-IIDE; Leading Catholic layman, a Functionary at Papal Rites, Dies--Retired Exporter | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/polio-cases-in-week-show-slight-drop.html | POLIO CASES IN WEEK SHOW SLIGHT DROP | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/local-booters-win-40-american-league-stars-beat-state-commission.html | LOCAL BOOTERS WIN, 4-0; American League Stars Beat State Commission Squad | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/veteran-of-a-p-disappears-here-victor-eubank-72-retired-in-1948.html | VETERAN OF A. P. DISAPPEARS HERE; Victor Eubank, 72, Retired in 1948, Fails to Return to Home in the Village | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/concerns-defend-practices.html | Concerns Defend Practices | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/grange-demands-new-farm-plan-convention-terms-present-setup.html | GRANGE DEMANDS NEW FARM PLAN; Convention Terms Present Set-Up 'Inadequate,' Asks Program for Each Item | True | By William M. Blair | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/curbing-delinquency-judicious-whack-with-policemans-nightstick-is.html | Curbing Delinquency; Judicious Whack With Policeman's Nightstick Is Advocated | True | LOUIS A. NOLFO | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/c-o-official-is-promoted.html | C. & O. Official Is Promoted | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/u-s-eases-stand-against-mongolia-wont-fight-u-n-admission-shift.html | U. S. EASES STAND AGAINST MONGOLIA; Won't Fight U. N. Admission -- Shift Follows Accord to Let France Resume Role | True | By Thomas J. Hamilton | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/wagner-to-be-host-to-mayor-of-rome.html | WAGNER TO BE HOST TO MAYOR OF ROME | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/duty-of-press-cited-australian-union-stresses-responsible.html | DUTY OF PRESS CITED; Australian Union Stresses Responsible Journalism | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/careys-bid-declined-westinghouse-head-refuses-to-join-in-strike.html | CAREY'S BID DECLINED; Westinghouse Head Refuses to Join in Strike Talks | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/william-e-reilly.html | WILLIAM E. REILLY | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/bronx-families-routed-fire-forces-mother-and-7day-son-into-street.html | BRONX FAMILIES ROUTED; Fire Forces Mother and 7-Day Son Into Street | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/truex-captures-run-exohio-state-star-first-in-ft-thomascincinnati.html | TRUEX CAPTURES RUN; Ex-Ohio State Star First in Ft. Thomas-Cincinnati Event | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/rockland-budget-rises-realty-tax-to-be-increased-to-meet-4000000-to.html | ROCKLAND BUDGET RISES; Realty Tax to Be Increased to Meet $4,000,000 Total | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/7000000-pounds-of-canadian-butter-are-bought-for-resale-in-east.html | 7,000'000 Pounds of Canadian Butter Are Bought for Resale in East Germany | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/u-s-to-press-offer-of-mutual-air-check-u-s-will-stress-air-check-of.html | U. S. to Press Offer of Mutual Air Check; U. S. WILL STRESS AIR CHECK OFFER | True | By Anthony Leviero | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/east-orange-defeats-barringer-by-2113-to-take-series-lead-munford.html | East Orange Defeats Barringer By 21-13 to Take Series Lead; Munford Tallies Twice in 59th Meeting -- Montclair Beats Bloomfield, 18-0 -- Nutley and Fair Lawn Win | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/redmen-add-to-series-lead.html | Redmen Add to Series Lead | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/japan-to-add-new-air-routes.html | Japan to Add New Air Routes | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/new-disney-show-listed-for-radio-a-b-c-will-offer-program-from-park.html | NEW DISNEY SHOW LISTED FOR RADIO; A. B. C. Will Offer Program From Park in West Five Mornings Each Week | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/harrison-score-in-last-10-seconds-ends-rye-streak-at-33-flanagan-is.html | Harrison Score in Last 10 Seconds Ends Rye Streak at 33 FLANAGAN IS HERO OF 13-12 CONQUEST; Leads Unbeaten Harrison on Final Drive and Tallies to Trip Rye Before 10,000 | True | By Deane McGowen | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/arthur-e-anderson.html | ARTHUR E. ANDERSON | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/rifle-accident-kills-2-youths-shot-examining-piece-in-moving-car.html | RIFLE ACCIDENT KILLS 2; Youths Shot Examining Piece in Moving Car Upstate | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/the-screen-treasure-of-pancho-villa-at-the-palace.html | The Screen; ' Treasure of Pancho Villa' at the Palace | True | M. E. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/lloyd-chandler.html | Lloyd -- Chandler | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/thanks-are-given-at-many-services-christians-and-jews-gather-in.html | THANKS ARE GIVEN AT MANY SERVICES; Christians and Jews Gather in Church and Synagogue, in Some Cases Jointly | True | | 1983-10-07 | RE0000177912 | B00000563921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/niagara-falls-to-offer-bondsi.html | Niagara Falls to Offer Bondsi | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/corporate-issues-seen-at-new-high-this-years-total-will-top-the.html | CORPORATE ISSUES SEEN AT NEW HIGH; This Year's Total Will Top the Record Set in 1952, S.E.C. Official Predicts | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/seoul-army-wins-logistic-victory-supply-unit-ending-6-months-on-own.html | SEOUL ARMY WINS LOGISTIC VICTORY; Supply Unit Ending 6 Months on Own With Distinction, a U. S. General Finds | True | By Foster Hailey | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/red-china-in-threat-if-u-s-parleys-fail.html | RED CHINA IN THREAT IF U. S. PARLEYS FAIL | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/ross-shows-way-in-berwick-race-penn-a-c-runner-captures-test-ninth.html | ROSS SHOWS WAY IN BERWICK RACE; Penn A. C. Runner Captures Test Ninth Time, Beating Dickson of N. Y. A. C. | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/miriam-hermanos-nuptials.html | Miriam Hermanos' Nuptials | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/fred-j-gelhaus.html | FRED J. GELHAUS | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/3-girls-honored-at-dinner-dance-feto-given-at-st-regis-for-susan-w.html | 3 GIRLS HONORED AT DINNER DANCE; Fete Given at St. Regis for Susan W. Brunie, Elenita Milbank, Marcia Cowles | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/union-inquiry-barred-hennings-refuses-to-take-up-political-use-of.html | UNION INQUIRY BARRED; Hennings Refuses to Take Up Political Use of Dues | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/oil-hit-in-lower-california.html | Oil Hit in Lower California | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/foreign-agent-gets-5year-soviet-exile.html | ' FOREIGN AGENT' GETS 5-YEAR SOVIET EXILE | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/safe-at-home.html | SAFE AT HOME | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-5-no-title.html | Article 5 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/stamford-span-closed-mayor-takes-action-on-bridge-on-advice-of-army.html | STAMFORD SPAN CLOSED; Mayor Takes Action on Bridge on Advice of Army | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/three-hurt-in-british-wreck.html | Three Hurt in British Wreck | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/students-relay-torch-83-miles-to-216-loss.html | Students Relay Torch 83 Miles to 21-6 Loss | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/door-is-open-for-women-in-the-forces.html | Door Is Open For Women In the Forces | True | By Cynthia Kellogg | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-7-no-title.html | Article 7 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/rutman-stars-for-jefferson.html | Rutman Stars for Jefferson | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/russian-visit-delayed-canada-seeks-to-clarify-snag-on-trip-of.html | RUSSIAN VISIT DELAYED; Canada Seeks to Clarify Snag on Trip of Churchmen | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/gaza-firing-reported-israeli-army-says-egyptians-shot-across.html | GAZA FIRING REPORTED; Israeli Army Says Egyptians Shot Across Armistice Line | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/credit-manager-is-new-bank-role-service-for-retail-stores-is.html | CREDIT MANAGER IS NEW BANK ROLE; Service for Retail Stores Is Spreading in U. S., Survey Discloses | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/south-vietnam-aide-in-london.html | South Vietnam Aide in London | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/nylon-staple-fiber-price-cut.html | Nylon Staple Fiber Price Cut | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/missing-pilots-sought-in-mainc.html | Missing Pilots Sought in Maine | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/secret-weapon-a-success.html | Secret Weapon a 'Success' | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-10-no-title.html | Article 10 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/tonsina-scores-at-12-filly-takes-feature-as-fair-grounds-meeting.html | TONSINA SCORES AT $12; Filly Takes Feature as Fair Grounds Meeting Starts | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/improved-quality-in-schools-urged-educational-gains-seen-as-vital.html | IMPROVED QUALITY IN SCHOOLS URGED; Educational Gains Seen as Vital to Give U. S. Skills to Match Russia's | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/affiliated-fund-sets-assets-peak-total-rose-54691643-in-year-other.html | AFFILIATED FUND SETS ASSETS PEAK; Total Rose $54,691,643 in Year -- Other Investment Company Reports | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/scientists-to-seek-data-from-eclipse-in-orient.html | Scientists to Seek Data From Eclipse in Orient | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/milton-c-radler.html | MILTON C. RADLER | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/export-ban-is-in-effect-japan-embargoes-shipments-of-cotton-cloth.html | EXPORT BAN IS IN EFFECT; Japan Embargoes Shipments of Cotton Cloth to U. S. | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/exports-to-swiss-detailed-in-study.html | EXPORTS TO SWISS DETAILED IN STUDY | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/president-hails-haakon-sends-norways-king-greetings-on-50th-year-of.html | PRESIDENT HAILS HAAKON; Sends Norway's King Greetings on 50th Year of Rule | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/sail-crown-kept-by-c-de-cardenas-defenders-son-runnerup-for-star.html | SAIL CROWN KEPT BY C. DE CARDENAS; Defender's Son Runner-Up for Star World Honors -- Straulino Wins Finale | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/rayon-carpet-seminar-set.html | Rayon Carpet Seminar Set | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/goats-triumph-by-76-west-point-result-signifies-army-victory.html | GOATS TRIUMPH BY 7-6; West Point Result 'Signifies' Army Victory Tomorrow | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/milwaukee-mayor-to-run.html | Milwaukee Mayor to Run | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/test-refused-graham-court-bars-mental-check-for-plane-slaying.html | TEST REFUSED GRAHAM; Court Bars Mental Check for Plane Slaying Suspect | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/mrs-n-von-keller.html | MRS, N. VON KELLER | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/lions-rain-packers-title-hopes-with-triumph-in-game-marked-by.html | Lions Rain Packers' Title Hopes With Triumph in Game Marked by Fumbles; DETROIT SUBDUES GREEN BAY, 24-10 | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/child-court-rule-stirs-new-clash-donegan-and-jewish-group-criticize.html | CHILD COURT RULE STIRS NEW CLASH; Donegan and Jewish Group Criticize 'Religious Quota' for Probation Officers | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/ships-firemen-balk-refuse-to-work-on-west-coast-in-dispute-with-2.html | SHIPS FIREMEN BALK; Refuse to Work on West Coast in Dispute With 2 Unions | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/charles-g-richardson.html | CHARLES G. RICHARDSON | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/israeli-strategy-hinges-on-u-s-aid-key-security-decisions-held-in.html | ISRAELI STRATEGY HINGES ON U. S. AID; Key Security Decisions Held in Abeyance Pending Word on Appeal for Arms | True | By Harry Gilroy | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/architects-redraw-soviet-plans.html | Architects Redraw Soviet Plans | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/british-jet-policy-appalls-pioneer-dropping-of-airliner-moves.html | BRITISH JET POLICY APPALLS PIONEER; Dropping of Airliner Moves Whittle to Warn of Rivalry Here and in Russia | True | By Richard Witkin | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/henry-dreier-83-steel-executive-former-head-of-naylor-co-dies.html | HENRY DREIER, 83, STEEL EXECUTIVE; Former Head of Naylor & Co. Dies -- Sportsman Was Active in National Guard | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/figures-attest-television-rise-in-u-s-homes.html | Figures Attest Television Rise in U. S. Homes | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/designer-plans-movei-1-deskey-lesestre-floor-in-1-midtown.html | DESIGNER PLANS MOVEI 1; Deskey LeseS-E-stre Floor if 1 Midtown Building I | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/symonds-case-doom-appealed.html | Symonds Case Doom Appealed | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/north-star-names-offioials-i.html | North Star Names Offioials I | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/memorial-in-title-game.html | Memorial in Title Game | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/mendez-takes-road-run-pioneer-athlete-and-milner-clip-poughkeepsie.html | MENDEZ TAKES ROAD RUN; Pioneer Athlete and Milner Clip Poughkeepsie Marks | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/flu-strikes-5-sooners-oklahoma-expects-4-to-face-oklahoma-a.html | FLU STRIKES 5 SOONERS; Oklahoma Expects 4 to Face Oklahoma A. & M. Tomorrow | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/wichita-wins-by-540-routs-tulsa-to-tie-detroit-for-missouri-valley.html | WICHITA WINS BY 54-0; Routs Tulsa to Tie Detroit for Missouri Valley Title | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/home-burns-turkey-rescued.html | Home Burns, Turkey Rescued | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/turkish-matmen-bow-suffer-second-defeat-during-tour-of-japan-4-to-3.html | TURKISH MATMEN BOW; Suffer Second Defeat During Tour of Japan, 4 to 3 | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/heart-attacks-kill-2-couples-quickly.html | HEART ATTACKS KILL 2 COUPLES QUICKLY | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/east-rutherford-wins.html | East Rutherford Wins | True | Special to The New York Times. | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/music-berlioz-excerpts-philharmonic-is-heard-in-romeo-and-juliet.html | Music Berlioz Excerpts; Philharmonic Is Heard in 'Romeo and Juliet' | True | By Ross Parmenter | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/haifa-mayor-to-speak-today.html | Haifa Mayor to Speak Today | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/antarctic-fleet-dines-on-turkey-uss-glacier-floats-3-birds-to-her.html | ANTARCTIC FLEET DINES ON TURKEY; U.S.S. Glacier Floats 3 Birds to Her Tanker -- Gale Prevents Pie-Baking | True | By Bernard Kalb | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/a-rembrandt-believed-found.html | A Rembrandt Believed Found | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/turner-gets-factory-bid-i.html | Turner Gets Factory Bid I | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/37-make-debuts-at-gotham-ball-grandniece-of-pope-among-girls.html | 37 MAKE DEBUTS AT GOTHAM BALL; Grandniece of Pope Among Girls Presented at Plaza -- Spellman Attends | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/adieu-to-comedie-francaise.html | Adieu to Comedie Francaise | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-25 | https://www.nytimes.com/1955/11/25/archives/italian-labor-chief-due-pastore-to-attend-aflcio-uniting-and.html | ITALIAN LABOR CHIEF DUE; Pastore to Attend A.F.L.-C.I.O. Uniting and Migration Fete | True | | 1983-10-07 | RE0000177912 | B00000563921 |
| 1955-11-25 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/store-sales-rise-6-in-the-nation-but-weeks-volume-here-fell-10.html | STORE SALES RISE 6% IN THE NATION; But Week's Volume Here Fell 10 % Below That of Like Period Last Year | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/teachers-cite-gestapo-tactic.html | Teachers Cite 'Gestapo' Tactic | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/polish-poets-views-on-russia.html | Polish Poet's Views on Russia | True | ALEXANDER JANTA. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/lorraine-crapp-clips-marks.html | Lorraine Crapp Clips Marks | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/control-of-national-tea-bought-by-weston-interests-of-canada.html | Control of National Tea Bought By Weston Interests of Canada; Purchase of About 544,000 Shares Is Reported -- Deal Would Set Up Third Largest Food Chain on Continent COMPANIES PLAN SALES, MERGERS | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/icelanders-to-visit-soviet.html | Icelanders to Visit Soviet | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/cotton-1-point-off-to-42-up-at-close-new-crop-months-stronger-after.html | COTTON 1 POINT OFF TO 42 UP AT CLOSE; New Crop Months Stronger After Gains in Early Trade on Near-By Deliveries | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/soviet-air-lead-noted-but-us-has-more-atom-arms-quarles-says-on.html | SOVIET AIR LEAD NOTED; But U. S. Has More Atom Arms, Quarles Says on Coast | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/goa-customs-post-attacked.html | Goa Customs Post Attacked | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/short-circuit-delays-b-m-t.html | Short Circuit Delays B. M. T. | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/matanovic-is-tied-for-second-place-ivkov-finishes-in-deadlock.html | MATANOVIC IS TIED FOR SECOND PLACE; Ivkov Finishes in Deadlock Behind Smyslov by Taking Chess Game at Zagreb | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/prices-of-stocks-recede-in-london-volume-is-also-lower-with-some.html | PRICES OF STOCKS RECEDE IN LONDON; Volume Is Also Lower, With Some Sales Believed to Be for Year-End Balancing | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/archbishop-berning.html | ARCHBISHOP BERNING | True | By Religious News .3ervlae. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/knicks-five-meets-syracuse-tonight.html | KNICKS FIVE MEETS SYRACUSE TONIGHT | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/flight-from-injustice-in-south-by-negro-pastor-related-in-court.html | 'Flight From Injustice' in South By Negro Pastor Related in Court; People Grasp His Hand After Counsel Depicts Ordeal of Carolina Fugitive | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/vatican-accuses-hungary.html | Vatican Accuses Hungary | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/tear-gas-routs-thieves-burglars-burn-through-vault-in-louisiana.html | TEAR GAS ROUTS THIEVES; Burglars Burn Through Vault in Louisiana Bank | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/dolls-show-canceled-crosby-to-treat-notre-dame-eleven-to.html | 'DOLLS' SHOW CANCELED; Crosby to Treat Notre Dame Eleven to Uncriticized Film | True | | 1983-10-07 | RE0000177913 | B00000563922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/new-u-n-aid-fund-is-gaining-favor-assembly-committee-agrees-to-set.html | NEW U. N. AID FUND IS GAINING FAVOR; Assembly Committee Agrees to Set Up a Study Group on Economic Assistance | True | By Arthur J. Olsenspecial To the New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/japan-to-buy-u-s-pig-iron.html | Japan to Buy U. S. Pig Iron | True | By The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/french-test-vote-set-for-tuesday-faure-demand-halts-debate-on.html | FRENCH TEST VOTE SET FOR TUESDAY; Faure Demand Halts Debate on Controversial Issue of Early Elections | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/news-of-interest-in-shipping-field-canadian-pacific-reports-35000.html | NEWS OF INTEREST IN SHIPPING FIELD; Canadian Pacific Reports 35,000 on Ships This Year -- Export Lines Aide Retiring | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/4-youngsters-turned-loose-in-macys-collect-668-in-toys-in-2-to-5.html | 4 Youngsters, Turned Loose in Macy's, Collect $668 in Toys in 2 to 5 Minutes | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/lutheran-church-here-names-a-new-pastor.html | Lutheran Church Here Names a New Pastor | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/shortage-of-help-hits-stores-here-state-agency-says-hammer-and.html | SHORTAGE OF HELP HITS STORES HERE; State Agency Says 'Hammer and Tongs' Drive Is Needed for Christmas Staffs | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/line-may-resume-after-long-lapse-hearing-dec-6-may-clear-way-for.html | LINE MAY RESUME AFTER LONG LAPSE; Hearing Dec. 6 May Clear Way for Bernstein Flag's Return to North Atlantic | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/stevenson-in-georgia-weekend-of-quail-hunting-planned-by-candidate.html | STEVENSON IN GEORGIA; Week-End of Quail Hunting Planned by Candidate | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/eight-race-today-in-pimlico-special-social-outcast-heads-record.html | EIGHT RACE TODAY IN PIMLICO SPECIAL; Social Outcast Heads Record Field in $50,000 Event -- Prendase a Contender | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/a-native-of-illinois.html | A Native of Illinois | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/florist-28-ends-life.html | Florist, 28, Ends Life | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/a-state-of-siege-is-begun-in-brazil-government-to-use-powers-in.html | A STATE OF SIEGE IS BEGUN IN BRAZIL; Government to Use Powers in 'Mildest' Way -- Move to Sidetrack Goulart Hinted | True | By Tad Szulcspecial To The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/franchise-swap-looms-braves-seek-to-shift-farm-from-toledo-to-miami.html | FRANCHISE SWAP LOOMS; Braves Seek to Shift Farm From Toledo to Miami | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/peter-sinnott-77-i-bronx-contractor.html | PETER SINNOTT, 77, i BRONX CONTRACTOR | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/lawrence-maimed-war-hero-dies-at-40-talked-many-germans-into.html | Lawrence Maimed, War Hero, Dies at 40; Talked Many Germans Into Surrendering . | True | Elclal to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/offerings-and-yields-of-municipal-bonds-nov-25-1955.html | Offerings and Yields Of Municipal Bonds; Nov. 25, 1955 | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/firemen-save-boy-on-roof.html | Firemen Save Boy on Roof | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/army-shifts-generals-van-houten-is-new-commander-of-military-units.html | ARMY SHIFTS GENERALS; Van Houten Is New Commander of Military Units in Capital | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/stock-split-approval-commonwealth-life-holders-vote-capitalization.html | STOCK SPLIT APPROVED; Commonwealth Life Holders Vote Capitalization Rise | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/butler-assails-cries-of-smear-traces-g-o-p-resignations-to.html | BUTLER ASSAILS CRIES OF 'SMEAR'; Traces G. O. P. Resignations to 'Republican' Press -- Speaks in California | True | By Gladwin Hillspecial To the New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/hudson-considering-a-newsprint-plant.html | HUDSON CONSIDERING A NEWSPRINT PLANT | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/2-alcohol-plants-opened.html | 2 Alcohol Plants Opened | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/juniata-in-jan-2-game-winner-of-23-straight-will-play-in-tangerine.html | JUNIATA IN JAN. 2 GAME; Winner of 23 Straight Will Play in Tangerine Bowl | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/simon-bucharoff.html | SIMON .BUCHAROFF | True | Special to The New York. Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/to-trace-oily-taste-in-water.html | To Trace Oily Taste in Water | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/orenhoward.html | Orens--Howard | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/skidmore-sets-school-parley.html | Skidmore Sets School Parley | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/briton-to-coach-u-s-airman.html | Briton to Coach U. S. Airman | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/germanys-top-command.html | GERMANY'S TOP COMMAND | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/english-teachers-advised-by-pupils-gifted-high-school-seniors.html | ENGLISH TEACHERS ADVISED BY PUPILS; Gifted High School Seniors at Conclave Here Tell How They Should Be Taught | True | By Gene Currivan | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/lausse-gains-unanimous-decision-over-fullmer-in-10round-bout-at.html | Lausse Gains Unanimous Decision Over Fullmer in 10-Round Bout at Garden; SOUTH AMERICAN DROPS FOE IN 8TH Lausse, 2-1 Choice, Floors Fullmer With Left to Jaw and Wins on Points | True | By Joseph C. Nichols | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/way-seen-clear-for-mianus-dam-greenwich-and-port-chester-water.html | WAY SEEN CLEAR FOR MIANUS DAM; Greenwich and Port Chester Water Concerns Say Ruling on Sharing Supply Is Key | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/harvey-g-luce.html | HARVEY G. LUCE | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/stephen-holden.html | STEPHEN HOLDEN | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/proxy-change-plan-held-no-press-curb.html | PROXY CHANGE PLAN HELD NO PRESS CURB | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/churchmen-go-to-moscow.html | Churchmen Go to Moscow | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/newspaper-staff-stages-a-revolt.html | NEWSPAPER STAFF STAGES A REVOLT | True | Special to The New. York. Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/regina-head-of-hospital-administrator-inelizabeth-is-dead.html | REGINA, HEAD OF HOSPITAL; Administrator in Elizabeth !s 'Dead of 7gLeader. of Building Fund Drive | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/100-million-refinery-being-built-by-tide-water-oil-on-delaware-big.html | $100 Million Refinery Being Built By Tide Water Oil on Delaware; BIG NEW REFINERY OPENS NEXT YEAR | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/pakistan-seizes-2-reds-16-other-politicians-arrested-under-public.html | PAKISTAN SEIZES 2 REDS; 16 Other Politicians Arrested Under Public Safety Act | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mortgage-gouging-charged.html | Mortgage Gouging Charged | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177913 | B00000563922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/air-force-using-nike-though-doubting-value.html | Air Force Using Nike Though Doubting Value | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/power-plant-opens-connecticut-project-is-biggest-of-its-type-in-the.html | POWER PLANT OPENS; Connecticut Project Is Biggest of Its Type in the State | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/nonsaluter-penalized-a-c-l-u-asserts-pupil-was-barred-from.html | NON-SALUTER PENALIZED; A. C. L. U. Asserts Pupil Was Barred From Assemblies | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/tv-review-murrow-visits-welles-in-suitcase-home.html | TV Review; Murrow Visits Welles in 'Suitcase' Home | True | R. F. S. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/u-s-balloon-lands-in-france.html | U. S. Balloon Lands in France | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/notre-dame-favored-to-defeat-u-s-c-before-90000-on-coast.html | Notre Dame Favored to Defeat U. S. C. Before 90,000 on Coast; But Brennan Regards Contest as a Toss-Up -- Fitzgerald to Start as Irish Back | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/widow-perishes-in-fire.html | Widow Perishes in Fire | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/west-germany-awaits-zorin.html | West Germany Awaits Zorin | True | By M. S. Handlerspecial To The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/kefauver-to-push-dixonyates-case-plans-to-explore-criminal-side.html | KEFAUVER TO PUSH DIXON-YATES CASE; Plans to Explore 'Criminal Side' When the Inquiry Is Reopened Friday KEFAUVER TO PUSH DIXON-YATES CASE | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/film-production-near-4-year-high-studios-and-independents-to-have-37.html | FILM PRODUCTION NEAR 4-YEAR HIGH; Studios and Independents to Have 37 Features Before Cameras Next Week | True | By Thomas M. Pryorspecial To The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/service-for-aaron-levyi-supreme-court-justices-attend-funeral-for.html | SERVICE FOR AARON LEVI; Supreme Court Justices Attend Funeral for Retired Jurist | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/new-hot-spot-develops.html | New 'Hot Spot' Develops | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/engineers-on-campus-strike.html | Engineers on Campus Strike | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/only-6000-candidates-file-for-police-test.html | Only 6,000 Candidates File for Police Test | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/holiday-blood-drive-100-sailors-to-donate-monday-at-brooklyn-red.html | HOLIDAY BLOOD DRIVE; 100 Sailors to Donate Monday at Brooklyn Red Cross | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/quill-union-is-set-for-bus-walkout-leader-says-1000-pickets.html | QUILL UNION IS SET FOR BUS WALKOUT; Leader Says '1,000 Pickets Ought to Be Enough' -- Has Talks With Two Lines | True | By Ralph Katz | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/weight-lifters-in-rangoon.html | Weight Lifters in Rangoon | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/rosenbowerstockton.html | Rosenbower--Stockton | True | Special to Time New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/paint-job-needs-clean-surface-lest-it-ped-or-blister-later-on.html | Paint Job Needs Clean Surface Lest It Peel or Blister Later On | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/prices-of-grains-decline-sharply-wheat-leads-selloff-down-14-to-2.html | PRICES OF GRAINS DECLINE SHARPLY; Wheat Leads Sell-Off, Down 1/4 to 2 1/8 Cents -- Moves in Soybeans Mixed | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/warren-cheers-children-in-hospital-polio-wards.html | Warren Cheers Children in Hospital Polio Wards | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/bengurion-says-new-eden-offer-benefits-arabs-israel-asked-to-cede.html | BEN-GURION SAYS NEW EDEN OFFER BENEFITS ARABS; Israel Asked to Cede Land, Admit Refugees for Mere Recognition, He Asserts Ben-Gurion Says New Proposals Of Eden Favor the Arab Nations | True | By Harry Gilroyspecial To The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/jennifer-lewis-affianced.html | Jennifer Lewis Affianced | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/churches-invite-labor-delegates-two-in-city-to-hold-special.html | CHURCHES INVITE LABOR DELEGATES; Two in City to Hold Special Services Dec. 4 -- Clergy to Attend Merger Session NEW DOMINICAN LEADER Father Marrin Is Made U. S. Prior Provincial -- Churches Council Hailing Fifth Year | True | By George Dugan | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/hope-of-kansas-to-quit-congress-after-30-years.html | Hope of Kansas to Quit Congress After 30 Years | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mississippi-stands-firm.html | Mississippi Stands Firm | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/todd-wins-trophy-in-havana-sailing-c-de-cardenas-also-named-to.html | TODD WINS TROPHY IN HAVANA SAILING; C. de Cardenas Also Named to Receive Award Today at Star Class Dinner | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/eisenhower-cross-letters.html | Eisenhower, Cross Letters | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/dr-pendergrass-wins-medal.html | Dr. Pendergrass Wins Medal | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/souvenir-for-president-autographed-game-program-presented-to.html | SOUVENIR FOR PRESIDENT; Autographed Game Program Presented to Eisenhower | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/car-yields-big-surprise-10-tickets-for-service-game-found-returned.html | CAR YIELDS BIG SURPRISE; 10 Tickets for Service Game Found, Returned to Owner | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/soviet-to-start-belgrade-flight.html | Soviet to Start Belgrade Flight | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/the-return-of-france.html | THE RETURN OF FRANCE | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/harold-s-stf_tson.html | HAROLD S. STF_TSON | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/13th-st-lot-sold-for-parking-area-garage-on-19th-st-figures-in.html | 13TH ST. LOT SOLD FOR PARKING AREA; Garage on 19th St. Figures in Another -- Lexington Ave. Building Bought | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/walter-f-powers.html | WALTER F.` POWERS | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/foreign-distributor-named.html | Foreign Distributor Named | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/kerrs-entry-heads-field.html | Kerr's Entry Heads Field | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/tax-readjustment-urged-by-douglas.html | TAX 'READJUSTMENT' URGED BY DOUGLAS | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/porgy-opens-in-frankfurt.html | 'Porgy' Opens in Frankfurt | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/british-india-old-chap-was-never-thus-russians-are-toasted-in-water.html | British India, Old Chap, Was Never Thus: Russians Are Toasted in Water at Poona | True | By A. M. Rosenthalspecial To The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/commodity-index-up-rises-from-888-on-tuesday-to-89-on-wednesday.html | COMMODITY INDEX UP; Rises From 88.8 on Tuesday to 89 on Wednesday | True | | 1983-10-07 | RE0000177913 | B00000563922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/james-hen-n-uen.html | JAMES HEN N u,SEN | True | Special to The NeW'YOrk Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/philadelphians-excel-maintain-unbeaten-records-in-u-s-field-hockey.html | PHILADELPHIANS EXCEL; Maintain Unbeaten Records in U. S. Field Hockey Tourney | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/woodward-jury-finds-no-crime-after-widow-testifies-in-shooting.html | Woodward Jury Finds No Crime After Widow Testifies in Shooting; WOODWARD CASE IS CLOSED BY JURY | True | By Milton Brackerspecial To The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/eugene-c-keenan.html | EUGENE C. KEENAN | True | Special to The NewYor.k 2_mes. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/aec-officials-take-cruise-on-nautilus.html | A.E.C. OFFICIALS TAKE CRUISE ON NAUTILUS | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/kennonsolzbacher.html | Kennon--Solzbacher | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/syrian-oil-stand-at-critical-stage-demands-for-big-transit-fee-for.html | SYRIAN OIL STAND AT CRITICAL STAGE; Demands for Big Transit Fee for Iraq-to-Mediterranean Pipeline Reach Impasse | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mrs-zaharias-to-fly-to-texas-today-for-checkup-in-hospital.html | Mrs. Zaharias to Fly to Texas Today for Check-up in Hospital | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/assembly-held-for-debutantes-many-parties-given-at-plaza-feto-to.html | ASSEMBLY HELD FOR DEBUTANTES; Many Parties Given at Plaza Feto to Introduce Young Women to Society FIRST IN SEASON SERIES Background of Fall Foliage Provides the Setting for Long-Established Dance | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/moroccans-back-paris-role-in-affairs-but-set-a-limit-moroccans.html | Moroccans Back Paris Role In Affairs, but Set a Limit; Moroccans Agree to French Role In Affairs but Set a Time Limit | True | By Camille M. Cianfarraspecial To The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/ballet-swan-lake-danced-by-adams-and-damboise.html | Ballet; 'Swan Lake' Danced by Adams and d'Amboise | True | By John Martin | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/new-farm-meeting-set.html | New Farm Meeting Set | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/ceylon-chief-says-asia-plans-antiredfront.html | Ceylon Chief Says Asia Plans Anti-Red Front | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/soviet-farm-experts-on-way.html | Soviet Farm Experts on Way | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/bid-to-bird-watchers-jack-to-seek-their-views-on-plans-for-central.html | BID TO BIRD WATCHERS; Jack to Seek Their Views on Plans for Central Park Site | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/rutgers-trustees-adopt-state-plan.html | RUTGERS TRUSTEES ADOPT STATE PLAN | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/cantor-has-kidney-infection.html | Cantor Has Kidney Infection | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/the-ideal-gift-combines-use-with-beauty.html | The Ideal Gift Combines Use With Beauty | True | By Barbara Land | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/spain-reinstitutes-ties-with-2.html | Spain Reinstitutes Ties With 2 | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/2000-in-brooklyn-honor-king-haakon.html | 2,000 IN BROOKLYN HONOR KING HAAKON | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/plymirehewetson.html | Plymire--Hewetson | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mailing-station-of-mrs-chang-bows-to-chinatown-post-office.html | Mailing Station of Mrs. Chang Bows to Chinatown Post Office | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/20-saved-from-burning-craft.html | 20 Saved From Burning Craft | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/john-a-lyons.html | JOHN A. LYONS | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/woman-protests-detention-by-u-s-entertainer-from-argentina-charges.html | WOMAN PROTESTS DETENTION BY U. S.; Entertainer From Argentina Charges Incommunicado and Unexplained Jailing | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/southern-pacific-raises-revenues-net-also-is-up-for-10-months-but.html | SOUTHERN PACIFIC RAISES REVENUES; Net Also Is Up for 10 Months but Down for October -Other Rail Reports | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/cross-resigns-as-head-of-i-c-c-assails-charges-mcclellan-expects.html | CROSS RESIGNS AS HEAD OF I. C. C.; ASSAILS CHARGES; McClellan Expects Senators to Drop Inquiry -- President Lauds Chairman's Record CROSS QUITS I. C. C.; ASSAILS CHARGES | True | By Allen Druryspecial to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/andrews-scores-in-junior-tennis.html | ANDREWS SCORES IN JUNIOR TENNIS | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/earlier-ban-is-seen-on-kerosene-heater.html | EARLIER BAN IS SEEN ON KEROSENE HEATER | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/truman-off-for-seattle.html | Truman Off for Seattle | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/arctic-atomic-ship-a-moscow-project-special-to-the-new-york-times.html | ARCTIC ATOMIC SHIP A MOSCOW PROJECT; Special to The New York Times. | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/uruguayans-visit-approved.html | Uruguayan's Visit Approved | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/wood-field-and-stream-top-challenge-and-interest-in-hunting-of.html | Wood, Field and Stream; Top Challenge and Interest in Hunting of Upland Game Offered by Woodcock | True | By Raymond R. Campspecial To the New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/sharett-is-honored-israeli-foreign-minister-gets-degree-at-dropsie.html | SHARETT IS HONORED; Israeli Foreign Minister Gets Degree at Dropsie College | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/eden-tells-west-to-add-strength-says-more-defense-groups-and-unity.html | EDEN TELLS WEST TO ADD STRENGTH; Says More Defense Groups and Unity Are Answers to Rigid Soviet Policy | True | By Drew Middletonspecial To The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/quebec-power-issue-is-filed-with-s-e-c.html | QUEBEC POWER ISSUE IS FILED WITH S. E. C. | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/bruins-lose-armstrong.html | Bruins Lose Armstrong | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/railroad-stocks-set-25-year-high-carriers-index-jumps-288-to-10860.html | RAILROAD STOCKS SET 25-YEAR HIGH; Carriers' Index Jumps 2.88 to 108.60 in Best Gain Since 1932, on Hopes for Splits INDUSTRIAL INDEX EASES But Tone of Market Is Strong -- 591 Issues Rise as 339 Dip -- Santa Fe Gains 11 | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/freight-loadings-up-107-for-year-771648-total-31-fewer-than-week.html | FREIGHT LOADINGS UP 10.7% FOR YEAR; 771,648 Total 3.1% Fewer Than Week Before -- 6.3% Below Level in 1953 | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/court-bars-stock-in-parking-device.html | COURT BARS STOCK IN PARKING DEVICE | True | | 1983-10-07 | RE0000177913 | B00000563922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/skippers-elect-chief-fitzsimons-to-head-210-class-corwin-receives.html | SKIPPERS ELECT CHIEF; Fitzsimons to Head 210 Class -- Corwin Receives Prize | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/net-free-reserves-drop-633000000-indicating-a-tighter-money-market.html | Net Free Reserves Drop $633,000,000, Indicating a Tighter Money Market | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/pupils-alertness-to-events-hailed-big-gain-in-world-affairs.html | PUPILS ALERTNESS TO EVENTS HAILED; Big Gain in World Affairs Interest Is Reported to Social Studies Council TEACHING SPUR CREDITED Attention to United Nations and Controversial Issues Urged in Resolutions | True | By Leonard Buder | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/cable-wireless-names-inoc.html | Cable & Wireless Names Inoc | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/u-s-repeats-vow-of-no-aggression-lodge-reassures-u-n-group-nuclear.html | U. S. REPEATS VOW OF NO AGGRESSION; Lodge Reassures U. N. Group Nuclear Arms Will Be Used Only in Nation's Defense | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/unesco-will-pay-3-of-ousted-employes.html | UNESCO WILL PAY 3 OF OUSTED EMPLOYEES | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/big-ms-provide-surge-of-power-for-browns-modzelewski-teams-with.html | Big M's Provide Surge of Power for Browns; Modzelewski Teams With Morrison for Scoring Punch | True | By Frank M. Blunk | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/thomas-d-mumford.html | THOMAS D. MUMFORD | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/six-killed-in-dortmund-mill.html | Six Killed in Dortmund Mill | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/music-by-stravinsky-encore-artists-present-his-chamber-works.html | Music: By Stravinsky; Encore Artists Present His Chamber Works | True | E. D. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/met-auditions-tuesday-preliminaries-to-broadcasts-open-to-young.html | 'MET' AUDITIONS TUESDAY; Preliminaries to Broadcasts Open to Young Singers | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/miss-juliet-r-boyd-is-married-in-bedford-to-dr-russell-h-patterson.html | Miss 'Juliet R. Boyd Is Married in Bedford To Dr. Russell H. Patterson Jr., Surgeon | True | Special to The New' York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/nancy-kelly-warren-caro-wed.html | Nancy Kelly, Warren Caro Wed | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/cairo-bars-talks-with-egypt.html | Cairo Bars Talks With Egypt | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/liberals-in-panama-will-present-slate.html | LIBERALS IN PANAMA WILL PRESENT SLATE | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/i-c-c-orders-end-of-segregation-on-trains-buses-deadline-jan-10.html | I. C. C. ORDERS END OF SEGREGATION ON TRAINS, BUSES; DEADLINE JAN. 10 Ruling Follows High Court School Edict -- Legal Test Seen SEGREGATION END ORDERED BY I. C. C. | True | By Luther A. Hustonspecial to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/lenin-honored-again-moscow-subway-is-renamed-in-honor-of-leader.html | LENIN HONORED AGAIN; Moscow Subway Is Renamed in Honor of Leader | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/eastman-to-enlarge-plant.html | Eastman to Enlarge Plant | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/adventure-show-renewed-on-cbs-sunday-night-telecast-gets-reprieve.html | ADVENTURE SHOW RENEWED ON C.B.S; Sunday Night Telecast Gets Reprieve After Scheduled Sacrifice for Panel | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/i-ernest-kleiman.html | I. ERNEST KLEiMAN | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/puerto-rico-to-seek-plants.html | Puerto Rico to Seek Plants | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/prague-bars-display-of-u-s-magazines.html | PRAGUE BARS DISPLAY OF U. S. MAGAZINES | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/army-woos-physicians.html | Army Woos Physicians | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/to-choose-our-judges-proposals-for-change-in-procedure-for.html | To Choose Our Judges; Proposals for Change in Procedure for Selection Examined | True | COPAL MINTZ. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/reformed-reds-kill-terrorist.html | Reformed Reds Kill Terrorist | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/horse-collar-maker-sells-out.html | Horse Collar Maker Sells Out | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/prank-jolts-soviet-oslo-office.html | Prank Jolts Soviet Oslo Office | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/bond-average-up-in-october.html | Bond Average Up in October | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mrs-william-mlean.html | MRS. WILLIAM M'LEAN | True | pcdal to The NW York Timh. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/la-prensas-return-with-strings-urged.html | LA PRENSA'S RETURN WITH 'STRINGS' URGED | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/u-s-raises-yields-in-big-financing-shortterm-issues-offered-in-12.html | U. S. RAISES YIELDS IN BIG FINANCING; Short-Term Issues Offered in $12 Billion Exchange -- Effect Called 'Neutral' | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/hotel-violations-draw-250-fine-mrs-kramer-owner-reveals.html | HOTEL VIOLATIONS DRAW $250 FINE; Mrs. Kramer, Owner, Reveals Negotiations for the Sale of the 1,400-Room Lincoln MAJOR OPERATORS BID All Infractions of Housing Law Corrected -- Painting Is Left to New Owner | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/elliott-nest-in-seniority.html | Elliott Nest in Seniority | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/iann-v-mgregor-becomes-a-bride-married-in-st-barnabas-in.html | iANN V. M'GREGOR BECOMES A BRIDE; Married in St. Barnabas' in Irvington-on-Hudson to John W. Quaak-mP | True | So"dal to The New York Tin'cl. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/coffee-futures-in-sharp-upturn-cocoa-and-wool-also-higher-but.html | COFFEE FUTURES IN SHARP UPTURN; Cocoa and Wool Also Higher, but Rubber Is Unchanged to 100 Points Lower | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/farm-emergency-is-seen-by-grange-national-body-paints-gloomy.html | FARM EMERGENCY IS SEEN BY GRANGE; National Body Paints Gloomy Picture, Doubting Value of Administration's Policies | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/coddaire-quits-post-on-security-panel.html | CODDAIRE QUITS POST ON SECURITY PANEL | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/kendall-expansion-set-100000-new-shares-authorized-15000-for-an.html | KENDALL EXPANSION SET; 100,000 New Shares Authorized -- 15,000 for an Acquisition | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/julia-hoyt-estate-is-left-to-charity-all-of-1000000-holdings-except.html | JULIA HOYT ESTATE IS LEFT TO CHARITY; All of $1,000,000 Holdings, Except for Several Gifts, to Be Shared by 14 Groups | True | | 1983-10-07 | RE0000177913 | B00000563922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/ore-development-set-algoma-steel-to-start-work-on-deposit-in.html | ORE DEVELOPMENT SET; Algoma Steel to Start Work on Deposit in Ontario | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/army-plans-to-add-airborne-division.html | ARMY PLANS TO ADD AIRBORNE DIVISION | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/more-freight-cars-ordered.html | More Freight Cars Ordered | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/nato-meto-seato.html | NATO -- METO -- SEATO | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/truck-concern-buys-property-in-queens.html | TRUCK CONCERN BUYS PROPERTY IN QUEENS | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/singapore-budget-adopted.html | Singapore Budget Adopted | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/finsterwalds-72-leads-florida-golf.html | FINSTERWALD'S '72 LEADS FLORIDA GOLF | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mrs-frank-winans.html | MRS. FRANK WINANS | True | SktlAl to Tle New York Times. | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/norbert-lederer-cheisti-author-retired-business-aide-who-wrote.html | NORBERT LEDERER, CHEIST,i AUTHOR; Retired Business Aide Who Wrote Articles on Chess 1' and Criminology Dies | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/egypt-calls-off-crusade.html | Egypt Calls Off Crusade | True | North American Newspaper Alliance. | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/housing-in-villages-is-planned-by-state-smallcity-homes-planned-by.html | Housing in Villages Is Planned by State; SMALL-CITY HOMES PLANNED BY STATE | True | By William M. Farrell | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/auction-tuesday-is-due-to-benefit-irvington-house.html | Auction Tuesday Is Due to Benefit Irvington House | True | By Sanka Knox | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/army-ordered-to-spruce-up.html | Army Ordered to Spruce Up | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/wyoming-protests-victory-by-denver.html | WYOMING PROTESTS VICTORY BY DENVER | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/senate-packed-in-south-africa-election-gives-regime-full-control-of.html | SENATE 'PACKED' IN SOUTH AFRICA; Election Gives Regime Full Control of Parliament to Push Segregation Laws SENATE IS 'PACKED' IN SOUTH AFRICA | True | By Leonard Ingallsspecial To the New York Times. | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/fpc-authorizes-gas-import-deal-pacific-northwest-pipeline-to-get.html | F.P.C. AUTHORIZES GAS IMPORT DEAL; Pacific Northwest Pipeline to Get Big Supplementary Supply From Canada SERVICE TO BEGIN IN 1957 Until Then, U. S. Concern Will Export Fuel Instead -- El Paso Also to Expand F. P. C. AUTHORIZES GAS IMPORT DEAL | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/varied-property-in-brooklyn-sold-6story-apartment-house-on-second-st.html | VARIED PROPERTY IN BROOKLYN SOLD; 6-Story Apartment House on Second St. Changes Hands -- Bany Buys 2 Structures | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/canada-studying-u-s-oil-control-economic-commission-opens.html | CANADA STUDYING U. S. OIL CONTROL; Economic Commission Opens Investigation of American Capital's Role There | True | Special to The New York Times. | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/pension-rules-urged-plans-need-state-supervision-business-group.html | PENSION RULES URGED; Plans Need State Supervision, Business Group Says | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/spy-vanishes-eastward-berlin-police-say-man-was-agent-of-danes.html | SPY VANISHES EASTWARD; Berlin Police Say Man Was Agent of Danes, Who Deny It | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/admitting-members-to-un-alarm-expressed-over-possibility-seating-un.html | Admitting Members to U.N.; Alarm Expressed Over Possibility Seating Unqualified Nations | True | IN KYU CHOI, | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/sidelights-lid-on-mortgage-expansion.html | Sidelights; Lid on Mortgage Expansion??? | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/golfers-carrying-rifles-are-aiming-for-birdies.html | Golfers Carrying Rifles Are Aiming for Birdies | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mrs-dj-fleming-exmissionary-80-presbyterian-aide-is-dead-wife-of.html | MRS. D.J. FLEMING, EX-MISSIONARY, 80; Presbyterian Aide !s Dead Wife of Former Professor Served in India, 1904-13 | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/czech-trade-group-in-cairo.html | Czech Trade Group in Cairo | True | Special to The New York Times. | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/hirohito-receives-the-kirks.html | Hirohito Receives the Kirks | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/yankee-atomic-project-wins-s-e-c-approval.html | Yankee Atomic Project Wins S. E. C. Approval | True | Special to The New York Times. | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/in-critical-condition-brooklyn-ind-conductor-was-stabbed-by-teenage.html | IN CRITICAL CONDITION; Brooklyn IND Conductor Was Stabbed by Teen-Age Boy | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/valley-stream-bows-chattanooga-tops-long-island-eleven-in-pop.html | VALLEY STREAM BOWS; Chattanooga Tops Long Island Eleven in Pop Warner Game | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/market-is-active-in-new-offerings-inventories-of-undistributed.html | MARKET IS ACTIVE IN NEW OFFERINGS; Inventories of Undistributed Issues Continue to Press Heavily Upon Dealers MARKET IS ACTIVE IN NEW OFFERINGS | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/yale-towne-office-moved.html | Yale & Towne Office Moved | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/marie-e-d-grote-prospective-bride.html | MARIE E. D. GROTE PROSPECTIVE BRIDE | True | Special to The New 'ork 'rLmffS. | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/airlines-expected-to-fight-refunds.html | AIRLINES EXPECTED TO FIGHT REFUNDS | True | Special to The New York Times. | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/warren-s-root.html | WARREN S. ROOT | True | SJDcect to The New York Times. | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/lumber-output-off-by-168-last-week.html | LUMBER OUTPUT OFF BY 16.8% LAST WEEK | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/claudio-arraus-mother-is-96.html | Claudio Arrau's Mother Is 96 | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/light-soviet-term-for-spy-stressed.html | LIGHT SOVIET TERM FOR 'SPY' STRESSED | True | Special to The New York Times. | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/dr-a-j-akelaitis.html | DR. A. J. AKELAITIS | True | | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/joan-ingersoll-to-wed-bryn-mawr-senior-engaged-to-george-h-mcneely.html | JOAN INGERSOLL TO WED; Bryn Mawr Senior Engaged to George H. McNeely 3d | True | Special to The New York Times. | 1983-10-07 | RE000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/greek-ship-breaks-tow-line.html | Greek Ship Breaks Tow Line | True | | 1983-10-07 | RE000177913 | B00000563922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/u-n-compromise-on-algeria-ends-french-walkout-assembly-votes.html | U. N. COMPROMISE ON ALGERIA ENDS FRENCH WALKOUT; Assembly Votes Unanimously Indian Resolution to Drop Debate on Paris Rule DEAL ON SEATS IS LIKELY Some Delegates Expect Faure Regime's Aid in Admitting Eighteen New Members U. N. ACTION ENDS FRENCH WALKOUT | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/miss-van-leer-feted-roger-firestones-give-dinner-for-her-and-fiance.html | MISS VAN LEER FETED; Roger Firestones Give Dinner for Her and Fiance | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/jordan-may-join-pact.html | Jordan May Join Pact | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/plea-to-soviet-on-jews-israeli-editor-here-calls-for-right-of.html | PLEA TO SOVIET ON JEWS; Israeli Editor, Here, Calls for Right of Emigration | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/earlier-efforts-failed.html | Earlier Efforts Failed | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/controlled-not-conquered.html | CONTROLLED, NOT CONQUERED | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/railmen-study-order.html | Railmen Study Order | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/albert-j-loranger.html | ALBERT J. LORANGER | True | Special to The Nevr York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/school-bandsmen-present-program-young-musicians-open-2day.html | SCHOOL BANDSMEN PRESENT PROGRAM; Young Musicians Open 2-Day 'Betterment' Meeting at the Manhattan Center | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/30-men-trapped-on-battered-ship-storm-foils-bid-to-rescue-crew-of.html | 30 MEN TRAPPED ON BATTERED SHIP; Storm Foils Bid to Rescue Crew of Freighter Aground on Nova Scotian Cape | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/canada-in-muddle-over-russian-visit-special-to-the-new-york-times.html | CANADA IN MUDDLE OVER RUSSIAN VISIT; Special to The New York Times. | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/alexander-smith-deeper-in-the-red-9month-loss-2700154-against-one.html | ALEXANDER SMITH DEEPER IN THE RED; 9-Month Loss $2,700,154, Against One of $1,926,797 for Carpet Maker in '54 COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/car-output-this-week-is-expected-to-decline.html | Car Output This Week Is Expected to Decline | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/charity-gift-shop-sale.html | Charity Gift Shop Sale | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/educators-elect-president.html | Educators Elect President | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/a-g-mills-to-marry-n-y-u-gadute-and-mis.html | A. G. MILLS TO MARRY; N. Y. U. Gadute and Mis | True | s | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/olson-in-chicago-for-drills.html | Olson in Chicago for Drills | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/clifton-w-sherman.html | CLIFTON W. SHERMAN | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/berlin-exhibits-top-dresden-art-520-paintings-of-the-1240-taken-to.html | BERLIN EXHIBITS TOP DRESDEN ART; 520 Paintings of the 1,240 Taken to Moscow and Kiev Shown in East Sector | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/college-jazz-bands-rock-carnegie-hall.html | COLLEGE JAZZ BANDS ROCK CARNEGIE HALL | True | J. S. W. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/arthur-v-parker.html | ARTHUR V. PARKER | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/re-hampson-chii-of-a-surau-s3j.html | RE HAMPSON, CHII of A. . SURAU, S3j | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/ruling-means-nothing.html | Ruling 'Means Nothing' | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/schwarzkopf-set-to-quit-post-soon-will-retire-as-jersey-publi.html | SCHWARZKOPF SET TO QUIT POST SOON; Will Retire as Jersey Publi Safety Director in Januar -- Thevos to Succeed Him | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mayor-of-rome-here-he-is-guest-of-honor-at-party-given-by-mayor.html | MAYOR OF ROME HERE; He Is Guest of Honor at Party Given by Mayor Wagner | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/plane-driven-off-egypt-says.html | Plane Driven Off, Egypt Says | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/w-virginia-beats-n-c-state-27-to-7-mountaineers-drive-to-score-3.html | W. VIRGINIA BEATS N. C. STATE, 27 TO 7; Mountaineers Drive to Score 3 Times in Second Half -- Marconi Tallies Twice | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/soviet-atom-film-here-documentary-in-color-shows-power-plant-near.html | SOVIET ATOM FILM HERE; Documentary in Color Shows Power Plant Near Moscow | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/news-of-food-losing-weight-doctor-writes-volume-of-relaxed.html | News of Food: Losing Weight; Doctor Writes Volume of Relaxed, Easy-to-Follow Rules All Dieter Has to Do Is Reduce the Size of the Portions | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/johnson-host-to-bridges.html | Johnson Host to Bridges | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/harriman-applauds-johnsons-program.html | HARRIMAN APPLAUDS JOHNSON'S PROGRAM | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/saud-ignores-british-envoy.html | Saud Ignores British Envoy | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/byrd-resumes-trip-to-join-polar-ships.html | BYRD RESUMES TRIP TO JOIN POLAR SHIPS | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/dr-william-g-lyle.html | DR. WILLIAM G, LYLE; | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/bonn-speeds-new-army-expects-to-have-3-infantry-divisions-by-end-of.html | BONN SPEEDS NEW ARMY; Expects to Have 3 Infantry Divisions by End of 1956 | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/recount-set-in-cincinnati.html | Recount Set in Cincinnati | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/john-garey.html | JOHN GAREY | True | Bpeal to TJ~e New York Timer. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/to-control-disease.html | To Control Disease | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/youth-conference-criticized.html | Youth Conference Criticized | True | JAMES T. MERCHANT. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/bakersfield-in-potato-bowl.html | Bakersfield in Potato Bowl | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/boggs-favors-strict-judges.html | Boggs Favors Strict Judges | True | | 1983-10-07 | RE0000177913 | B00000563922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mrs-robert-p-levis.html | MRS. ROBERT P. LEVIS | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/louisiana-bars-change.html | Louisiana Bars Change | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/dr-joseph-r-walsh.html | DR. JOSEPH R. WALSH | True | Special To The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/test-of-the-i-c-cs-decision-ordering-end-to-the-segregation-of.html | Test of the I. C. C.'s Decision Ordering End to the Segregation of Races on Trains | True | Special To The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/graham-is-ruled-indigent.html | Graham Is Ruled Indigent | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mccarthy-assails-action-on-risks-he-accuses-a-senate-group-of.html | M'CARTHY ASSAILS ACTION ON 'RISKS'; He Accuses a Senate Group of Helping to 'Torpedo' the Security Program | True | By C. P. Trussellspecial To The New York Times | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/joseph-lawler.html | JOSEPH LAWLER | True | Special To The New York Times, | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/another-briton-killed-terrorist-ambush-retaliates-for-slaying-of.html | ANOTHER BRITON KILLED; Terrorist Ambush Retaliates for Slaying of Cypriote | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/rangers-gadsby-cut-in-drill.html | Rangers' Gadsby Cut in Drill | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/u-s-grows-surer-of-mideast-peace-officials-think-neither-side-will.html | U. S. GROWS SURER OF MIDEAST PEACE; Officials Think Neither Side Will Risk a Total War, Yet Feel Mediation Will Fail U. S. GROWS SURER OF MIDEAST PEACE | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/foreign-affairs-the-pitfalls-in-asia-and-the-contest-for-mens-minds.html | Foreign Affairs; The Pitfalls in Asia and the Contest for Men's Minds | True | By C. L. Sulzberger | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/meeting-is-put-off.html | Meeting Is Put Off | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/boy-8-saves-6-of-7-in-fire.html | Boy, 8, Saves 6 of 7 in Fire | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/about-art-and-artists-4-painters-2-nonobjective-display-work-in.html | About Art and Artists; 4 Painters, 2 Non-Objective, Display Work in One-Man Shows at Galleries | True | S. P. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/police-chief-is-demoted.html | Police Chief Is Demoted | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/license-approved-minus-burlesque.html | LICENSE APPROVED MINUS 'BURLESQUE' | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/vienna-opera-saluted-san-francisco-orchestra-opens-44th-season.html | VIENNA OPERA SALUTED; San Francisco Orchestra Opens 44th Season | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/new-reports-put-hbomb-test-near-plan-unconfirmed-but-u-s-atomic.html | NEW REPORTS PUT H-BOMB TEST NEAR; Plan Unconfirmed, but U. S. Atomic Trials Are Declared Set for Pacific in Spring | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/baseball-giants-shift-to-stadium-due-eventually-but-not-in-1956.html | Baseball Giants' Shift to Stadium Due Eventually, but Not in 1956; With Lease on Polo Grounds Expiring in 1962, Stoneham Plans to Consult With Yankees 'in a Couple of Weeks' | True | By Roscoe McGowen | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/prices-vs-the-price-level.html | PRICES VS. THE PRICE LEVEL | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/british-physicians-oppose-a-ban-on-the-manufacturing-of-heroin.html | British Physicians Oppose a Ban On the Manufacturing of Heroin; Medical Association and Hospitals Plead Necessity of the Material and Lack of Substitute in Relieving Pain | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/hondurans-fired-on-nicaraguans-accused.html | Hondurans Fired On; Nicaraguans Accused | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/polio-program-leaving-schools-most-shots-will-be-given-in-doctors.html | POLIO PROGRAM LEAVING SCHOOLS; Most Shots Will Be Given in Doctors' Offices and Public Health Clinics | True | By Bess Furmanspecial To The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/france-to-resume-seat.html | France to Resume Seat | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/3-debutantes-to-be-honored.html | 3 Debutantes To Be Honored | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/corning-plans-to-build-intends-to-double-its-capacity-in-glass.html | CORNING PLANS TO BUILD; Intends to Double Its Capacity in Glass Electronic Parts | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/army-studies-overseas-trials.html | Army Studies Overseas Trials | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/rise-stevens-sings-carmen.html | Rise Stevens Sings 'Carmen' | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/question-raised-on-pension-plans-how-to-apportion-the-assets-at.html | QUESTION RAISED ON PENSION PLANS; How to Apportion the Assets at Unexpected Termination Now Studied by Actuaries | True | By J. E. McMahon | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/jerome-robbins-to-stage-musical-choreographer-will-direct-the-bells.html | JEROME ROBBINS TO STAGE MUSICAL; Choreographer Will Direct 'The Bells Are Ringing,' Among Other Tasks | True | By Louis Calta | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/arrests-stir-belgrade-seizures-in-hungary-called-contrary-to.html | ARRESTS STIR BELGRADE; Seizures in Hungary Called Contrary to 'Normalization' | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/showdown-in-malaya.html | SHOWDOWN IN MALAYA | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/jetassisted-racing-car-uses-exhaust-for-bracing-on-curves-wide.html | Jet-Assisted Racing Car Uses Exhaust for Bracing on Curves; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/brentano-to-bar-talk-with-soviet-says-such-a-parley-on-unity-would.html | BRENTANO TO BAR TALK WITH SOVIET; Says Such a Parley on Unity Would Prove Futile -- Bonn Awaits Zorin's Arrival | True | By Walter Sullivanspecial To The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/japanese-tv-in-warning-boy-killed-by-wrestling-kick-programs.html | JAPANESE TV IN WARNING; Boy Killed by Wrestling 'Kick' -- Programs Caution Lads | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/10-debutantes-bow-at-short-hills-fete.html | 10 DEBUTANTES BOW AT SHORT HILLS FETE | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/one-youth-killed-2d-shot-at-dances.html | ONE YOUTH KILLED, 2D SHOT AT DANCES | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/quebec-pulpwood-held-underpriced.html | QUEBEC PULPWOOD HELD UNDERPRICED | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/kusch-sails-to-get-nobel-physics-prize.html | KUSCH SAILS TO GET NOBEL PHYSICS PRIZE | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/i-may-parii-en0a6ed-to-wed-foxcroft-alumna-betrothed-to-joseph-w.html | I MAY PARI'-I EN0A6ED TO WED; Foxcroft Alumna Betrothed to Joseph W. Bartlett 2d, a Graduate of Harvard | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/samuel-h-vance.html | SAMUEL H. VANCE | True | Splal to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/separate-but-equal.html | "SEPARATE BUT EQUAL." | True | | 1983-10-07 | RE0000177913 | B00000563922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/resentment-seen-in-georgia.html | Resentment Seen in Georgia | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/slower-jets-sent-israel-by-france-spokesman-in-paris-denies-report.html | SLOWER JETS SENT ISRAEL BY FRANCE; Spokesman in Paris Denies Report Faster Mystere Craft Were Shipped | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/czech-skater-arrives-refugee-star-who-escaped-communists-flies-here.html | CZECH SKATER ARRIVES; Refugee Star Who Escaped Communists Flies Here | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/russia-enters-team-will-compete-for-first-time-in-winter-olympic.html | RUSSIA ENTERS TEAM; Will Compete for First Time in Winter Olympic Games | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/susan-suttons-nuptials.html | Susan Sutton's Nuptials | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/waiting-room-rule-key-issue-in-south-waiting-room-ban-problem-in.html | Waiting Room Rule Key Issue in South; WAITING ROOM BAN PROBLEM IN SOUTH | True | By the United Press. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/sandwich-switch.html | Sandwich Switch | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/libya-court-dropped-nation-and-italy-set-up-body-to-replace-u-n.html | LIBYA COURT DROPPED; Nation and Italy Set Up Body to Replace U. N. Tribunal | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/clergy-s-pay-among-the-lowest-study-by-church-council-shows.html | Clergy's Pay Among the Lowest, Study by Church Council Shows | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/vermouth-sales-8-ahead-of-1954-j-l-tribuno-reports-gains-over.html | VERMOUTH SALES 8% AHEAD OF 1954; J. L. Tribuno Reports Gains Over Record Year Despite Drying Up of Martinis | True | By James J. Nagle | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/sec-approves-shift-to-fund.html | S.E.C. Approves Shift to Fund | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/jet-tanks-fall-in-city-one-hits-building-in-newport-del-no-one-is.html | JET TANKS FALL IN CITY; One Hits Building in Newport, Del. -- No One Is Injured | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/wj-patterson-5-u-s-exaide-dies-former-chairman-of-i-c-c-had-been.html | W.J. PATTERSON, 75, U. S. EX-AIDE, DIES; Former Chairman of I. C. C. Had Been Rail Worker-- Headed Safety Bureau | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/oil-income-to-set-mark-iraqs-revenue-for-this-year-is-put-at.html | OIL INCOME TO SET MARK; Iraq's Revenue for This Year Is Put at $201,000,000 | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/price-to-face-browns-giants-running-ace-to-start-at-polo-grounds-to.html | PRICE TO FACE BROWNS; Giants' Running Ace to Start at Polo Grounds Tomorrow | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/mineola-victor-220-crispo-runs-kicks-passes-to-held-defeat.html | MINEOLA VICTOR, 22-0; Crispo Runs, Kicks, Passes to Held Defeat Sewanhaka | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/peer-silent-in-lords-32-years-speaks-up-at-last-on-rabbits.html | Peer, Silent in Lords 32 Years, Speaks Up at Last on Rabbits | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/business-loans-up-15000000-smallest-rise-in-the-last-5-weeks.html | Business Loans Up $15,000,000, Smallest Rise in the Last 5 Weeks | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/hungarian-quintet-in-front.html | Hungarian Quintet in Front | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/soviet-oil-exports-in-india.html | Soviet Oil Exports in India | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/titian-brings-32340-painters-small-allegory-of-prudence-is-sold-in.html | TITIAN BRINGS $32,340; Painter's Small 'Allegory of Prudence' Is Sold in London | True | Special to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/navy-choice-over-army-eleven-at-philadelphia-today-in-56th-series.html | Navy Choice Over Army Eleven at Philadelphia Today in 56th Series Game; OPPONENTS READY FOR ROUSING FRAY Many Notables to Be Among Crowd of Over 100,000 at Army-Navy Contest | True | By Allison Danzigspecial to The New York Times. | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/bishop-dedicates-episcopal-chapel-at-state-hospital-on-wards-island.html | Bishop Dedicates Episcopal Chapel at State Hospital on Wards Island | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/ruth-bennett-fiancee-adelphi-alumna-is-engaged-to-r-peyton-jewell.html | RUTH BENNETT FIANCEE; Adelphi Alumna Is Engaged to R, Peyton Jewell | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-26 | 1955-11-26 | https://www.nytimes.com/1955/11/26/archives/israel-reports-attacks.html | Israel Reports Attacks | True | | 1983-10-07 | RE0000177913 | B00000563922 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/son-to-mrs-sears-ingraham.html | Son to Mrs. Sears Ingraham | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/james-todd-weds-virginia-l-dewey.html | JAMES TODD WEDS VIRGINIA L DEWEY | True | I Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/immigration-act-due-for-minor-revisions-many-senators-are-believed.html | IMMIGRATION ACT DUE FOR MINOR REVISIONS; Many Senators Are Believed to Be Against Any Liberalization | True | By William S. White | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/herringjoyce.html | HerringJoyce | True | oDedal to Tb1/2 New York Time*. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/18-merritt-parkway-arrests.html | 18 Merritt Parkway Arrests | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/yule-fair-to-aid-calvary-church-womens-association-plans-event.html | YULE FAIR TO AID CALVARY CHURCH; Women's Association Plans Event Thursday--Many Articles to Be on Sale | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/enthusiastic.html | ENTHUSIASTIC | True | MILDRED SUSSMAN. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/air-force-bows-4812-oklahoma-freshmen-trounce-service-eleven-in.html | AIR FORCE BOWS, 48-12; Oklahoma Freshmen Trounce Service Eleven in Denver | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/slate-yule-sale-for-blind.html | Slate Yule Sale for Blind | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/giants-browns-meet-here-today-new-york-to-seek-revenge-in-polo.html | GIANTS, BROWNS MEET HERE TODAY; New York to Seek Revenge in Polo Grounds Finale-- 5 League Games Listed | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mississippi-sinks-miss-state-260-mississippi-trips-miss-state-260.html | MISSISSIPPI SINKS MISS. STATE 26-0; MISSISSIPPI TRIPS MISS. STATE 26-0 | True | By the United Press. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-little-known-how-can-make-chores-easier.html | A Little Known-How Can Make Chores Easier | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-belden-fiancee-engaged-to-w-ransom-rice-jr-a-middlebury.html | MISS BELDEN FIANCEE; Engaged to W. Ransom Rice Jr., a Middlebury Graduate | True | ^ Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/igretacpearson-is-a-future-bribe-aide-at-u-n-affianced-to-james.html | igretac pearson is a future bribe; Aide at U. N. Affianced to James Potter Brown Jr.ao Nuptials on March 10 | True | uuuuuuuu Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/columbia-rescue-under-way.html | Columbia Rescue Under Way | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/magnetized-cows-metal-objects-they-swallow-are-thus-made-harmless.html | 'Magnetized' Cows; Metal Objects They Swallow Are Thus Made Harmless | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/antiperon-drive-extends-to-shrouding-statues-burlap-shrouds-perons.html | Anti-Peron Drive Extends to Shrouding Statues; BURLAP SHROUDS PERONS' STATUES | True | By Edward A. Morrow | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/comparison.html | COMPARISON | True | THOMAS J. PANTER. | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/soviet-leaders-meet-with-indias-president.html | SOVIET LEADERS MEET WITH INDIA'S PRESIDENT | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/films-based-on-rosary-father-peyton-plans-series-in-spain-on-15.html | FILMS BASED ON ROSARY; Father Peyton Plans Series in Spain on 15 Mysteries | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/fight-group-honors-goldman.html | Fight Group Honors Goldman | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/alice-gudebrod-is-wed-married-to-robert-marquardt-in-st-patricks.html | ALICE GUDEBROD IS WED; Married to Robert Marquardt in St. Patrick's Chapel | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/tb-group-picks-a-director.html | TB Group Picks a Director | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/art-shows-listed-in-crowded-week-museums-and-galleries-here.html | ART SHOWS LISTED IN CROWDED WEEK; Museums and Galleries Here Schedule Exhibitions of Painting and Sculpture | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/moscow-exhibits-us-child-books-british-french-and-other-foreign.html | MOSCOW EXHIBITS U.S. CHILD BOOKS; British, French and Other Foreign Publications Are Included in Display | True | Special to The New York Times | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/wendyhaffnbond-becomes-engaged-_-_-connecticut-girl-fiancee.html | WENDYHAfffNBOND BECOMES ENGAGED _____; Connecticut Girl Fiancee* of Jaspsr Morgan Evarts, a Senior at F*arvard i | True | uuuuuuuuuu Special to The New York Timeg j | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/imports-of-beer-climbing-sharply-but-us-industry-believes-the.html | IMPORTS OF BEER CLIMBING SHARPLY; But U.S. Industry Believes the Foreign Brews Offer Little Competition | True | By James J. Nagle | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-mary-sayres-will-be-married-wellesley-senior-betrothed-to.html | MISS MARY SAYRES WILL BE MARRIED; Wellesley Senior Betrothed to Charles F. Weedn 3d, a Teacher In Bay State | True | Special to The New York Tlma. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/sullivan-and-byrne-reach-semifinals.html | SULLIVAN AND BYRNE REACH SEMI-FINALS | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/indianapolis-fans-rush-to-save-baseball-team.html | Indianapolis Fans Rush To Save Baseball Team | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 — No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/architects-pick-vlasov-criticized-red-official-asked-to-make-key.html | ARCHITECTS PICK VLASOV; Criticized Red Official Asked to Make Key Moscow Talk | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/selling-america.html | SELLING AMERICA | True | WILLIAM A. HAYES. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-cheat-operation-abc-by-james-l-summers-190-pp-philadelphia-the.html | The Cheat; OPERATION ABC. By James L. Summers. 190 pp. Philadelphia: The Westminster Press. $2.75. | True | LEARNED T. BULMAN. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dr-yangs-visit-home.html | Dr. Yang's Visit Home | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/sweden-plans-five-reactors.html | Sweden Plans Five Reactors | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/federal-safety-bureau-urged.html | Federal Safety Bureau Urged | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/suites-to-usurp-village-houses-19story-building-planned-for-old.html | SUITES TO USURP 'VILLAGE' HOUSES; 19-Story Building Planned for Old Astor Site at 46 to 50 King Street | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-marketsblack-and-gray-in-babies-the-markets-in-babies.html | The Markets—Black and Gray—in Babies; The Markets in Babies | True | By Marybeth Weinstein | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/foxaScholder.html | FoxaScholder | True | Cpwil/2l to Tti* Hew Turk Tlmo. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/tulsas-oilfield-half-century-old-glenn-pool-first-big-strike-in-old.html | TULSA'S OILFIELD HALF CENTURY OLD; Glenn Pool, First Big Strike in Old Indian Territory, Now Oklahoma, Still Flowing | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/tv-contestant-wins-50000.html | TV Contestant Wins $50,000 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/article-3-no-title.html | Article 3 — No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/james-max-zucker.html | JAMES MAX ZUCKER | True | Special to The New York Times. I | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/martha-renfrew-becomes-a-bride-wedding-to-lt-r-wheeler-jr-takes.html | MARTHA RENFREW BECOMES A BRIDE; Wedding to Lt R. Wheeler Jr. Takes Place in St. John's in Wateroury, Conn. | True | Special to The New York Times. I | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-principe-bride-of-gerard-yasillq.html | MISS PRINCIPE BRIDE OF GERARD YASILLQ | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/press-institute-holding-seminar-2week-meeting-at-columbia-will.html | PRESS INSTITUTE HOLDING SEMINAR; 2-Week Meeting at Columbia Will Start Tomorrow — 27 Newspaper Men to Attend | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/i-brownacroyder.html | I BrownaCroyder | True | gptcldi to Tbt N1/2w Tort TUaM. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/harbor-man-on-college-board.html | Harbor Man on College Board | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/soviet-nuclear-text.html | SOVIET NUCLEAR TEXT | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/january-election-urged-in-greece-karamanlis-regime-thinking-of.html | JANUARY ELECTION URGED IN GREECE; Karamanlis Regime Thinking of Early Poll for Mandate to Confront Problems | True | By A.c. Sadgwick | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/orchids-reign-as-always-among-plant-hobbies-sun-shy.html | Orchids Reign as Always Among Plant Hobbies; SUN SHY | True | By Adria Allen Aldrich | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ceylon-names-envoy-to-dutch.html | Ceylon Names Envoy to Dutch | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/margarets-dale-becomes-fiancee-smith-senior-will-be-wed-to-arthur.html | MARGARETS. DALE BECOMES FIANCEE; Smith Senior Wilt Be Wed to .Arthur Williamson McCain Jr., Son of a. Banker | True | Special to Thi/2 N1/2w Tort Time*. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/japanese-hospitality-an-innside-view.html | JAPANESE HOSPITALITY—AN INN-SIDE VIEW | True | By David Linton | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/us-loss-of-gold-is-at-3-year-low-drain-appears-to-be-ending-holdings.html | U.S. LOSS OF GOLD IS AT 3-YEAR LOW; Drain Appears to Be Ending — Holdings Are Smallest Since End of 1946 | True | By J.c. McMahon | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/new-england-spring-the-golden-name-day-by-jennie-d-lindquist.html | New England Spring; THE GOLDEN NAME DAY. By Jennie D. Lindquist. Illustrated by Garth Williams. 248 pp. New York: Harper & Bros. $2.75. For Ages 8 to 12. | True | ELLEN LEWIS BUELL. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/negroes-urged-to-resist.html | Negroes Urged to Resist | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/india-and-japan-sign-air-pact.html | India and Japan Sign Air Pact | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/louise-rtaylor-becomes-a-bride-married-in-st-patricks-farmington.html | LOUISE R.TAYLOR BECOMES A BRIDE; Married in., St. Patrick's, Farmington, Conn., to 1 William C. McTague | True | Special to Th* New York Tlmo. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/patricia-treacy-scarsdale-bride-married-in-church-to-roger-edward.html | PATRICIA TREACY SCARSDALE BRIDE; Married in Church to Roger Edward Gessner, Who Is * Georgetown Alumnus | True | _ 'Specte] to The New Tork __., I | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/williams-scores-stevenson-stand-williams-scores-stevenson-stand.html | WILLIAMS SCORES STEVENSON STAND; WILLIAMS SCORES STEVENSON STAND | True | _ Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/canada-considers-an-international-arts-festival-for-ottawa-in-1958.html | Canada Considers an International Arts Festival for Ottawa in 1958 | True | By Howard Taubman | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/i-nicolas-mattey.html | I NICOLAS MATTEY | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/its-annual-display-christmas-village-to-resume-despite-hurricane.html | Its Annual Display, Christmas Village, To Resume Despite Hurricane Diane | True | By Bernard J. Malahan Jr. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rumors-that-the-president-will-visit-there-this-winter-just-wont.html | Rumors That the President Will Visit There This Winter Just Won't Stop | True | By C.c. Wright | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-world-of-thornton-wilder-he-is-essentially-a-man-of-new-england.html | The World of Thornton Wilder; He is essentially a man of New England, writing about his own environment. But his plays are true to universal human experience. | True | By Tyrone Guthrie | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-visiting-russians-how-indians-see-them-soviet-leaders-get-a-big.html | The VISITING RUSSIANS: HOW INDIANS SEE THEM; Soviet Leaders Get a Big Hand But Effect of Tour Is Uncertain | True | By A.m. Rosenthal | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/east-zone-spurs-its-secret-police-east-zone-spurs-its-secret-police.html | EAST ZONE SPURS ITS SECRET POLICE; EAST ZONE SPURS ITS SECRET POLICE | True | By Walter Sullivan | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/survey-of-the-spoken-word-on-disks.html | SURVEY OF THE SPOKEN WORD ON DISKS | True | By Thomas Lask | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/conductor-killed-by-train.html | Conductor Killed by Train | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/i-whitestauffler.html | I WhitesStauffler | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/susan-bkimball-will-be-married-teacher-at-beard-school-is-fiancee.html | SUSAN B.KIMBALL WILL BE MARRIED; Teacher at Beard School Is Fiancee of Keith Wheelock, an Alumnus of Yale | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/one-setback-for-rebels-kentucky-only-team-to-beat-mississippi-this.html | ONE SETBACK FOR REBELS; Kentucky Only Team to Beat Mississippi This Year | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/high-tor-reproduced-for-tv-presentation.html | 'High Tor' Reproduced For TV Presentation | True | By Oscar Godbout | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/morhouse-assails-3-top-democrats.html | MORHOUSE ASSAILS 3 TOP DEMOCRATS | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/british-football-results.html | British Football Results | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/marion-mkimey-is-to-ffl-chapel-married-at-congregational-church-in.html | MARION M'KIMEY IS TO ffl CHAPEL; Married at Congregational Church in New Canaan 'to Dean D. Ramstad | True | I Special to The New York Timw. I | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/for-miss-anthony-palm-beach-church-scene-of-marriage-to-john.html | FOR MISS ANTHONY; Palm Beach Church Scene of Marriage to John Phillips Stearns, Law Graduate | True | 1 Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-horndahl-to-wed-pembroke-alumna-affianced-to-richard-w-haaafoa.html | MISS HORNDAHL TO WED; Pembroke Alumna Affianced to Richard W. Haaafoa | True | Special to Ttu New Tort Tbs& | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/shepherd-fitch-smith.html | SHEPHERD FITCH SMITH | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/output-still-rising-industrial-poll-says-poll-finds-output-still.html | Output Still Rising, Industrial Poll Says; POLL FINDS OUTPUT STILL INCREASING | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/sea-a-hobby-too-for-ship-captain-master-of-liner-at-work-and-sloop.html | SEA A HOBBY TOO FOR SHIP CAPTAIN; Master of Liner at Work and Sloop at Home Is Only One of Family Serving Rex | True | By Jacques Nevard | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-mary-love-campbell-married-here-to-charles-f-malcolm-jr-yale.html | Miss Mary Love Campbell Married Here To Charles F. Malcolm Jr., Yale Graduate | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-goodman-story.html | 'The Goodman Story' | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/music-masked-ball-opera-by-verdi-offered-at-the-metropolitan.html | Music: 'Masked Ball', Opera by Verdi Offered at the Metropolitan | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/donovanmacleod.html | DonovanMacLeod | True | Special to tti Knr York Time*. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-german-boyhood-preludes-to-life-early-memoirs-by-theodor-hexss.html | A German Boyhood; PRELUDES TO LIFE. Early Memoirs. by Theodor Heuss. Translated from the German by Michael Bullock. 183 pp. New York: The Citadel Press. $3.50. | True | By Hans Kohn | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/choochoos-gain-title-chattanooga-triumphs-120-in-piggy-bank-bowl.html | CHOO-CHOOS GAIN TITLE; Chattanooga Triumphs, 12-0, in Piggy Bank Bowl | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/pta-unions-and-teachers-assail-utah-education-report-assert.html | P.T.A., Unions and Teachers Assail Utah Education Report; Assert Governor Lee's Committee Ignored Public in Preparing Proposals for White House School Parley | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/seton-hall-centennial-robert-murphy-will-address-opening-dinner-dec.html | SETON HALL CENTENNIAL; Robert Murphy Will Address Opening Dinner Dec. 8 | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/banker-to-get-welfare-award.html | Banker to Get Welfare Award | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/educator-urges-scholarship-rise-president-of-st-johns-calls-for.html | EDUCATOR URGES SCHOLARSHIP RISE; President of St. John's Calls for Approval of State Bill to Extend Regents Program | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/railroads-to-comply.html | Railroads to Comply | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/white-plains-holds-civil-defense-test.html | WHITE PLAINS HOLDS CIVIL DEFENSE TEST | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/tight-little-motels-on-a-tight-little-isle-britain-accepts-a-us.html | TIGHT LITTLE MOTELS ON A TIGHT LITTLE ISLE; Britain Accepts a U.S. Innovation-- With Reservations, of Course | True | By Elizabeth Nicholas | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/realty-portfolio-grows.html | Realty Portfolio Grows | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ohara-s-world-of-secret-lives-his-new-novel-probes-the-hidden.html | O'HARA'S WORLD OF SECRET LIVES; His New Novel Probes the Hidden Side Of Gibbsville's Most Prominent Family | True | By Robert Gorham Davis | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/aviation-jet-doubts-twa-sees-problems-ahead-shuns-the-race-for-new.html | AVIATION: JET DOUBTS; T.W.A. Sees Problems Ahead, Shuns The Race for New Airliners | True | BY Richard Witkin | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/us-policy-aims-irritating-korea-with-aid-and-tax-relations-delicate.html | U.S. POLICY AIMS IRRITATING KOREA; With Aid and Tax Relations Delicate, Talk of Coldness to Rhee Angers Seoul | True | By Foster Hailey | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/middle-east-presents-grave-issue-for-west-soviets-late-entry-into.html | MIDDLE EAST PRESENTS GRAVE ISSUE FOR WEST; Soviet's Late Entry into the Field Is Bringing Matters to a Crisis | True | By Harrison E. Salisbury | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/allstar-teams-picked-philadelphia-girls-dominate-field-hockey.html | ALL-STAR TEAMS PICKED; Philadelphia Girls Dominate Field Hockey Selections | True | | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/president-sends-wires-to-teams-before-game.html | President Sends Wires To Teams Before Game | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bollmanoppasser.html | BollmannOppasser | True | Special to The New York Times. ___ | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/white-house-awaits-word-on-fugitive.html | WHITE HOUSE AWAITS WORD ON FUGITIVE | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/newspaper-man-does-stint-at-94-printers-devil-in-allentown-pa-at-15.html | NEWSPAPER MAN DOES STINT AT 94; Printer's Devil in Allentown, Pa., at 15 Writes Column, 'Old Timer Remembers' | True | By William G. Weart | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mcbridaxmcmanus.html | McBridaxMcManus | True | I Special to The New York Tlmxi. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hickory-hill-scores-in-pawtucket-dash.html | HICKORY HILL SCORES IN PAWTUCKET DASH | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/book-covers-available-light-techniques.html | Book Covers Available Light Techniques | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/texas-tech-wins-1614-beats-hardinsimmons-with-safety-on-blocked.html | TEXAS TECH WINS, 16-14; Beats Hardin-Simmons With Safety on Blocked Punt | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/aiding-foreign-service-morale.html | Aiding Foreign Service Morale | True | S. WALTER WASHINGTON. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/gop-acts-to-end-rift-in-michigan-dispute-of-summerfield-and-state.html | G.O.P. ACTS TO END RIFT IN MICHIGAN; Dispute of Summerfield and State Chairman Is Held Threat to '56 Chances | True | By Damon Stetson | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/british-item.html | BRITISH ITEM | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/connecticut-aims-at-a-model-prision-start-near-on-15000000.html | CONNECTICUT AIMS AT A MODEL PRISION; Start Near on $15,000,000 Facilities to Replace Those Put in Use 150 Years Ago | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/o-conkliriublanchet.html | o ConkliriuBlanchet | True | ' Special to Tbt New York Time'. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/negro-aide-shot-accuses-whites-former-leader-of-naacp-in.html | NEGRO AIDE SHOT; ACCUSES WHITES; Former Leader of N.A.A.C.P. in Mississippi Town Is in Critical Condition | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/can-ad-park-on-meter-plainfield-studies-a-proposal-that-it-rent.html | CAN AD PARK ON METER?; Plainfield Studies a Proposal That It Rent Space | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/yuletide-ball-planned-dec-23-fete-in-brooklyn-to-aid-kindergarten.html | YULETIDE BALL PLANNED; Dec. 23 Fete in Brooklyn to Aid Kindergarten Society | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/new-mexico-wins-2116-sets-back-brigham-young-on-tally-in-fourth.html | NEW MEXICO WINS, 21-16; Sets Back Brigham Young on Tally in Fourth Quarter | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/yule-concert-saturday-hunter-lehigh-choral-groups-will-perform.html | YULE CONCERT SATURDAY; Hunter, Lehigh Choral Groups Will Perform Magnificat | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mrswilliam-hartzberg.html | MRS.WILLIAM HERTZBERG | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/j-eustace-wolfington.html | J. EUSTACE WOLFINGTON | True | I Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/nancy-hoffman-a-bride-wed-in-new-kensington-pa-to-robert-mcmillan.html | NANCY HOFFMAN A BRIDE; Wed in New Kensington, Pa., to Robert McMillan | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/fairfield-at-141-leads-by-3-shots-illinois-golfer-shoots-a-68-in.html | FAIRFIELD, AT 141, LEADS BY 3 SHOTS; Illinois Golfer Shoots a 68 in West Palm Beach Open to Pass Finsterwald | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/nancy-cordiner-a-stamford-bride-escorted-by-father-head-of-general.html | NANCY CORDINER A STAMFORD BRIDE; Escorted by Father, Head of General Electric, at Wedding to Dr. Richard D. Judge | True | ououuu-uuuuu- I Special to The New York Tlmxi. , | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/solution-to-last-weeks-double-crostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE CROSTIC PUZZLE | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/irans-pact-role-gives-us-concern-moscow-protest-is-viewed-as.html | IRAN'S PACT ROLE GIVES U.S. CONCERN; Moscow Protest Is Viewed as Precursor to Further Soviet Action in Mideast | True | By Harrison E. Salisbury | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/readymade-suit-pushed-in-italy-industrialist-uses-cameraican-methods.html | READY-MADE SUIT PUSHED IN ITALY; Industrialist Uses American Methods to Combat the Custom-Made Habit | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hogan-to-address-society.html | Hogan to Address Society | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/sparkman-sees-issue.html | Sparkman Sees Issue | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/syndicate-plans-sites-in-suffolk-warehousing-of-acreage-is-proposed.html | SYNDICATE PLANS SITES IN SUFFOLK; Warehousing of Acreage Is Proposed to Provide for Future Building | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bible-scripts-bought-2-rare-collections-are-gifts-to-university-of.html | BIBLE SCRIPTS BOUGHT; 2 Rare Collections Are Gifts to University of Mississippi | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | CLEMENT C. SULLIVAN. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/change-and-permanence.html | Change and Permanence | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/canadian-parley-on-tourism.html | Canadian Parley on Tourism | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/wellesley-report-lists-1955-careers.html | WELLESLEY REPORT LISTS 1955 CAREERS | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/katherine-halseys-nuptials.html | Katherine Halsey's Nuptials | True | Special to The New York Times. I | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/out-of-research-discovery-and-may-be-follow-through-medical-research.html | Out of Research, Discovery--and Maybe Follow Through; MEDICAL RESEARCH: A Mid century Survey. Vol. I: American Medical Research in Principle and Practice. 765 pp. Vol. II: Unsolved Clinical Problems in Biological Perspective. 740 pp. Edited by Esther Everett Lape and Associates. Published for the American Foundation. Boston: Little, Brown & Co. $15 the set. | True | By Waldemar Kaempffert | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/tubbs-throws-two-touchdown-passes-as-auburn-triumphs-over-alabama.html | Tubbs Throws Two Touchdown Passes as Auburn Triumphs Over Alabama; ELLIOTT OF TIGERS AIDS 26-0 VICTORY | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-sea-drama-in-two-acts-the-altmark-affair-by-willi-frischauer-and.html | A Sea Drama In Two Acts; THE ALTMARK AFFAIR. By Willi Frischauer and Robert Jackson. Illustrated. 255 pp. New York: The Macmillan Company. $3.75. | True | By Burke Wilkinson | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/saphireuuman.html | SaphireuUrman | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/queens-college-wins-opens-basketball-season-by-beating-alumni-6742.html | QUEENS COLLEGE WINS; Opens Basketball Season by Beating Alumni, 67-42 | True | | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/epsteins-model.html | EPSTEIN'S MODEL | True | DAVID ROSS, | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mary-mortimer-becomes-fiancee-union-theological-student-engaged-to.html | MARY MORTIMER BECOMES FIANCEE; Union Theological Student Engaged to Robert .Grant of Yale Divinity School | True | Special to Th1/2 New York Time*. " | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/longaisempreis.html | LongaEisempreis | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/yugoslavs-to-replace-currency.html | Yugoslavs to Replace Currency | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/sandra-rosman-to-wed-medical-student-betrothed-to-alan-bell-harvard.html | SANDRA ROSMAN TO WED; Medical Student Betrothed to Alan Bell, Harvard '53 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/japan-delays-trial-of-4-indicted-gis.html | JAPAN DELAYS TRIAL OF 4 INDICTED G.I.'S | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/us-unit-seeks-baby-sales-curb-dr-martha-eliot-proposes-inquiry-into.html | U.S. UNIT SEEKS BABY SALES CURB; Dr. Martha Eliot Proposes Inquiry Into Medical Costs as Black Market Factor | True | By Bess Furman | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-white-mans-way-the-nez-perce-tribesmen-of-the-columbia-plateau.html | The White Man's Way; THE NEZ PERCES: Tribesmen of the Columbia Plateau. By Francis Haines. Illustrated. 329 pp. Norman: University of Oklahoma Press. $5. | True | By Angie Debo | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/oops-sorry.html | OOPS! SORRY | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/cadet-cyclists-cavort-gay-nineties-quartet-shows-sign-urging-beat-navy.html | CADET CYCLISTS CAVORT; Gay Nineties Quartet Shows Sign Urging 'Beat Navy' | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/nuptials-are-held-for-amy-c-mkean.html | NUPTIALS ARE HELD FOR AMY C. M'KEAN | True | I uuuuuuuuu Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mother-e-butman.html | MOTHER E. BUTMAN | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-miss-eitingins-troth-ny-u-student-is.html | Iuuu uuuuuuuuuuuuuu MISS EITINGIN'S TROTH; N.Y.U. Student Is Engaged to Matthew R. Goldstein | True | Spedd to The New York TImel | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/santa-claus-in-the-atomic-age.html | Santa Claus in the Atomic Age | True | By Dorothy Barclay | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/authors-query-223984532.html | Author's Query | True | NAN PENDRELL, | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hubertuharvin.html | HubertuHarvin | True | gpedd to Th12 Krw York Time, | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/on-television-this-week-thelma-ritter.html | ON TELEVISION THIS WEEK: THELMA RITTER | True | By J. P. Shanley | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/baghdad-pact-completes-long-chain-of-defenses-strength-as-bar-to.html | BAGHDAD PACT COMPLETES LONG CHAIN OF DEFENSES; Strength as Bar to Communist Advance Will Depend Upon U.S. Backing | True | By Kennett Love | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/linda-hazzard-wed-in-suburbs-married-in-pelham-manor-church-to.html | LINDA HAZZARD WED IN SUBURBS; Married in Pelham Manor Church to Lieut. Harry M. Brading Jr., Air Force | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/helicopter-saves-21-in-trapped-ship.html | HELICOPTER SAVES 21 IN TRAPPED SHIP | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/schwarzsaunders.html | SchwarzuSaunders | True | Special to TIM New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/noted-on-the-local-screen-scene-hatful-of-rain-eyed-by-studios.html | NOTED ON THE LOCAL SCREEN SCENE; 'Hatful of Rain' Eyed By Studios -- Other Picture Matters | True | By A.h. Weiler | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mitchell-to-run-in-illinois-race-former-democratic-national.html | MITCHELL TO RUN IN ILLINOIS RACE; Former Democratic National Chairman Is a Candidate for Governor in 1956 | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ideas-for-teacher-recruitment.html | Ideas for Teacher Recruitment | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/enchanted.html | ENCHANTED | True | JORDON GRAYSON. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/equitation-event-omitted-at-show-maclay-trophy-test-is-not-held-at.html | EQUITATION EVENT OMITTED AT SHOW; Maclay Trophy Test Is Not Held at a Two-Day Boulder Brook Fixture Opens | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ina-helen-marcas-married.html | Ina Helen Marcus Married | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bastogne-veterans-to-meet.html | Bastogne Veterans to Meet | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/trouble-spots-ready-and-waiting-north-african-powder-keg-by-edmund.html | Trouble Spots, Ready and Waiting. NORTH AFRICAN POWDER KEG. By Edmund Stevens. 273 pp. New York: Coward-McCann. $3.75. | True | By Stuart Cloete | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-cynthia-smith-a-wed.html | Miss Cynthia Smith 'a Wed | True | Special to TSfc. New York Time*. 1 | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/in-texas-of-course-tales-of-oldtime-texas-by-j-frank-dobie.html | In Texas, of Course; TALES OF OLD-TIME TEXAS. By J. Frank Dobie. Illustrated by Barbara Latham. 327 pp. Boston: Little, Brown & Co. $5. | True | By Lon Tinkle | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mary-comerford-becomes-a-bride-wed-in-st-patricks-chapel-by.html | MARY COMERFORD BECOMES A BRIDE; Wed in St. Patrick's Chapel by Cardinal Spellman to John Wright Blake | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/casals-will-visit-puerto-rico-soon-cellist-expected-dec-11-for.html | CASALS WILL VISIT PUERTO RICO SOON; Cellist Expected Dec. 11 for Three-Month Stay--Mother Was Born on Island | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/knicks-five-rallies-to-top-nats-10099-rally-by-knicks-tops-nats.html | Knicks' Five Rallies To Top Nats, 100-99; RALLY BY KNICKS TOPS NATS, 100-99 | True | By William J. Briordy | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/baghdad-tie-a-threat-moscow-is.html | Soviet Warns Iran on Pact; Calls Baghdad Tie a Threat; MOSCOW IS SHARP IN WARNING IRAN | True | By Welles Hangen | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/foreign-experts-briefed-on-labor-us-center-prepares-them-for-field.html | FOREIGN EXPERTS BRIEFED ON LABOR; U.S. Center Prepares Them for Field Study Tours to Aid Free Unions | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/georgia-tech-victor-213-accepts-bid-to-sugar-bowl-ga-tech-subdues.html | Georgia Tech Victor, 21-3; Accepts Bid to Sugar Bowl; GA. TECH SUBDUES GEORGIA, 21 TO 3 | True | By the United Press. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/us-holds-woman-in-baby-sale-case-immigration-officials-step-in-as.html | U.S. HOLDS WOMAN IN BABY-SALE CASE; Immigration Officials Step in as Canadian Grandmother Is Bailed on One Charge | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/new-joan-of-arc-julie-harris-plays-her-in-the-lark.html | NEW JOAN OF ARC; Julie Harris Plays Her In 'The Lark' | True | By Brooks Atkinson | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/fairudavto.html | FairuDavto | True | Special to Th New York Timai. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/joseph-schuster-plays-cello-at-town-hall.html | Joseph Schuster Plays 'Cello at Town Hall | True | E.D. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-june-kovao-afflanced.html | Miss June Kovao Afflanced | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bridge-a-great-player-is-honored-charles-goren-invited-to-join-us.html | BRIDGE: A GREAT PLAYER IS HONORED; Charles Goren Invited To Join U.S. Team In Title Match | True | By Albert H. Morehead | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/joseph-p-thompson.html | JOSEPH P. THOMPSON | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/german-seeks-asylum-says-he-will-hang-himself-if-told-to-leave-west.html | GERMAN SEEKS ASYLUM; Says He Will Hang Himself If Told to Leave West | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/india-exchange-needs-set.html | India Exchange Needs Set | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mexican-pianist-bows-carmen-gutierrez-makes-her-public-debut-here.html | MEXICAN PIANIST BOWS; Carmen Gutierrez Makes Her Public Debut Here | True | E.D. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/postal-pay-going-up-regrading-will-add-extra-2-per-cent-to-june.html | POSTAL PAY GOING UP; Regrading Will Add Extra 2 Per Cent to June Increase | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/surgeon-to-1ed-mm-w-hodg50n-dr-irving-spier-of-cornell-medical.html | SURGEON TO 1ED MM W. HODG50N; Dr. Irving Spier of Cornell Medical Center and Student Nurse Are Betrothed | True | Special to Tht New York TUnn. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/authors-query-223984812.html | Author's Query | True | WARREN I. TITUS. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/cyprus-situation-marked-by-increasing-violence-british-will.html | CYPRUS SITUATION MARKED BY INCREASING VIOLENCE; British Will Reinforce Troops While Offering the People Self-Rule | True | By Benjamin Welles | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/unjust-penalty.html | UNJUST PENALTY | True | SID GARFIELD. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/at-the-armynavy-game.html | At the Army-Navy Game | True | By Arthur Daley | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/10-on-french-ship-lost-fisherman-trapped-in-crash-of-channel.html | 10 ON FRENCH SHIP LOST; Fishermen Trapped in Crash of Channel Trawlers | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/student-exchange.html | STUDENT EXCHANGE | True | MORTON ROSENSTEIN. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/talk-with-john-ohara-pottsville-industrial-city-pop-24630-co-seat.html | Talk With John O'Hara; Pottsville, industrial city (pop. 24,630) co. seat of Schuylkill co., E. Pa. * * * NW of Reading * * * settled c. 1780, laid out 1816 * * * grew with the advent of extensive anthracite mining * * * a rallying place for the Molly Maguires. * * * | True | By Lewis Nichols | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/marion-cinelfis-nuptials.html | Marion Cinelfi's Nuptials | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rowena-bauer-feted-mother-gives-dance-at-the-st-regis-for-debutante.html | ROWENA BAUER FETED; Mother Gives Dance at the St. Regis for Debutante | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/executive-jerry-wald-finds-time-ripe-for-originality-in-moviemaking.html | Executive Jerry Wald Finds Time Ripe For Originality in Moviemaking | True | By Thomas M. Pryor | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/salvador-spurs-a-national-port-disturbed-by-ship-delays-government.html | SALVADOR SPURS A NATIONAL PORT; Disturbed by Ship Delays, Government Will Develop Acajutla on Pacific | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/parkway-shut.html | PARKWAY SHUT | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/coal-digging-out-of-financing-hole-coal-digging-out-of-financial.html | COAL DIGGING OUT OF FINANCING HOLE; COAL DIGGING OUT OF FINANCIAL HOLE | True | By Carl Spielvogel | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/historic-barn-yields-insects-vanquish-stage-coach-landmark-at.html | HISTORIC BARN YIELDS; Insects Vanquish Stage Coach Landmark at Storrowton | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/here-is-emily-emily.html | Here Is Emily; Emily | True | By Robert Hillyer | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/beaver-moon.html | BEAVER MOON | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rheumatic-ills-is-topic-1000-in-field-expected-for-conference-here.html | RHEUMATIC ILLS IS TOPIC; 1,000 in Field Expected for Conference Here Tuesday | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/three-gifts-mikkos-fortune-by-lee-kingman-pictures-by-arnold-edwin.html | Three Gifts; MIKKO'S FORTUNE. By Lee Kingman. Pictures by Arnold Edwin Bare. 48 pp. New York: Ariel Books. Farrar, Straus & Cudahy. $2.75. | True | LAVINIA R. DAVIS. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/carl-a-christmann.html | CARL A. CHRISTMANN | True | Special to The New York Time1/2. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jazz-disks-glen-miller-third-album-features-his-army-air-force-band.html | JAZZ DISKS; GLEN MILLER; Third Album Features His Army Air Force Band at Its Best | True | By John S. Wilson | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/soccer-tests-listed-today.html | Soccer Tests Listed Today | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/course-for-builders-threeday-session-will-open-thursday-in-teaneck.html | COURSE FOR BUILDERS; Three-Day Session Will Open Thursday in Teaneck | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-nineyearold-looks-at-the-school-problem.html | A Nine-Year-Old Looks at the School Problem | True | By James Reston | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bible-to-tour-nation-oldest-known-aramaic-version-will-be-taken-to.html | BIBLE TO TOUR NATION; Oldest Known Aramaic Version Will Be Taken to All States | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/plantation-system.html | PLANTATION SYSTEM | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/times-square-first-in-final-leg-of-pace.html | TIMES SQUARE FIRST IN FINAL LEG OF PACE | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/family-loses-its-home-built-with-live-bombs.html | Family Loses Its Home Built With Live Bombs | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dance-to-aid-sports-fund.html | Dance to Aid Sports Fund | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/altered-plan.html | ALTERED PLAN | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-baer-engaged-fiancee-of-lawson-bernstein-member-of-law-firm.html | MISS BAER ENGAGED; Fiancee of Lawson Bernstein, Member of Law Firm Hera | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/sun-contract-accepted-union-votes-to-end-7week-walkout-in-chester.html | SUN CONTRACT ACCEPTED; Union Votes to End 7-Week Walkout in Chester, Pa. | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/freedom-of-movement.html | FREEDOM OF MOVEMENT | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/boston-prepares-salute-to-rome-weeklong-observance-in-bay-state.html | BOSTON PREPARES SALUTE TO ROME; Week-Long Observance in Bay State Will Honor 10th Anniversary of Republic | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-return-to-ancient-form.html | A Return to Ancient Form | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/calving-lyondies-former-ohio-columnist-was-long-with-scrippshoward.html | CALVING. LYON.DIES; Former Ohio Columnist Was Long With Scripps-Howard | True | | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/judith-anne-flynn-wed-in-providence.html | JUDITH ANNE FLYNN WED IN PROVIDENCE | True | Special to The New York Times. I | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/anne-winkler-betrothed.html | Anne Winkler Betrothed | True | Special to The New York TImes. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/holdup-men-take-8546-at-bakery.html | HOLD-UP MEN TAKE $8,546 AT BAKERY | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jersey-polio-plan-assailed.html | Jersey Polio Plan Assailed | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-varied-delights-of-floridas-state-parks.html | THE VARIED DELIGHTS OF FLORIDA'S STATE PARKS | True | By C.e. Wright | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/alexandra-hagner-engaged-to-marry.html | ALEXANDRA HAGNER ENGAGED TO MARRY | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/larsen-reaches-final-beats-hammersley-in-buenos-aires-63-64-26-86.html | LARSEN REACHES FINAL; Beats Hammersley in Buenos Aires, 6-3, 6-4, 2-6, 8-6 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jaclyn-morchower-to-be-wed.html | Jaclyn Morchower to Be Wed | True | Special to The New York Time*. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-shellenback-is-bride.html | Miss Shellenback Is Bride | True | Special to the The New York Times | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/blame-mbonald-becomes-engaged-daughter-of-president-of-new-havan.html | BLAME M'BONALD BECOMES ENGAGED; Daughter of President of New Havan Symphony to Ba Wed to Frank C. Royer Jr.' | True | fIptoUI to The New York Ttzntt, | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/new-britain-high-plays-in-orange-bowl-dec-9.html | New Britain High Plays in Orange Bowl Dec. 9 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/house-in-oradell-colony-bought-through-tradein-of-old-home-homes.html | House in Oradell Colony Bought Through 'Trade-In' of Old Home; Homes Figuring in Jersey 'Trade-In' Transaction | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/iba-convention-is-opening-today-investment-bankers-parley-expected.html | I.B.A. CONVENTION IS OPENING TODAY; Investment Bankers' Parley Expected to Discuss Wider Field for Revenue Bonds | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/daughter-to-the-lee-h-falks.html | Daughter to the Lee H. Falks | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/fashion-industry-to-have-own-community-college.html | Fashion Industry to Have Own Community College | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/kefauver-sets-dates-says-he-may-tell-his-intention-in-56-race-on.html | KEFAUVER SETS DATES; Says He May Tell His Intention in '56 Race on Dec. 16 or 17 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/raf-to-return-german-base.html | R.A.F. to Return German Base | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/manchester-ties-with-blackpool-top-english-soccer-teams-play-00.html | MANCHESTER TIES WITH BLACKPOOL; Top English Soccer Teams Play 0-0 Game--Burnley, Sunderland Victors | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/japan-graduates-face-low-salary-job-competition-keen-among-young.html | JAPAN GRADUATES FACE LOW SALARY; Job Competition Keen Among Young Applicants With University Degrees | True | By Foster Hailey | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/road-changes-pushed-huntington-town-board-acts-to-force-developers.html | ROAD CHANGES PUSHED; Huntington Town Board Acts to Force Developers | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/john-andrew-larkin.html | JOHN ANDREW LARKIN | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/khrushchev-speaks-out.html | Khrushchev Speaks Out | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/king-saud-hailed-in-bombay.html | King Saud Hailed in Bombay | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/37-formosa-druggists-indicted.html | 37 Formosa Druggists Indicted | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/stevenson-to-tour-florida.html | Stevenson to Tour Florida | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-neuburgs-troth-smith-graduate-affianced-to-william-h-doughty.html | MISS NEUBURG'S TROTH; Smith Graduate Affianced to William H. Doughty 4th | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/stanley-plans-split-tool-concern-proposes-4for3-divisionvote-set.html | STANLEY PLANS SPLIT; Tool Concern Proposes 4-for-3 Division--Vote Set Jan. 10 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/frontier-wisconsin-song-of-the-voyagur-by-beverty-butler-247-pp.html | Frontier Wisconsin; SONG OF THE VOYAGEUR. By Beverty Butler. 247 pp. New York: Dodd, Mead & Co. $2.75. For Ages 12 to 16. | True | CHAD WALSH. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ever-useful-hammers-come-in-many-sizes-and-styles.html | EVER USEFUL; Hammers Come in Many Sizes and Styles | True | By Patt Patterson | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-rebel-goes-west-the-wound-of-peter-wayne-by-leonard-wibberley-220.html | A Rebel Goes West; THE WOUND OF PETER WAYNE. By Leonard Wibberley. 220 pp. New York: Ariel Books. Farrar, Straus & Cudahy. $2.75. For Ages 12 to 16. | True | MARJORIE BURGER. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/church-group-to-meet-omaha-session-to-mark-fifth-year-of-national.html | CHURCH GROUP TO MEET; Omaha Session to Mark Fifth Year of National Council | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/developers-buy-in-westchester-tract-of-42-acres-in-new-rochelle-is.html | DEVELOPERS BUY IN WESTCHESTER; Tract of 42 Acres in New Rochelle Is Taken for Colony of 110 Homes | True | By John A. Bradley | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/120-seabees-sing-antarctic-praise-they-volunteered-for-trip-so.html | 120 SEABEES SNG ANTARCTIC PRAISE; They Volunteered for Trip So as to Explore, to Save Money and Have Solitude | True | By Bernard Kalb | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/japan-information-center-will-open-hereproduct-news.html | Japan Information Center Will Open Here--Product News | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/12609-see-leafs-win.html | 12,609 See Leafs Win | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/brooklyn-landmark-taken-for-housing.html | BROOKLYN LANDMARK TAKEN FOR HOUSING | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/news-of-tv-and-radio-sunday-shakeup-cbs-makes-plans-to-change.html | NEWS OF TV AND RADIO: SUNDAY SHAKE-UP; C.B.S. Makes Plans to Change Several Of Its Programs--West Coast Items | True | By Val Adams | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/norwalk-wreck-derails-4-cars-express-jumps-tracks-at-523-ammain.html | NORWALK WRECK DERAILS 4 CARS; Express Jumps Tracks at 5:23 A. M.--Main Line Is Blocked--No One Hurt | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/345-days-to-go-welcome-to-india-a-comment-by-an-indian-newspaper.html | 345 Days to Go; 'WELCOME TO INDIA'--A COMMENT BY AN INDIAN NEWSPAPER | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/yerabuchanan-lawmaker-dies-u-s-representative-from-pennsylvania.html | YERABUCHANAN, LAWMAKER, DIES; U. S. Representative From Pennsylvania Served on House Veterans Group | True | | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/swaps-goes-to-santa-anita.html | Swaps Goes to Santa Anita | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/strictterieds-irsjhpemell-graduate-of-brown-marries-bradford-alumna.html | S.T.RICHTERIEDS IRSJ.H.PEMELL; Graduate of Brown Marries Bradford Alumna in Grace Church, Jenkintown, Pa. | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hunterupotter.html | HunteruPotter | True | ! Siwclal to Ttv1/2 N1/21/2 York tmbrn. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-survey-of-the-left-bank-influence-to-be-found-around-stanley.html | A Survey of the Left Bank Influence To Be Found Around Stanley Street | True | By Charles J. Lazarus | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ruth-watson-professors-daughter-wed-to-john-martin-in-battell.html | Ruth Watson, Professor's Daughter, Wed To John Martin in Battell Chapel at Yale | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/news-of-the-field-of-travel-air-and-steamship-lines-make-plans-for.html | NEWS OF THE FIELD OF TRAVEL; Air and Steamship Lines Make Plans for Heavy Pacific Travel | True | By Diana Rice | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rockefeller-grant-aids-school-music.html | ROCKEFELLER GRANT AIDS SCHOOL MUSIC | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mary-gorman-a-bride-married-in-yonkers-church-to-edward-malaniff.html | MARY GORMAN A BRIDE.; Married in Yonkers Church to Edward Malaniff Judge | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hospital-appeals-for-volunteers-recreation-workers-needed-to-assist.html | HOSPITAL APPEALS FOR VOLUNTEERS; Recreation Workers Needed to Assist Residents of New Home on Welfare Island | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/oriental-despot-the-tyrant-of-baghdad-by-glenn-pierce-395-pp-boston.html | Oriental Despot; THE TYRANT OF BAGHDAD. By Glenn Pierce. 395 pp. Boston: Little, Brown & Co. $3.95. | True | THOMAS CALDECOT CHUBB. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/conrad-letters-bought-dartmouth-gets-80-written-by-english-novelist.html | CONRAD LETTERS BOUGHT; Dartmouth Gets 80 Written by English Novelist | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/r-c-hall-to-marry-miss-mary-hazard-i-uuuuuuuuuuu.html | R. C. HALL TO MARRY MISS MARY HAZARD i uuuuuuuuuuu | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/policeman-is-robbed.html | Policeman Is Robbed | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/action-on-tenements.html | Action on Tenements | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hospital-to-be-aided-brooklyn-eye-and-ear-to-gain-from-fashion-show.html | HOSPITAL TO BE AIDED; Brooklyn Eye and Ear to Gain From Fashion Show Dec. 6 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/6-model-suites-displayed-today-work-speeded-on-20story-apartment.html | 6 MODEL SUITES DISPLAYED TODAY; Work Speeded on 20-Story Apartment Building at Sutton Place South | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/phebe-lapham-is-bride-wed-in-manhasset-church-to-william-e-schluntz.html | PHEBE LAPHAM IS BRIDE; Wed in Manhasset Church to William E. Schluntz | True | Special to The New York TImsi. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/keeping-fit.html | KEEPING FIT | True | I.M. LANDON. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/air-fares-going-up-overseas-firstclass-rates-to-rise-10-per.html | AIR FARES GOING UP; Overseas First-Class Rates to Rise 10 Per Cent-- Tourist Rates Stay | True | By Charles Grutzner | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mrs-silver-held-in-abortion.html | Mrs. Silver Held in Abortion | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/lewisuwarinner.html | LewisuWarinner | True | Special to The N1/2w Torrk Timr*. o | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/blue-chips-lead-market-rise-white-ones-just-marking-time-blue-chips.html | 'Blue Chips' Lead Market Rise; White Ones Just Marking Time; 'BLUE CHIPS LEAD MARKET ADVANCE | True | By Burton Crane | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/william-h-young.html | WILLIAM H. YOUNG | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/giants-to-engage-orioles-9-times-two-spring-exhibitions-will-be-in.html | GIANTS TO ENGAGE ORIOLES 9 TIMES; Two Spring Exhibitions Will Be in Baltimore--Indians in New York's Opener | True | By Roscoe McGowen | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/wdyne-v-goss-vassar-senior-betrothed-to-archibald-douglas-3d-marine.html | Wdyne_V. Goss, Vassar Senior, Betrothed To Archibald Douglas 3d, Marine Veteran | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dorothea-scott-richmond-bride-wears-grandmothers-gown-at-wedding-in.html | DOROTHEA SCOTT RICHMOND BRIDE; Wears Grandmother's Gown at Wedding in St. Paul's to Leu T. Adamson | True | I Special to The New. York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/producers-son-discovers-field-is-no-bed-of-roses-in-making-his.html | Producer's Son Discovers Field Is No Bed of Roses in Making His Debut | True | By Samuel Goldwyn Jr. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/university-adds-a-traffic-project-michigan-state-safety-center-will.html | UNIVERSITY ADDS A TRAFFIC PROJECT; Michigan State Safety Center Will Have a Staff of 38 and Broad Program | True | By Damon Stetson | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/churchill-in-retirement-renews-his-youth-he-recalls-his-school-days.html | CHURCHILL IN RETIREMENT RENEWS HIS YOUTH; He Recalls His School Days, Looking Back Over His 81 Years | True | By Drew Middleton | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/unemployed-find-aid-is-inadequate-pennsylvania-study-shows-many-had.html | UNEMPLOYED FIND AID IS INADEQUATE; Pennsylvania Study Shows Many Had to Borrow or Use Other Funds | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/10-to-bow-on-dec-20-young-women-will-make-their-debuts-in-upper.html | 10 TO BOW ON DEC. 20; Young Women Will Make Their Debuts in Upper Montclair | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/design-is-the-key-the-art-and-architecture-of-japan-by-robert-treat.html | Design Is the Key; THE ART AND ARCHITECTURE OF JAPAN. By Robert Treat Paine and Alexander Soper. The Pelican History of Art. 316 pp. 173 pages of plates. Baltimore: Penguin Books. $8.50. HOKUSAI: Paintings, Drawings and Woodcuts. By J. Hillier. 134 pp. 18 color reproductions and 100 in black-and-white. A Phaidon Press Book. Garden City, N.Y.: Garden City Books. $8.50. | True | By Howard Devree | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/uuuuuuuuuuu-i-herman-f-ball.html | uuuuuuuuuuu I HERMAN F. BALL | True | I Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/albert-a-adler.html | ALBERT A. ADLER | True | Special to The New Yorlc Timxi | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/schlesinger-jr-to-speak-here.html | Schlesinger Jr. to Speak Here | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/education-group-to-hold-sale.html | Education Group to Hold Sale | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/111-shot-scores-in-50000-special-sailor-captures-pimlico-special.html | 11-1 SHOT SCORES IN $50,000 SPECIAL; SAILOR CAPTURES PIMLICO SPECIAL | True | By James Roach | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/plans-completed-for-sibelius-fete-90th-birthday-concert-next-sunday.html | PLANS COMPLETED FOR SIBELIUS FETE; 90th Birthday Concert Next Sunday Also Will Honor Olin Downes' Memory | True | | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/siberian-other-bonds-repudiated-by-soviets.html | Siberian, Other Bonds Repudiated by Soviets | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/small-fry-big-game.html | Small Fry—Big Game | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/insulation-proves-economical-and-easy-materials-can-be-installed-in-a.html | INSULATION PROVES ECONOMICAL AND EASY; Materials Can Be Installed in a Few Hours by Following Instructions | True | By Alfred Decicco | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/o-julia-guerra-betrothed.html | o Julia Guerra Betrothed | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dorothy-hirsch-is-brido.html | Dorothy Hirsch Is Brido | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mateer-and-salaun-win-score-two-victories-apiece-in-squash-racquets.html | MATEER AND SALAUN WIN; Score Two Victories Apiece in Squash Racquets Play | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/amateurs-contribute-a-dream-list-of-ideas-for-gifts-designed-to-in.html | Amateurs Contribute a "Dream List" of Ideas for Gifts Designed to Delight Givers and Recipients Alike | True | DANIEL DOWD. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-museum-of-modern-art-sets-forth-impressive-latinamerican-show.html | The Museum of Modern Art Sets Forth Impressive Latin-American Show | True | By Aline B. Saarinen | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/albert-v-smith.html | ALBERT V. SMITH | True | [ Special to The New York TUnsa. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/asks-aid-for-sightless.html | Asks Aid for Sightless | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/officer-to-marry-miss-30anne-lyon.html | OFFICER TO MARRY MISS 30ANNE LYON | True | Special to Th1/2 New York Time*. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/barbara-willetts-is-bride.html | Barbara Willetts Is Bride | True | Special to Trie New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rangers-to-face-canadien-sextet-record-crowd-due-to-see-rivals-meet.html | RANGERS TO FACE CANADIEN SEXTET; Record Crowd Due to See Rivals Meet Fifth Time Tonight on Garden Ice | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/sea-library-asks-aid-association-makes-appeal-for-funds-books-and.html | SEA LIBRARY ASKS AID; Association Makes Appeal for Funds, Books and Magazines | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/helen-a-schenkel-betrothed.html | Helen A. Schenkel Betrothed | True | I* Special to The New York Times. I | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/phyllisbdrkari-is-wed-in-queens-married-to-donald-persing-in-church.html | PHYLLISBDRKARI) IS WED IN QUEENS; Married to Donald Persing in Church of Holy Child Jesus, Richmond Hill | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/kohler-refuses-his-partys-bill-vetoes-measure-setting-up-new.html | KOHLER REFUSES HIS PARTY'S BILL; Vetoes Measure Setting Up New Boundary Lines for 2 Congressional Districts | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/phyllis-elkind-wed-in-tokyo.html | Phyllis Elkind Wed in Tokyo | True | Special to The Nur Tort TImci. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/reuther-bids-us-aid-middle-east-head-of-cio-urges-nation-to-offer.html | REUTHER BIDS U.S. AID MIDDLE EAST; Head of C.I.O. Urges Nation to Offer Treaties to Israel and the Arab States | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/baylor-pins-seventh-straight-defeat-on-rice-before-33000-at-houston.html | Baylor Pins Seventh Straight Defeat on Rice Before 33,000 at Houston; LONG PASS HELPS DOWN OWLS, 15-7 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dutch-say-soviet-clarified-policy-contend-failure-at-geneva.html | DUTCH SAY SOVIET CLARIFIED POLICY; Contend Failure at Geneva, Expected by Them, Was a Lesson to the World | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/huntington-tops-squadron-a-119-rizzo-registers-seven-goals-in-polo.html | HUNTINGTON TOPS SQUADRON A, 11-9; Rizzo Registers Seven Goals in Polo Rally at Armory --Jersey Riders Win | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/li-woman-kidnapped-captors-hold-her-4-hours-loot-east-hampton-home.html | L.I. WOMAN KIDNAPPED; Captors Hold Her 4 Hours— Loot East Hampton Home | True | Special to The New York Times | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/michigan-state-six-wins-62.html | Michigan State Six Wins, 6-2 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/from-the-weeks-reviews.html | FROM THE WEEK'S REVIEWS | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/s-is-for-swinomish-big-chief-tells-truman.html | 'S' Is for Swinomish, Big Chief Tells Truman | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/harriman-praises-johnson-program.html | HARRIMAN PRAISES JOHNSON PROGRAM | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-edge-of-evil-the-knife-by-theon-wright-illustrated-by-rus.html | The Edge of Evil; THE KNIFE. By Theon Wright. Illustrated by Rus Anderson. 300 pp. New York: Gilbert Press. Distributed by Julian Messner. $5. | True | By Trevor Lloyd | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/farley-is-realty-speaker.html | Farley Is Realty Speaker | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ensign-is-fiance-of-alice-childs-samuel-armistead-anderson-3d-u-of.html | ENSIGN IS FIANCE OF ALICE CHILDS; Samuel Armistead Anderson 3d, U. of Virginia Graduate, to Wed Smith Student on_ | True | Special to The New YorK TUnei. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/gift-books-on-display.html | Gift Books on Display | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/olivia-stuart-wed-to-keith-mfadden.html | OLIVIA STUART WED TO KEITH M'FADDEN | True | I Special to The New York Time*. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/1-mary-de-baun-married.html | 1 Mary de Baun Married | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-crisis-that-faces-us-will-not-wait-the-crisis-will-not-wait.html | The Crisis That Faces Us Will Not Wait; The Crisis Will Not Wait | True | By Chester Bowles | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/views-of-us-experts.html | Views of U.S. Experts | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/judith-raskin-is-a-fiancee.html | Judith Raskin Is a Fiancee | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/finn-sets-20mile-record.html | Finn Sets 20-Mile Record | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/heritage-of-brick.html | HERITAGE OF BRICK | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/news-and-gossip-of-the-rialto-rise-in-ticket-prices.html | NEWS AND GOSSIP OF THE RIALTO; Rise in Ticket Prices Forecast-- Guthrie's New Job. | True | By Lewis Funke | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/world-of-music-new-guests-philharmonic-changing-lineup-of.html | WORLD OF MUSIC: NEW GUESTS; Philharmonic Changing Line-Up of Conductors For Next Season | True | By Ross Parmenter | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/si-bekkai-premier-designate.html | Si Bekkai Premier-Designate | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/harold-a-buzby.html | HAROLD A. BUZBY | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/five-fallacies-about-modern-education-five-fallacies-about-modern.html | Five Fallacies About Modern Education; Five Fallacies About Modern Education | True | By Ernest O. Melby | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/long-court-tie-to-end-exjustice-norton-will-sever-24year-link.html | LONG COURT TIE TO END; Ex-Justice Norton Will Sever 24-Year Link Wednesday | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/heads-arrangments-for-press-ball-friday.html | Heads Arrangments For Press Ball Friday | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/chicago-mapping-school-projects-new-construction-will-cost.html | CHICAGO MAPPING SCHOOL PROJECTS; New Construction Will Cost $36,000,000--Pay Rises for Teachers Likely | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/2-billion-in-aid-urged-for-farms-keyserling-group-proposes.html | 2 BILLION IN AID URGED FOR FARMS; Keyserling Group Proposes Restoration of High Props and 'Income Payments' | True | By Edwin L. Dale Jr. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ardent-admirer.html | ARDENT ADMIRER | True | JANICE DANNENBERG. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/sunny-side-hadassah-benefit.html | Sunnyside Hadassah Benefit | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/versatile-felt-finds-more-uses-sales-of-one-of-the-oldest-textiles.html | VERSATILE FELT FINDS MORE USES; Sales of One of the Oldest Textiles Rose $100 Million Over Last 10 Years | True | By Alexander R. Hammer | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/colorado-aggies-upset-colorado-university-as-glick-registers-all.html | Colorado Aggies Upset Colorado University as Glick Registers All Points; SKYLINE CHAMPION WINS FINALE, 10-0 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/pinay-to-visit-indochina.html | Pinay to Visit Indochina | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/robert-d-yroom-of-judd-co-dead-vice-president-retired-in-1954-after.html | ROBERT D.YROOM OF JUDD CO. DEAD; Vice President Retired in 1954 After 67 Years With Hardware Concern Here | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-critique-on-freud-eros-and-civilization-a-philosophical-inquiry.html | A Critique On Freud; EROS AND CIVILIZATION. A Philosophical Inquiry into Freud. By Herbert Marcuse. 277 pp. Boston: The Beacon Press. $3.95. | True | By Clyde Kluckhohn | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-manhattan-bridge-to-be-closed-4-nights.html | The Manhattan Bridge To Be Closed 4 Nights | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/now-meto.html | Now METO | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/recital-to-help-child-study-unit-robert-mcferrin-baritone-to-offer.html | RECITAL TO HELP CHILD STUDY UNIT; Robert McFerrin, Baritone, to Offer Benefit Program at Town Hall Dec. 14 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/woodworthuaustin.html | WoodworthuAustin | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/johnson-to-meet-mcneeze.html | Johnson to Meet McNeeze | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-sarah-north-becomes-fiancee-vassar-senior-to-be-wed-to-peter.html | MISS SARAH NORTH BECOMES FIANCEE; Vassar Senior to Be Wed to Peter Norman Hillyer, a Williams Graduate | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bar-group-aims-to-double-rolls-american-association-maps-mass.html | BAR GROUP AIMS TO DOUBLE ROLLS; American Association Maps 'Mass Revival' to Obtain 50,000 New Members | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/wiretap-inquiry-starts-tuesday-state-legislative-group-to-hold.html | WIRETAP INQUIRY STARTS TUESDAY; State Legislative Group to Hold Public Hearings Here as 9-Month Study Ends | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/committees-advance-plans-for-benefit-on-dec-13-for-silver-cross-day.html | Committees Advance Plans for Benefit On Dec. 13 for Silver Cross Day Nursery | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-john-littles-have-son.html | The John Littles Have Son | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/auction-to-offer-chinese-jewelry-oriental-art-objects-will-be-sold.html | AUCTION TO OFFER CHINESE JEWELRY; Oriental Art Objects Will Be Sold Wednesday—Gallery Lists Primitive Sculpture | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/teenage-magicians-receive-650-gift.html | TEEN-AGE MAGICIANS RECEIVE $650 GIFT | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/fighting-it-through-wilderness-warden-by-edward-c-james-decorations.html | Fighting It Through; WILDERNESS WARDEN. By Edward C. James. Decorations by Raymond Abel. 214 pp. New York: Longmans, Green & Co. $2.75. | True | HOWARD BOSTON. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/trapeze-under-a-paris-big-top.html | 'TRAPEZE' UNDER A PARIS BIG TOP | True | By Michael Mindlin Jr. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/44-nationalities-in-geneva-school-international-institute-sets.html | 44 NATIONALITIES IN GENEVA SCHOOL; International Institute Sets Education Pattern--Full Integration is Policy | True | By Michael L. Hoffman | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/compromise-for-the-ramble-is-pressed-on-park-tour-ramble-is-visited.html | Compromise for the Ramble Is Pressed on Park Tour; RAMBLE IS VISITED BY BOROUGH HEAD | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/clemson-defeats-furman-40-to-20-wells-rushes-175-yards-to-set.html | CLEMSON DEFEATS FURMAN, 40 TO 20; Wells Rushes 175 Yards to Set Record and He Also Gains Conference Lead | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/redcoated-fu-manchu-farewell-to-valley-forge-by-david-taylor-378-pp.html | Red-Coated Fu Manchu; FAREWELL TO VALLEY FORGE. By David Taylor. 378 pp. Philadelphia & New York: J.B. Lippincott Company. $3.75. | True | RICHARD MATCH. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/disposing-of-atomic-byproducts.html | Disposing of Atomic By-Products | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-wisner-a-future-bride.html | Miss Wisner a Future Bride | True | Special to The New tote Tune*. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/11-girls-make-debuts-before-grosvenor-ball-feted-at-dinners-in.html | 11 Girls Make Debuts Before Grosvenor Ball; Feted at Dinners in Conjunction With Annual Benefit | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/helen-gperrone-becomes-fiancee-mt-holyo-e-alumna-will-be-wed-to.html | helen gperrone, becomes fiancee; Mt. Holyo~e Alumna Will Be Wed to Francis A. Auleta, Fordham Law Graduate | True | I Special to The New York Time*. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/un-charter-revision-ruled-out-for-present-soviet-russia-and.html | U.N. CHARTER REVISION RULED OUT FOR PRESENT; Soviet Russia and Colonial Powers Unwilling to Reopen Questions Of Veto and Domestic Disputes | True | By Thomas J. Hamilton | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bobby-brocato-scores-beats-karim-by-3-lengths-in-san-francisco.html | BOBBY BROCATO SCORES; Beats Karim by 3 Lengths in San Francisco Handicap | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/foreign-students-set-mark.html | Foreign Students Set Mark | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/treasure-chest-the-american.html | Treasure Chest; The American | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/outdoor-ringling-statues-seem-doomed-because-of-corrosion-strange.html | Outdoor Ringling Statues Seem Doomed Because of Corrosion, Strange Growths | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/special-exhibit-of-work-by-a-french-craftsman-from-a-french.html | Special Exhibit of Work By a French Craftsman; FROM A FRENCH PHOTOGRAPHER'S ALBUM | True | By Jacob Deschin | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bonus-joe-shuts-plant-his-defiance-of-overtime-ban-halts-rollsroyce.html | 'BONUS JOE' SHUTS PLANT; His Defiance of Overtime Ban Halts Rolls-Royce Work | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-bleibtreu-wed-married-to-eugene-anderson-in-richmond-va-church.html | MISS BLEIBTREU WED; Married to Eugene Anderson in Richmond, Va., Church | True | Special to The New York TImes. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dinner-to-aid-institute-mendesfrance-to-be-guest-at-weizmann-event.html | DINNER TO AID INSTITUTE; Mendes-France to Be Guest at Weizmann Event Thursday | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jersey-fare-rise-asked-plainfield-bus-company-case-to-be-heard.html | JERSEY FARE RISE ASKED; Plainfield Bus Company Case to Be Heard Tomorrow | True | Special to The New York Times. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/manfredoottmann.html | ManfredoOttmann | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LAWRENCE M. MADIGAN. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/nancy-johnson-to-bo-bride.html | Nancy Johnson to Bo Bride | True | opedal to Itw Nra Tort TImo. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/lewisadmcker.html | LewisaDmcker | True | special to The New York Timw. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/empty-seats-plays-irk-soviet-theatre.html | EMPTY SEATS, PLAYS IRK SOVIET THEATRE | True | Special to The New York Times. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/no-infidels-seen-among-seagoers-sunsets-strengthen-faith-exchief-of.html | NO INFIDELS SEEN AMONG SEAGOERS; Sunsets Strengthen Faith, Ex-Chief of Navy Chaplains Declares at Emanu-El | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/prospects-bright-for-combined-hunting-and-fishing-trips-in-south.html | Prospects Bright for Combined Hunting and Fishing Trips in South | True | By Raymond R. Camp | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-compromise-for-palestine.html | A COMPROMISE FOR PALESTINE | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/camellia-hybrids-can-be-achieved-by-trial.html | Camellia Hybrids Can Be Achieved by Trial | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/railroads-new-track-santa-fes-opening-direct-line-to-dallas-mopac.html | RAILROADS: NEW TRACK; Santa Fe's Opening Direct Line to Dallas --Mo-Pac Adds Car From Chicago | True | By Ward Allan Howe | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ensign-to-marry-miss-dime-wing-edward-heydt-a-dartmouth-graduate.html | ENSIGN TO MARRY MISS DIME WING; Edward Heydt, a Dartmouth Graduate, and Alumna of Bradford Betrothed | True | SDKlal to Thl 7 2 New Vnrlr Tim. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/japanese-unions-again-fight-bases-want-honest-john-rockets.html | JAPANESE UNIONS AGAIN FIGHT BASES; Want Honest John Rockets Removed--U.S. Command Explains Its Position | True | Special to The New York Times. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-new-old-story-the-tailors-trick-by-rosalys-hall-pictures-by-kurt.html | A New Old Story; THE TAILOR'S TRICK. By Rosaly s Hall. Pictures by Kurt Werth. 32 pp. Philadelphia and New York: J.B. Lippincott Company. $2.50. | True | PAT CLARK. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/soviet-press-chief-puts-politics-first.html | SOVIET PRESS CHIEF PUTS POLITICS FIRST | True | Special to The New York Times. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/peru-presidency-lacks-aspirants-only-one-has-announced-his.html | PERU PRESIDENCY LACKS ASPIRANTS; Only One Has Announced His Candidacy for June Vote-- Odria Adherent Favored | True | Special to The New York Times. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/president-backs-bipartisan-plea-voiced-by-george-president-backs.html | PRESIDENT BACKS BIPARTISAN PLEA VOICED BY GEORGE; PRESIDENT BACKS GEORGE ON POLICY | True | By Allen Drury | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/loughlin-runners-first-take-fourmile-relay-event-in-providence-meet.html | LOUGHLIN RUNNERS FIRST; Take Four-Mile Relay Event in Providence Meet | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/snider-denies-asking-40-per-cent-pay-rise.html | Snider Denies Asking 40 Per Cent Pay Rise | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/automobiles-hypnosis-the-lulling-effect-of-superhighways-is-a-main.html | AUTOMOBILES: HYPNOSIS; The Lulling Effect of Superhighways Is a Main Cause of Accidents | True | By Bert Pierce | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/granite-gods-and-a-gently-mocking-angel-the-flame-of-the-forest-by.html | Granite Gods, and a Gently Mocking Angel; THE FLAME OF THE FOREST. By Sudhin N. Ghose. With Illustrations by Shrimati Amekali E Carlile. 288 pp. New York: The Macmillan Company. $3.75. | True | ROBERT PAYNE. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ceylon-has-a-problem-must-settle-public-demand-for-a-national.html | CEYLON HAS A PROBLEM; Must Settle Public Demand for a National Language | True | Special to The New York Times. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/watershed-congress-slated.html | Watershed Congress Slated | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-mary-steck-bride-in-virginia-attired-in-satin-gown-at-her.html | MISS MARY STECK BRIDE IN VIRGINIA; Attired in Satin Gown at Her Marriage in Winchester, Va., to Lewis Collins 3d | True | Special to The New York Times. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ousted-negro-teachers-sue.html | Ousted Negro Teachers Sue | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hoytutapley.html | HoytuTapley | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/aec-asks-funds-to-train-experts-aec-funds-to-train-experts.html | A.E.C. ASKS FUNDS TO TRAIN EXPERTS; A.E.C. ASKS FUNDS TO TRAIN EXPERTS | True | By James Reston | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jemphorrocks-is-a-future-bride-senior-at-smith-engaged-to.html | JEMP.HORROCKS IS A FUTURE BRIDE; Senior at Smith Engaged ; to Worthington S. Mayor, '55 Graduate of Yale | True | eSpecial to the New York Times. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/alpinist-found-dead-in-ravine.html | Alpinist Found Dead in Ravine | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/virginia-quinbys-nuptiale.html | Virginia Quinby's Nuptiale | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/youth-plea-by-prelate-british-cardinal-bids-adults-help-them-keep.html | YOUTH PLEA BY PRELATE; British Cardinal Bids Adults Help Them Keep the Faith | True | Special to The New York Times. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/gilbert-stuarthistorian-in-oils-historian-in-oils.html | Gilbert Stuart--Historian in Oils; Historian in Oils | True | By James Thomas Flexner | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/tankers-engineer-retiring.html | Tanker's Engineer Retiring | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/karachi-seethes-in-anger-at-india-throngs-shout-for-holy-war-over.html | KARACHI SEETHES IN ANGER AT INDIA; Throngs Shout for 'Holy War' Over Kashmir as Parties Confer on That Issue | True | By John P. Callahan | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/sportswear-gets-best-sales-place-some-shortages-in-desirable.html | SPORTSWEAR GETS BEST SALES PLACE; Some Shortages in Desirable Cocktail Dresses Noted by Resident Offices | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/motive-is-in-doubt.html | Motive Is in Doubt | True | | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/8-nations-report-on-polio-studies-rate-of-paralysis-cases-seen.html | 8 NATIONS REPORT ON POLIO STUDIES; Rate of Paralysis Cases Seen Lower Where Vaccines Were Used in Tests | True | Special to The New York Times. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/constance-comly-will-be-married-constance-affianced-to-frank.html | CONSTANCE COMLY WILL BE MARRIED; Vassar Sehior Affianced to Frank Shiffen Jewett, Medical Student Hera | True | Spwlal to B* Mew Tork fleat. | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-schmitt-engaged-shes-a-fiancee-of-scott-ellis-ogorman-55-yale.html | MISS SCHMITT ENGAGED; She'a Fiancee of Scott Ellis O'Gorman, '55 Yale Graduate | True | Spectal to Th Nor York Item. I | 1983-10-07 | RE000017914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/soslandushnlman.html | SoslanduShnlman | True | Special to The New York TImci. | 1983-10-07 | RE000017914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/june-nichols-to-be-married.html | June Nichols to Be Married | True | Special to lie New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-mgregor-is-wed-bride-of-john-rn-randolph-a-graduate-of-mi-i-t.html | MISS M'GREGOR IS WED; Bride of John M. Randolph, a. Graduate of M. I. T. | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/broad-issues-stated-for-coming-campaign-democrats-take-offensive.html | BROAD ISSUES STATED FOR COMING CAMPAIGN; Democrats Take Offensive, Hitting Foreign and Domestic Policies | True | By Cabell Phillips | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/carol-w-vosburgh-__becomes-engaged.html | CAROL W. VOSBURGH __BECOMES ENGAGED | True | Special to Th1/2 New York TImM. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/50-years-at-fordham-breakfast-to-honor-veteran-building-custodian.html | 50 YEARS AT FORDHAM; Breakfast to Honor Veteran Building Custodian | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/weiss-receives-new-contract-as-general-manager-of-yankees-through.html | Weiss Receives New Contract as General Manager of Yankees Through 1961; FIVE YEARS ADDED TO CURRENT TERM | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/major-sports-news.html | Major Sports News | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/agnes-lee-married-in-paterson-church.html | AGNES LEE MARRIED IN PATERSON CHURCH | True | Special to The New York TImti. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/baptized-in-st-james-chapel.html | Baptized in St. James Chapel | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/zionist-leader-named-racoosin-to-head-committee-for-uja-emergency.html | ZIONIST LEADER NAMED; Racoosin to Head Committee for U.J.A. Emergency Drive | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/but-its-art-to-the-artist-the-eye-of-man-form-and-content-in-western.html | --But It's Art to the Artist; THE EYE OF MAN: Form and Content in Western Painting. By Selden Rodman. Illustrated. 182 pp. New York: Devin-Adair. $10. | True | By Robert Goldwater | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/teachers-are-urged-to-revive-interest-in-literature-to-help-combat.html | Teachers Are Urged to Revive Interest In Literature to Help Combat Unreason | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/henshel-watch-man-hopes-to-make-olympic-drive-tiek-director-of.html | Henshel, Watch Man, Hopes to Make Olympic Drive Tiek; Director of Bulova Is Local Chairman of Fund Committee | True | By William J. Flynn | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/herman-steiner-chess-edordie5-uschampion194851-was-on-staff-of.html | HERMAN STEINER, CHESS EDITOR,DIES; U.S.Champion,1948-51 ,Was on Staff of Los Angeles |Times=Faced Russians | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/vice-president-as-deputy-investing-office-with-authority-by.html | Vice President as Deputy; Investing Office With Authority by Necessary Statutes Proposed | True | ROBERT BRAUCHER. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/offices-planned-for-los-angeles-tishman-realty-to-erect-two-more.html | OFFICES PLANNED FOR LOS ANGELES; Tishman Realty to Erect Two More Buildings on Wilshire Boulevard | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/variations-on-a-scheme.html | Variations on a Scheme | True | By Betty Pepis. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-heiress-pennys-acres-by-mina-lewiton-214-pp-new-york-david.html | The Heiress; PENNY'S ACRES. By Mina Lewiton. 214 pp. New York: David McKay Company. $2.75. For Ages 12 to 16. | True | JANE COBB. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/negroes-win-on-appeal-court-reverses-ruling-barring-entrance-to.html | NEGROES WIN ON APPEAL; Court Reverses Ruling Barring Entrance to Texas College | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/east-side-boom-cited-by-builder-schenker-says-area-will-get-bulk-of.html | EAST SIDE BOOM CITED BY BUILDER; Schenker Says Area Will Get Bulk of New Suites in Next Five Years | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/wilder-goodiin-attorney-68-dies-former-partner-of-a-law-firm-here.html | WILDER GOODIIN, ATTORNEY, 68, DIES; Former Partner of a Law Firm Here Was Author and Co-Author of Novels | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/35000-for-harvard-journal.html | $35,000 for Harvard Journal | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hunt-stepped-up-for-executives-it-spurs-growth-of-a-new-industry.html | HUNT STEPPED UP FOR EXECUTIVES; It Spurs Growth of a New Industry Specializing in Placing Top Personnel | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/myra-davis-prospective-bride.html | Myra Davis Prospective Bride | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bronx-bar-group-to-meet.html | Bronx Bar Group to Meet | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/helen-eldredge-engaged-to-ied-cornell-alumna-to-be-bride-of-james-w.html | HELEN ELDREDGE ENGAGED TO IED; Cornell Alumna to Be Bride of James W. Bradley, a Lafayette Graduate | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/exploration-of-the-pacific-ocean-floor-will-be-carried-on-with-new.html | Exploration of the Pacific Ocean Floor Will Be Carried on With New Techniques | True | By Waldemar Kaempffert | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/icc-desegregates.html | I.C.C. Desegregates | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/middies-fumble-cotton-bowl-invitation-as-well-as-classic-at.html | Middies Fumble Cotton Bowl Invitation As Well as Classic at Philadelphia | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/son-to-the-jesse-karters.html | Son to the Jesse Karters | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/virginia-presses-segregation-idea-special-legislature-to-meet.html | VIRGINIA PRESSES SEGREGATION IDEA; Special Legislature to Meet Wednesday on Program to Alter Constitution | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hanukkah-concert-set-symphony-of-air-will-play-at-garden-on-dec-15.html | HANUKKAH CONCERT SET; Symphony of Air Will Play at Garden on Dec. 15 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/brazil-president-denies-plotting-brazil-president-denies-plotting.html | BRAZIL PRESIDENT DENIES PLOTTING; BRAZIL PRESIDENT DENIES PLOTTING | True | By Tad Szulc | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/augustus-lynch-68utilities-executive.html | AUGUSTUS LYNCH, 68,UTILITIES EXECUTIVE | True | Special to The New Torlc Timeft. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/s-carolina-tops-virginia-by-2114-runs-of-95-and-72-yards-by-brazell.html | S. CAROLINA TOPS VIRGINIA BY 21-14; Runs of 95 and 72 Yards by Brazell Spark Attack by Victorious Eleven | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hiss-joan-paly-engaged-to-wed-smith-graduate-affianced-to-thomas.html | HISS JOAN PALY ' ENGAGED TO WED; Smith Graduate Affianced to Thomas Malcolm Francis, U. of Colorado Alumnus \ | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/tennessee-triumphs-20-to-14-to-end-vanderbilt-bowl-hopes-tennessee.html | Tennessee Triumphs, 20 to 14, To End Vanderbilt Bowl Hopes; TENNESSEE STOPS VANDERBILT, 20-14 | True | By the United Press. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/museum-fund-goal-set-300000-would-be-used-for-natural-history.html | MUSEUM FUND GOAL SET; $300,000 Would Be Used for Natural History Research | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/obrien-in-hall-of-fame.html | O'Brien in Hall of Fame | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/susan-biatheny-will-be-married-senior-at-wellesley-engaged-to.html | SUSAN BIATHENY WILL BE MARRIED; Senior at Wellesley Engaged to Albert B. Wells 2d, Who Is Attending Harvard | True | Special to The New York TImxi. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/italys-auto-risk-rate-high.html | Italy's Auto Risk Rate High | True | | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/detroit-banks-to-merge.html | Detroit Banks to Merge | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/neagaudevane.html | NeagudDevane | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/danish-trade-unit-in-peiping.html | Danish Trade Unit in Peiping | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dreams-piped-from-cannery-row-dreams-piped-from-cannery-row.html | DREAMS PIPED FROM CANNERY ROW; DREAMS PIPED FROM CANNERY ROW | True | By John Steinbeck | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/moranucornell-i.html | MoranuCornell I | True | Sprtclul to 71u N1/2w York Tlmsf. I | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/buy-yule-tree-late-commissioner-advises.html | Buy Yule Tree Late, Commissioner Advises | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dr-maurice-williams.html | DR. MAURICE WILLIAMS | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-heller-affianced-she-is-future-bride-of-john-b-lewy-a-medical.html | MISS HELLER AFFIANCED; She Is Future Bride of John B. Lewy, a Medical Student | True | Special to The New York Time*. i | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/arbenz-to-make-home-in-prague-exiled-guatemalan-president-is.html | ARBENZ TO MAKE HOME IN PRAGUE; Exiled Guatemalan President Is Writing of Ouster and Studying Czech System | True | By Sydney Gruson | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-communist-pattern-how-communists-negotiate-by-adm-c-turner-joy.html | The Communist Pattern; HOW COMMUNISTS NEGOTIATE. By Adm. C. Turner Joy. Foreword by Gen. Matthew B. Ridgway. 178 pp. New York: The Macmillan Company. $3.50. | True | By Lindesay Parrott | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/elizabeth-peters-is-married-here-bride-wears-taffeta-gown-at.html | ELIZABETH PETERS IS MARRIED HERE; Bride Wears Taffeta Gown at Wedding in St. Ignatius Loyola to Paul Callahan | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/vaccine-program-for-polio-decried-markle-fund-aide-terms-it-tragic.html | VACCINE PROGRAM FOR POLIO DECRIED; Markle Fund Aide Terms It 'Tragic' Show of Confusion and Misunderstanding | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/byrd-antarcticbound-flies-from-west-coast-to-join-party-in-new.html | BYRD ANTARCTIC-BOUND; Flies From West Coast to Join Party in New Zealand | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/prowler-searches-tax-scandal-office.html | PROWLER SEARCHES TAX SCANDAL OFFICE | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/california-swing-helps-stevenson-major-drive-in-state-party-is-to.html | CALIFORNIA SWING HELPS STEVENSON; Major Drive in State Party Is to Scare Away Kefauver, Winner of 1952 Primary | True | By Gladwin Hill | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/first-formal-hymns-put-out-by-quakers.html | FIRST FORMAL HYMNS PUT OUT BY QUAKERS | True | By Religious News Service. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/students-to-see-a-us-christmas-michigan-state-to-give-100-in.html | STUDENTS TO SEE A U.S. CHRISTMAS; Michigan State to Give 100 in Foreign Group a Glimpse of Life in Midwest | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/care-urged-on-autoists-for-safe-driving-day.html | Care Urged on Autoists For 'Safe Driving Day' | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/school-religion-draws-criticism-social-studies-council-is-warned-of.html | SCHOOL RELIGION DRAWS CRITICISM; Social Studies Council Is Warned of Teachers Facing 'Competing Pressures' | True | By Leonard Buder | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/seattle-wedding-for-miss-hansen-she-is-escorted-by-father-at-her.html | SEATTLE WEDDING FOR MISS HANSEN; She Is Escorted by Father at Her Marriage to John E. Friday Jr. in Cathedral | True | Special to The New York Timsf. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/collage-choirs-to-sing-columbia-dartmouth-u-of-p-groups-plan-joint.html | COLLEGE CHOIRS TO SING; Columbia, Dartmouth, U. of P. Groups Plan Joint Concert | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/schools-are-taken-to-task-for-us-shortage-of-trained-scientists-and.html | Schools Are Taken to Task for U.S. Shortage Of Trained Scientists and Engineers | True | By Benjamin Fine | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/traffic-task-force-praised-by-kennedy-kennedy-praises-new-traffic.html | Traffic Task Force Praised by Kennedy; KENNEDY PRAISES NEW TRAFFIC UNIT | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dr-thomas-a-frick.html | DR. -THOMAS A. FRICK | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/moscow-confirms-it-tested-hbomb-of-vast-strength-moscow-confirms-it.html | MOSCOW CONFIRMS IT TESTED H-BOMB OF VAST STRENGTH; MOSCOW CONFIRMS IT TESTED H-BOMB | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/looking-backward-the-happiest-man-in-the-world-by-joe-rosenfield-jr.html | Looking Backward; THE HAPPIEST MAN IN THE WORLD. By Joe Rosenfield Jr. 292 pp. New York: Doubleday & Co. $3.85. | True | By Herbert Mitgang | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/logart-to-box-akins-at-garden.html | Logart to Box Akins at Garden | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/cadets-in-rally-army-rallies-to-win-after-navy-marches-76-yards-to.html | CADETS IN RALLY; Army Rallies to Win After Navy Marches 76 Yards to First-Period Score | True | By Allison Danzig | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/book-show-scheduled.html | Book Show Scheduled | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/child-to-mrs-kruidenier.html | Child to Mrs. Kruidenier | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ann-siegfrieds-troth-i-fiances-of-charles-carlson-all-senior-at.html | ANN SIEGFRIED'S TROTH I; Fiances of Charles Carlson, all Senior at Dartmouth I | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mary-flynn-betrothed-fordham-student-will-be-wed-to-donald-h-bragaw.html | MARY FLYNN BETROTHED; Fordham Student Will Be! Wed to Donald H. Bragaw | True | SjMdil to Tta N1/2w Turk TtasM. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dutch-defense-chief-here.html | Dutch Defense Chief Here | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/theatre-group-elects-dr-lee-norvelle-named-head-of-national.html | THEATRE GROUP ELECTS; Dr. Lee Norvelle Named Head of National Conference | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/india-surcharge-put-off-added-fee-on-cargoes-to-be-imposed-after.html | INDIA SURCHARGE PUT OFF; Added Fee on Cargoes to Be Imposed After Dec. 31 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-jane-hering-is-a-future-bride-wheaton-graduate-will-be-married.html | Miss Jane Hering Is A Future Bride; Wheaton Graduate Will Be Married to Norman Kennedy | True | ffpedel to The New York Tlmet. I | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/reminiscence-about-robert-sherwood-high-praise-for-carol-channing.html | Reminiscence About Robert Sherwood --High Praise for Carol Channing | True | ARTHUR LOCKWOOD. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/show-business-in-moscow-facts-and-figures-on-theatre-operations-in.html | SHOW BUSINESS IN MOSCOW; Facts and Figures on Theatre Operations In the U.S.S.R. | True | By Clifton Daniel | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/arms-raid-foiled-in-north-ireland-gang-forced-to-retire-after.html | ARMS RAID FOILED IN NORTH IRELAND; Gang Forced to Retire After Blasting Way Into Barracks --Orderly Badly Wounded | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/holmberg-dodson-in-us-tennis-final.html | HOLMBERG, DODSON IN U.S. TENNIS FINAL | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/benefit-art-exhibition-walden-school-to-gain-from-show-and-sale.html | BENEFIT ART EXHIBITION; Walden School to Gain From Show and Sale This Week | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/school-days.html | SCHOOL DAYS | True | GUENTHER A. FRANK. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ceylon-accepts-soviet-offer.html | Ceylon Accepts Soviet Offer | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dr-walter-hildburgh.html | DR. WALTER HILDBURGH | True | | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/waste-into-steam-burning-without-flame-is-to-be-employed-at-pulp.html | Waste Into Steam; Burning Without Flame Is to Be Employed at Pulp Plant | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jean-marden-married-st-lukes-forest-hills-scene-of-wedding-to-r-h.html | JEAN MARDEN MARRIED; St. Luke's, Forest Hills, Scene of Wedding to R. H. Stokes | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/w-j-adler-to-wed-gloria-j-goodman.html | W. J. ADLER TO WED GLORIA J. GOODMAN | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/margaret-rose-is-future-bride-_____-radcliffe-senior-affianced-to.html | MARGARET ROSE IS FUTURE BRIDE _____; Radcliffe Senior Affianced to Edward Charles Hinckley, Army Reserve Officer | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/fanny-raymond-bay-state-bride-i-_-wed-to-paul-d-williams-jr-at.html | FANNY RAYMOND BAY STATE BRIDE i _; Wed to Paul D. Williams Jr. at First Parish Unitarian Church in Cambridge | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mirror-mirror-on-the-wall.html | 'MIRROR, MIRROR ON THE WALL' | True | By Robert Sievert | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/1956-tax-forms-ready-they-should-arrive-by-mail-between-dec-27-and.html | 1956 TAX FORMS READY; They Should Arrive by Mail Between Dec. 27 and Jan. 10 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-foleys-finest-the-best-american-short-stories-1955-and-the.html | Miss Foley's Finest; THE BEST AMERICAN SHORT STORIES 1955 and the Yearbook of the American Short Story. Edited by Martha Foley. 404 pp. Boston: Houghton Mifflin Co. $4. | True | WILLIAM PEDEN. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/georgia-capellino-married-i.html | Georgia Capellino Married I | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/new-sales-manager-named.html | New Sales Manager Named | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jersey-realtors-meet-next-week-annual-convention-to-be-held-in.html | JERSEY REALTORS MEET NEXT WEEK; Annual Convention to Be Held in Atlantic City at Traymore Hotel | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/store-to-distribute-timetables.html | Store to Distribute Timetables | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/policy-on-power-facing-56-test-parties-eye-issue-in-voter-backing.html | POLICY ON POWER FACING '56 TEST; Parties Eye Issue in Voter Backing of Private Utility in Northwest Challenge | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/greenwich-wins-dutch-elm-fight-10year-war-on-destructive-beetle.html | GREENWICH WINS DUTCH ELM FIGHT; 10-Year War on Destructive Beetle Cuts Annual Loss to 1% of 60,000 Trees | True | By Richard H. Parke | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/winner-acclaims-decision-by-icc-negro-woman-in-bus-case-voices.html | WINNER ACCLAIMS DECISION BY I.C.C.; Negro Woman in Bus Case Voices Happiness Here at Segregation Ban | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/paris-to-build-up-forces-in-algeria-move-designed-to-halt-revolt.html | PARIS TO BUILD UP FORCES IN ALGERIA; Move Designed to Halt Revolt Governor Says Is Aimed at 'Everything European' | True | By Henry Giniger | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/son-to-the-martin-salkin.html | Son to the Martin Salkin | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/it-even-made-the-authors-laugh-this-is-my-best-humor-edited-by-whit.html | It Even Made the Authors Laugh; THIS IS MY BEST HUMOR. Edited by Whit Burnett. Illustrated. $52 pp. New York The Dial Press. $5. | True | By Samuel T. Williamson | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/temple-dedication-set-ribicoff-to-make-address-in-greenwich-next.html | TEMPLE DEDICATION SET; Ribicoff to Make Address in Greenwich Next Sunday | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/crop-curbs-plan-urges-subsidies-as-high-as-5000-5000-subsidy-set-in.html | CROP CURBS PLAN URGES SUBSIDIES AS HIGH AS $5,000; $5,000 SUBSIDY SET IN CROP CURB PLAN | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rights-inquiry-aide-in-senate-resigns.html | RIGHTS INQUIRY AIDE IN SENATE RESIGNS | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/quote-and-unquote-the-un-record-ten-fateful-years-for-america-by.html | Quote and Unquote; THE UN RECORD: Ten Fateful Years for America. By Chesly Manly. 256 pp. Chicago: Henry Regnery Company. $3.95. | True | By Erwin D. Canham | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/early-american-life-depicted-in-murals-at-brevoort-building-brevoort.html | Early American Life Depicted In Murals at Brevoort Building; BREVOORT MURALS SHOW EARLY LIFE | True | By Sanka Knox | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/phoebe-michels-a-bride-graduate-nurse-is-married-to-lieut-john.html | PHOEBE MICHELS A BRIDE; Graduate Nurse Is Married to Lieut. John Victor Burn* | True | Special to The Ne York Time*. I | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/virginia-i-cooper-leigh-c-rhett-wed.html | VIRGINIA I. COOPER, LEIGH C. RHETT WED | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/troth-made-known-of-nancy-ann-norris.html | TROTH MADE KNOWN OF NANCY ANN NORRIS | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/student-to-to-hiss-diane-ml-robert-w-emmons-jr-of-u-of-virginia-law.html | STUDENT TO TO HISS DIANE ML; Robert W. Emmons Jr. of U. of Virginia Law and Smith Graduate Betrothed | True | oPKUl to Tb* Nert Tort TImu. I | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/i-i-miss-virginia-robinson-wed.html | I i Miss Virginia Robinson Wed | True | I Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/audiences-at-the-polls-a-unique-experiment-is-tried-with-the-film.html | AUDIENCES AT THE POLLS; A Unique Experiment Is Tried With the Films Patrons Voting for the Best | True | By Bosley Crowther | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/soviet-farm-experts-here-to-purchase-hybrid-corn.html | Soviet Farm Experts Here to Purchase Hybrid Corn | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hollywood-group-displays-reluctance-to-face-facts-about-television.html | Hollywood Group Displays Reluctance To Face Facts About Television | True | By Jack Gould | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/working-conditions.html | Working Conditions | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mcarthy-action-on-job-irks-gop-senator-backed-exgambler-for.html | M'CARTHY ACTION ON JOB IRKS G.O.P.; Senator Backed Ex-Gambler for Postmaster Without Consulting Leaders | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/beverly-rausch-will-be-wed.html | Beverly Rausch Will Be Wed | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/baierulipton.html | BaierulIpton | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/gm-dealers-face-senate-subpoena-agents-reluctance-to-appear-tied-to.html | G.M. DEALERS FACE SENATE SUBPOENA; Agent's Reluctance to Appear Tied to Fear of Reprisals-- O'Mahoney Cites Charges | True | By John D. Morris | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/northwestern-project-active.html | Northwestern Project Active | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/berbers-ambush-a-french-convoy-kill-17-soldiers-wound-10-near.html | BERBERS AMBUSH A FRENCH CONVOY; Kill 17 Soldiers, Wound 10 Near Spanish Zone Border as Resistance Persists | True | By Camille M. Cianfarra | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/helgafuhrmann-engaged-to-wed-student-at-bradford-will-be-married-to.html | HELGAFUHRMANN ENGAGED TO WED; Student at Bradford Will Be Married to Lieut. Leonard H. Shapiro of th1/2 Army | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/se-missouri-bars-bowl-bid.html | S.E. Missouri Bars Bowl Bid | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/new-primary-law-stirs-connecticut-increase-of-power-of-town.html | NEW PRIMARY LAW STIRS CONNECTICUT; Increase of Power of Town Political 'Bosses' Being Alleged and Denied | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/asian-influence-rises-to-surinam-observers-assert-hindustani.html | ASIAN INFLUENCE RISES TO SURINAM; Observers Assert Hindustani Populace May Be Dominant Within 10 to 25 Years | True | By Walter H. Waggoner | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/annual-show-is-set-on-air-conditioning.html | ANNUAL SHOW IS SET ON AIR CONDITIONING | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mrs-george-p-jessup.html | MRS. GEORGE P. JESSUP | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/authors-query.html | Author's Query | True | MARY ANN JOHNSON, | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/moscow-builds-calculator.html | Moscow Builds Calculator | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/huge-tug-on-way-to-peruvian-port-pushertype-vessel-to-haul-barges.html | HUGE TUG ON WAY TO PERUVIAN PORT; Pusher-Type Vessel to Haul Barges From Oil Center Along Amazon River | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/gearhartuclaman-i | GearhartuClaman i | True | Speñd to The New Vort TrmM. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/while-sister-mary-sticks-around-the-sweet-flypaper-of-life.html | While Sister Mary Sticks Around; THE SWEET FLYPAPER OF LIFE. Photographs by Roy DeCarava. Story by Langston Hughes. 98 pp. New York: Simon & Schuster. $2.95. | True | By Gilbert Millstein | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/inez-schneider-betrothed.html | Inez Schneider Betrothed | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/lucille-burant-to-be-wed.html | Lucille Burant to Be Wed | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ina-lee-weiss-is-fiancee-to-be-wed-to-newton-frank-graduate-student.html | INA LEE WEISS IS FIANCEE; To Be Wed to Newton Frank, Graduate Student at N.Y.U. | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/lieutenant-fiance-of-miss-june-haley-becomes-engaged.html | LIEUTENANT FIANCE OF MISS JUNE HALEY; Becomes Engaged | True | special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/faraway-offbeat-and-funthe-fiji-islands.html | FARAWAY, OFF-BEAT, AND FUN--THE FIJI ISLANDS | True | By Marjorie Tillotson | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jean-seversen-affianced.html | Jean Seversen Affianced | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dwellings-ready-for-long-island-one-of-new-models-shown-in.html | DWELLINGS READY FOR LONG ISLAND; One of New Models Shown in Westchester County | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-smofi-patmson-bride-she-is-married-to-joseph-c-craf-in-st.html | MISS SMOfI PATMSON BRIDE; She Is Married to Joseph C. Craf in St. Joseph's u Father Escorts Her | True | I Specie! to The New Tort Tientf. I | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/sheehan-joins-white-sox.html | Sheehan Joins White Sox | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/migration-forum-set-in-puerto-rico.html | MIGRATION FORUM SET IN PUERTO RICO | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | HAROLD TAYLOR. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/child-born-to-mrs-lawson.html | Child Born to Mrs. Lawson | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/wedding-is-held-for-miss-moeller-married-in-a-locust-valley.html | WEDDING IS HELD FOR MISS MOELLER; Married in a Locust Valley Ceremony to Vicomte Paul Henri D. da Rosiera | True | Special to Th1/2 New York Tlmei. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-report-on-massachusetts-groups-town-meeting-approach-to-problem.html | A Report on Massachusetts Group's Town Meeting Approach to Problem | True | By Howard A. Rusk, M.d. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-yeatman-bride-of-ensign-her-marriage-to-charles-w-gregory-of.html | MISS YEATMAN BRIDE OF ENSIGN; Her Marriage to Charles W. Gregory of Navy Is Held in Princeton Church | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/working-with-birds-birds-and-men-american-birds-in-science-art.html | Working With Birds; BIRDS AND MEN: American Birds in Science, Art, Literature, and Conservation, 1800-1900. By Robert Henry Welker. Illustrated. 230 pp. Cambridge: The Belknap Press of Harvard University Press. $5.75. | True | By Thomas Foster | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/cunha-here-tomorrow-portuguese-foreign-minister-to-visit-city-for.html | CUNHA HERE TOMORROW; Portuguese Foreign Minister to Visit City for Two Days | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-struggle-by-the-sea-the-wonderful-world-of-the-seashore-by-the.html | The Struggle By the Sea; THE WONDERFUL WORLD OF THE SEASHORE. By Alfero Gaul, Illustrated, 247 pp. New York: Appjxton-Century-Crofts. $5. | True | By Raymond Holden | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/penelope-ratsey-is-wed-in-chapel-she-is-escorted-by-father-at.html | PENELOPE RATSEY IS WED IN CHAPEL; She Is Escorted by Father at Marriage to Gerald Cooper at St. Bartholomew's | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-jane-garto-will-be-married-u-of-cincinnati-graduate-i-future.html | MISS JANE GARTO WILL BE MARRIED; U. of Cincinnati Graduate I* Future Brido of G1/2rg1/2 Adrance of New York | True | Spartal to Th* New York Tim**. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/prattutank.html | PrattuTank | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/toys-for-tots-sought-marine-corps-reservists-begin-annual-drive.html | 'TOYS FOR TOTS' SOUGHT; Marine Corps Reservists Begin Annual Drive Tomorrow | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bank-robbed-of-10000.html | Bank Robbed of $10,000 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/arizona-wins-7-to-6-topples-arizona-state-eleven-as-luppino-sparks.html | ARIZONA WINS, 7 TO 6; Topples Arizona State Eleven as Luppino Sparks Attack | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/germans-honor-missing-me.html | Germans Honor Missing Me | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/latin-red-threat-said-to-ebb.html | Latin Red Threat Said to Ebb | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/janus-will-help-3d-st-music-unit-study-for-children-at-school.html | 'JANUS' WILL HELP 3D ST. MUSIC UNIT; Study for Children at School Settlement to Be Furthered by Dec. 6 Performance | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/science-and-the-public.html | SCIENCE AND THE PUBLIC | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/yale-bureau-has-31-students.html | Yale Bureau Has 31 Students | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/crucial-role.html | CRUCIAL ROLE | True | MERLE E. SEVERY. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/georgia-tech-to-face-pitt.html | Georgia Tech. to Face Pitt | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/events-of-the-week.html | EVENTS OF THE WEEK | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/shrubby-amur-maples-fit-small-properties.html | Shrubby Amur Maples Fit Small Properties | True | By Gladys Gage Dibble | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/gives-art-to-museum-dale-becomes-a-benefactor-of-the-metropolitan.html | GIVES ART TO MUSEUM; Dale Becomes a Benefactor of the Metropolitan | True | | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/saar-unions-map-tie-with-germans-profrench-groups-agree-to-merge.html | SAAR UNIONS MAP TIE WITH GERMANS; Pro-French Groups Agree to Merge With Others as the First Step in Affiliation | True | By M. S. Handler | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/gop-challenged-by-labor-leader-director-of-political-league-scores.html | G.O.P. CHALLENGED BY LABOR LEADER; Director of Political League Scores Goldwater 'Abuse' --Senator Denies Attack | True | By Joseph A. Loftus | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/swing-to-democrats-seen-by-symington.html | SWING TO DEMOCRATS SEEN BY SYMINGTON | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/nancy-j-solakian-connecticut-bride.html | NANCY J. SOLAKIAN CONNECTICUT BRIDE | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/carroll-ffgalls-engaged-to-wed-alumna-of-brearley-school-fiancee.html | CARROLl ffIGALLS ENGAGED TO WED; Alumna of Brearley School Fiance of Blair Cochran Gammon, Naval Veteran | True | Special to The New York TImef.2. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rush-f-newcomb.html | RUSH F. NEWCOMB | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-louise-barber-engaged-to-marry.html | MISS LOUISE BARBER ENGAGED TO MARRY | True | SMdal to Tht New Tork TIml/2. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/university-gets-portrait.html | University Gets Portrait | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/harvard-project-lifts-farm-profit-6-state-universities-help-net.html | HARVARD PROJECT LIFTS FARM PROFIT; 6 State Universities Help-- Net Gain and Output Rise in New England Test | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/nike-versus-matador-an-inconclusive-duel-army-and-air-force-fail-to.html | NIKE VERSUS MATADOR: AN INCONCLUSIVE DUEL; Army and Air Force Fail to Agree On Anti-Aircraft Rocket's Value | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ann-patterson-engaged-wellesley-alumna-to-be-wed-to-lieut-jg-donald.html | ANN PATTERSON ENGAGED; Wellesley Alumna to Be Wed to Lieut. (j.g.) Donald Munro | True | Special to The New York TImw. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/un-on-the-air.html | U.N. on the Air | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/presbyterians-pick-merger-committee.html | PRESBYTERIANS PICK MERGER COMMITTEE | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/3-irish-stars-on-east-team.html | 3 Irish Stars on East Team | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/lee-ohlbaum-brooklyn-bride.html | Lee Ohlbaum Brooklyn Bride | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/harriman-backs-coast-democrats-aids-campaign-to-reelect-oregons.html | HARRIMAN BACKS COAST DEMOCRATS; Aids Campaign to Re-elect Oregon's Senator Morse, Washington's Magnuson | True | By Lawrence E. Davies | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-wesseler-a-bride-wed-to-denis-walter-monroe-in-scarsdale.html | MISS WESSELER A BRIDE; Wed to Denis Walter Monroe in Scarsdale Church | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/adventists-pass-the-million-mark-membership-put-at-1003226.html | ADVENTISTS PASS THE MILLION MARK; Membership Put at 1,003,226 --Seventh-Day Church Gives Help to War-Torn Regions | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mooncrater-data-computed-by-briton.html | MOON-CRATER DATA COMPUTED BY BRITON | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/army-tops-navy-146-usc-trips-notre-dame-4220-boston-college-wins.html | ARMY TOPS NAVY, 14-6; U.S.C. TRIPS NOTRE DAME, 42-20; BOSTON COLLEGE WINS, 26-7; SAILOR FIRST AT PIMLICO; U.S.C. OVERCOMES NOTRE DAME, 42-20 | True | By the United Press. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/heads-rheumatic-fever-fund.html | Heads Rheumatic Fever Fund | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-lor1mer-engaged-will-be-wed-to-george-leith-rettia-of-th-coast.html | MISS LORiMER ENGAGED; Will Be Wed to George Leith Rettia of th Coast Guard | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-weeks-programs-city-ballet-and-recitals-dunham-arnaya-stay.html | THE WEEK'S PROGRAMS; City Ballet and Recitals --Dunham, Arnaya Stay | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hotel-is-15-stories-high.html | Hotel Is 15 Stories High | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/lsu-rallies-to-tie-tulane-eleven-1313-late-lsu-rally-ties-tulane.html | L.S.U. Rallies to Tie Tulane Eleven, 13-13; LATE L.S.U. RALLY TIES TULANE, 13-13 | True | By the United Press. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/halpertrubraslau.html | HalpertJbraslau | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ncaa-group-to-meet-committee-will-draw-report-on-1955-football-tv.html | N.C.A.A. GROUP TO MEET; Committee Will Draw Report on 1955 Football TV | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/russian-sets-rifle-mark-in-iron-curtain-contest.html | Russian Sets Rifle Mark in Iron Curtain Contest | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/carrying-the-mail-if-quick-frequent-delivery-is-the-goal-some.html | Carrying the Mail; If quick, frequent delivery is the goal, some European cities have us linked. | True | By James T. Howard | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/leona-klein-married.html | Leona Klein Married | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-united-states.html | The United States | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/gannetts-son-weds-in-england.html | Gannett's Son Weds in England | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/judith-norwash-to-wed-vassar-exstudent-fiancee-of-2d-lieut-alfred.html | JUDITH NORWASH TO WED; Vassar Ex-Student Fiancee of 2d Lieut. Alfred Jackson Jr. | True | Special to The New York TUnei | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/hospital-shows-backed-by-fund-theatrical-troupes-to-tour-95.html | HOSPITAL SHOWS BACKED BY FUND; Theatrical Troupes to Tour 95 Institutions of All Faiths During December | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-change-of-heart-the-case-of-colonel-petrov-how-i-weaned-a-high.html | A Change Of Heart; THE CASE OF COLONEL PETROV: How I Weaned a High MVD Official From Communism. By Michael Bialoguski, M.D. Illustrated. 238 pp. New York: McGraw-Hill Boot Company. $3.75. | True | By David Dallin | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/john-l-lewis-to-testify-appears-tomorrow-at-inquiry-into-union.html | JOHN L. LEWIS TO TESTIFY; Appears Tomorrow at Inquiry Into Union Welfare Funds | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/six-new-productions-in-two-week-put-on-by-opera-in-rebuilt-house.html | Six New Productions in Two Week Put on by Opera in Rebuilt House | True | By Henry de la Grange | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/loi-beats-ferrer-in-milan.html | Loi Beats Ferrer in Milan | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/iron-ore-movement-soars-to-meet-need.html | IRON ORE MOVEMENT SOARS TO MEET NEED | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/toronto-property-sold-to-investors.html | TORONTO PROPERTY SOLD TO INVESTORS | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/borden-chemical-to-build.html | Borden Chemical to Build | True |  | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/korean-reds-block-un-bid-on-captives.html | KOREAN REDS BLOCK U.N. BID ON CAPTIVES | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bad-debts-form-soviet-roadbed-bad-debts-form-soviet-roadbed.html | BAD DEBTS FORM SOVIET ROADBED; BAD DEBTS FORM SOVIET ROADBED | True | By Paul Heffeman | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/edmonton-downs-alouettes-3419-eskimos-retain-grey-cup-in.html | EDMONTON DOWNS ALOUETTES, 34-19; Eskimos Retain Grey Cup in Canadian Football Final Before Record 39,417 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-reply.html | A Reply | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mrs-isidor-fieldman-.html | MRS. ISIDOR FIELDMAN ' | True | Special to The New York Times, | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-financial-week-stock-market-weathers-rise-in-interest-rates-as.html | THE FINANCIAL WEEK; Stock Market Weathers Rise in Interest Rates as Economy Continues to Show Strength | True | By John G. Forrest | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/drama-bookshelf-a-view-from-the-bridge.html | Drama Bookshelf; A VIEW FROM THE BRIDGE. | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/feast-of-the-haggis-lord-rector-of-glasgow-u-is-guest-at-chicago.html | FEAST OF THE HAGGIS; Lord Rector of Glasgow U. Is Guest at Chicago Dinner | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/show-of-yule-art-will-aid-charity-hallmark-competition-to-be.html | SHOW OF YULE ART WILL AID CHARITY; Hallmark Competition to Be Benefit for League for Disturbed Children | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/of-his-own-choosing-an-american-architecture-by-frank-lloyd-wright.html | Of His Own Choosing AN AMERICAN ARCHITECTURE. By Frank Lloyd Wright. Edited by Edgar Kaufmann. Illustrated. 269 pp. New York: Horizon Press. $10. | True | By Wayne Andrews | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/coach-of-cadets-spurns-bowl-bid-blaik-says-he-had-enough-football.html | COACH OF CADETS SPURNS BOWL BID; Blaik Says He 'Had Enough Football for One Season' --Uebel of Army Hailed | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/strookameyer.html | StrookaMeyer | True | I SpacId to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/cambodian-policy-cited-premier-says-his-country-is-neutral-and.html | CAMBODIAN POLICY CITED; Premier Says His Country Is Neutral and Anti-Red | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/shermanupasternak.html | ShermanuPasternak | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/shopping-center-made-town-issue-revenue-for-school-needs-argued-in.html | SHOPPING CENTER MADE TOWN ISSUE; Revenue for School Needs Argued in West Orange Zoning Referendum | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rosalind-fried-man-to-wed.html | Rosalind Fried man to Wed | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-voluminous-james-the-selected-letters-of-henry-james-edited.html | The Voluminous James; THE SELECTED LETTERS OF HENRY JAMES. Edited with an introduction by Leon Edel. 235 pp. Great Letters Series. New York: Farrar, Straus & Cudahy. $4. | True | By F.w. Dupee | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/varied-activity-on-the-campus-and-in-the-classrooms.html | Varied Activity on the Campus And in the Classrooms | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/exchanges-with-france.html | Exchanges With France | True | HARRY KURZ. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/agnes-per-kins-engaged-bates-graduate-fiancee-of-the-rev-james.html | AGNES PER KINS ENGAGED; Bates Graduate Fiancee of the Rev. James Arthur Shera | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/authors-query.html | Author's Query | True | KATHERINE BURTON, | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/airlines-merged-by-exbush-pilot-his-concern-now-is-canadas-first.html | AIRLINES MERGED BY EX-BUSH PILOT; His Concern Now Is Canada's First in Number of Craft, Third in Route Miles | True | Special to New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/plantings-of-evergreens-will-fulfill-all-expectations-only-if.html | Plantings of Evergreens Will Fulfill All Expectations Only if Planning Precedes Choice and Placement | True | By Gordon Morrison | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/baseball-talks-start-tomorrow-curb-on-farm-systems-and-a-change-in.html | BASEBALL TALKS START TOMORROW; Curb on Farm Systems and a Change in Bonus Rule on Agenda at Columbus | True | By John Drebinger | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/red-china-recognizes-the-skirt-the-masculine-dress-of-communist.html | Red China Recognizes the Skirt; The masculine dress of Communist Chinese women has now been found unsuitable for the country's 'many-splendored life.' | True | By Maria Yen | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/canadiens-down-boston-six-3-to-1-13418-see-beliveau-register-twice.html | CANADIENS DOWN BOSTON SIX, 3 TO 1; 13,418 See Beliveau Register Twice at Montreal-- Leafs Top Hawks, 7-4 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/edge-to-counsel-gop-in-jersey-party-looks-to-his-advice-for-uniting.html | EDGE TO COUNSEL G.O.P. IN JERSEY; Party Looks to His Advice for Uniting Delegation on Presidential Candidate | True | By George Cable Wright | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/10yearolds-painting-stolen.html | 10-Year-Old's Painting Stolen | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rice-cooked-by-the-suns-heat-news-of-russian-physicists.html | Rice Cooked by the Sun's Heat --News of Russian Physicists | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/soviet-aid-offers-affect-china-tie-bids-to-egypt-and-india-raise.html | SOVIET AID OFFERS AFFECT CHINA TIE; Bids to Egypt and India Raise Question of Why Peiping Does Not Get More Support | True | By Harry Schwartz | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rita-morine-affianced-future-bride-of-cadet-james-rooney-3d-of.html | RITA MORINE AFFIANCED; Future Bride of Cadet James Rooney 3d of Coast Guard | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/blunders-hamper-russians-in-india-many-feel-kremlin-leaders-slurs.html | BLUNDERS HAMPER RUSSIANS IN INDIA; Many Feel Kremlin Leaders' Slurs on West Violated Indian Hospitality | True | By A.m. Rosenthal | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/news-of-the-world-of-stamps-national-stamp-show-draws-record-crowd.html | NEWS OF THE WORLD OF STAMPS; National Stamp Show Draws Record Crowd Of 65,000 | True | By Kent B. Stiles | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/academic-freedom.html | Academic Freedom | True | JOHN M. PICKERING. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/new-labor-offices-planned.html | New Labor Offices Planned | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/soviet-engineers-quietly-visit-us-2-automation-experts-imply.html | SOVIET ENGINEERS QUIETLY VISIT U.S.; 2 Automation Experts Imply Russian Designs in Field Are Equal to American | True | By Michael James | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/art-exhibit-slated-showing-next-weekend-will-aid-walden-school-fund.html | ART EXHIBIT SLATED; Showing Next Week-End Will Aid Walden School Fund | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/sally-stowell-engaged-to-ied-wellesley-alumna-fiancee-of-hobart-c.html | SALLY STOWELL ENGAGED TO IED; Wellesley Alumna Fiancee of Hobart C. Kreitler, Princeton Craduat 1/2 | True | Special to The New York TUnesl I | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/janet-haeeein-is-future-bride-vassar-senior-engaged-to-lloyd-thomas.html | JANET HAEEEIN IS FUTURE BRIDE; Vassar Senior Engaged to Lloyd Thomas Bryan Jr., a Yale Law Student | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/queens-apartment-has-deep-entrance.html | QUEENS APARTMENT HAS DEEP ENTRANCE | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/crippled-ship-towed-again.html | Crippled Ship Towed Again | True | | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/air-france-buys-12-twinjet-craft-carrier-to-use-caravelles-in.html | AIR FRANCE BUYS 12 TWIN-JET CRAFT; Carrier to Use Caravelles in Europe and Middle East-- Delivery to Start in '58 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/two-artists-design-third-avenue-lobby.html | Two Artists Design Third Avenue Lobby | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-traveling-salesmen.html | THE TRAVELING SALESMEN | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/cancer-group-reports-city-committee-cites-aid-to-home-patients-in.html | CANCER GROUP REPORTS; City Committee Cites Aid to Home Patients in Year | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/vignette-of-a-visiting-soviet-violinist.html | VIGNETTE OF A VISITING SOVIET VIOLINIST | True | By John Briggs | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jersey-site-taken-for-retail-center.html | JERSEY SITE TAKEN FOR RETAIL CENTER | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/new-treaty-offers-duty-free-samples-new-pact-covers-salesmans-case.html | New Treaty Offers Duty-Free Samples; NEW PACT COVERS SALESMAN'S CASE | True | By Brendan M. Jones | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-clandestine-garden-in-the-heart-of-london-an-episode-of-sparrows.html | A Clandestine Garden in the Heart of London; AN EPISODE OF SPARROWS. By Rumer Godden. 247 pp. New York: The Viking Press. $3.50. | True | ELIZABETH JANEWAY. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/son-to-mrs-lt-friend.html | Son to Mrs. L.T. Friend | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/what-the-doctor-thought-doctors-legacy-a-selection-of-physicians.html | What the Doctor Thought; DOCTORS' LEGACY: A Selection of Physicians' Letters, 1721-1954. Edited by Laurence Farmer, M.D. Foreword by Leona Baumgartner, M.D. 267 pp. New York: Harper & Bros. $3.50. | True | By Frank G. Slaughter | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-sandra-cestari-to-wed.html | Miss Sandra Cestari to Wed | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROBERT BIERSTEDT. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/truman-charges-politics.html | Truman Charges Politics | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/honor-for-composers-dr-and-mrs-dickinson-to-be-bronxville-churchs.html | HONOR FOR COMPOSERS; Dr. and Mrs. Dickinson to Be Bronxville Church's Guests | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mary-l-turner-a-future-bride-n-b-c-music-aide-engaged-to-pieter.html | MARY L. TURNER A FUTURE BRIDE; N. B. C. Music'Aide Engaged to Pieter voii Harrmann, a j j Yale Graduate Student | True | opedal to Th New York Timei. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/beyerlyc-bates-is-a-future-bride-vassar-alumna-betrothed-to-roger-h.html | BEVERLYC. BATES IS A FUTURE BRIDE; Vassar Alumna Betrothed to Roger H. Smith, Official of Publishers Weekly | True | uuuuuuuuuu i Special to Tht New York Time*. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mlm-h-jan-broudes-troth.html | MIM H. Jan* Broude's Troth | True | Special to Tht New York Timn. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/gifts-in-good-taste.html | Gifts In Good Taste | True | By Jane Nickerson | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/li-lighthouse-put-up-for-sale-tower-is-half-mile-off-tip-of-long-bc.html | L.I. LIGHTHOUSE PUT UP FOR SALE; Tower Is Half Mile Off Tip of Long Beach Point--Bids to Be Opened Wednesday | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/robert-shivers-have-child.html | Robert Shivers Have Child | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/play-to-aid-barnard-pipe-dream-new-musical-to-give-benefit-jan-3.html | PLAY TO AID BARNARD; 'Pipe Dream,' New Musical, to Give Benefit Jan. 3 | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/chungking-tino-triumphs-in-686dog-queensboro-kennel-club.html | Chungking Tino Triumphs in 686-Dog Queensboro Kennel Club Competition; PEKINGESE TAKES ALL-BREED PRIZE | True | By John Rendel | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/among-current-shows.html | AMONG CURRENT SHOWS | True | By Stuart Preston | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/a-russian-present-straight-from-the-russian-past-continuity-and.html | A Russian Present Straight From the Russian Past; CONTINUITY AND CHANGE IN RUSSIAN AND SOVIET THOUGHT. Edited with introduction by Ernest J. Simmons. 563 pp. Cambridge: Harvard University Press, $7.50. | True | By Harrison Salisbury | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rachmaninoff-is-soloist-in-his-own-music-accompanied-rachmaninoff.html | Rachmaninoff Is Soloist In His Own Music; ACCOMPANIED RACHMANINOFF | True | By Harold C. Schonberg | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/turks-seize-narcotics-haul-of-4000000-worth-was-destined-for-us.html | TURKS SEIZE NARCOTICS; Haul of $4,000,000 Worth Was Destined for U.S. | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/elisabeth-h-brewer-married-here-u-u-u-u-i-11-i-un-wed.html | Elisabeth H. Brewer Married Here _ u- - u --_ -- u- - u uu- uu/o i 11 i .uu; Wed to J. F. Weintz Jr. in Church of Heavenly Rest | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/community-funds-rise-1955-contributions-expected-to-top-those-of.html | COMMUNITY FUNDS RISE; 1955 Contributions Expected to Top Those of Last Year | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/significant-trifles-victorian-vista-by-james-laver-illustrated-256.html | Significant Trifles; VICTORIAN VISTA. By James Laver, Illustrated. 256 pp. Boston: Houghton, Mifflin Company. $5.50. | True | By Carlos Baker | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/holy-cross-bows-to-eagles-team-boston-college-tops-holy-cross.html | HOLY CROSS BOWS TO EAGLES TEAM; BOSTON COLLEGE TOPS HOLY CROSS | True | By Michael Strauss | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/by-far-10-to-1-takes-dash-at-fair-grounds.html | By Far, 10 to 1, Takes Dash at Fair Grounds | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/lila-lois-kunze-engaged.html | ! Lila Lois Kunze Engaged | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/lila1nkeles-engaged-cornell-exstudent-will-be-wed-to-richard.html | LILA1NKELES ENGAGED; Cornell Ex-Student Will Be Wed to Richard Holland | True | Special to The New York Timei. I | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/channel-devices-worrying-jersey-coast-guards-reduction-of-markers.html | CHANNEL DEVICES WORRYING JERSEY; Coast Guard's Reduction of Markers Said to Be Peril to Inland Navigation | True | By Clarence E. Lovejoy | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dwarf-rhododendrons-can-be-planted-effectively-in-many-spots.html | Dwarf Rhododendrons Can Be Planted Effectively in Many Spots | True | By Sonya Loftness Evans | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ideal-weather-completes-perfect-setting-for-service-game-at.html | Ideal Weather Completes Perfect Setting for Service Game at Philadelphia; PAGEANTRY ADDS TO FANS THRILLS | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/smoke-fells-jersey-editor.html | Smoke Fells Jersey Editor | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/many-poles-live-on-foreign-funds-coupons-good-for-purchasing.html | MANY POLES LIVE ON FOREIGN FUNDS; Coupons, Good for Purchasing Consumer Items, Bought by Friends Abroad | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/koppers-to-build-in-west.html | Koppers to Build in West | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/attacks-by-arabs-wound-2-israelis.html | ATTACKS BY ARABS WOUND 2 ISRAELIS | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/geriatrics-symposium-34-specialists-will-take-in-2day-meeting-this.html | GERIATRICS SYMPOSIUM; 34 Specialists Will Take in 2-Day Meeting This Week | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/some-of-the-ways-that-one-may-seek-to-obtain-a-measure-of.html | Some of the Ways That One May Seek To Obtain a Measure of Recognition | True | By Howard Devree | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mrs-zaharias-leaves-flies-from-tampa-for-return-to-galveston.html | MRS. ZAHARIAS LEAVES; Flies From Tampa for Return to Galveston Hospital | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/printing-womens-fete-club-to-celebrate-25th-year-at-dinner-on.html | PRINTING WOMEN'S FETE; Club to Celebrate 25th Year at Dinner on Thursday | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-mlennan-toronto-bride-attended-by-4-at-marriage-to-rev-william.html | MISS M'LENNAN TORONTO BRIDE; Attended by 4 at Marriage to Rev. William McL. Hall of Judson Church Here | True | Special to Hit New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ruth-page-choreographs-for-lyric-theatre-alicia-markova-in-revenge.html | Ruth Page Choreographs For Lyric Theatre; ALICIA MARKOVA IN "REVENGE" | True | By John Martin | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/jean-arrn-viering-engaged.html | Jean Arrn Viering Engaged | True | Special to The New York Times. o-11 | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-lure-of-the-unknown-worlds-beyond-the-horizon-by-joachim-g.html | The Lure of the Unknown; WORLDS BEYOND THE HORIZON. By Joachim G. Leithauser. Translated from the German by Hugh Merrick. Illustrated. 412 pp. New York: Alfred A. Knopf. $6.75. | True | By Walter Muir Whitehill | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/queen-mothers-gelding-wins-chase-in-england.html | Queen Mother's Gelding Wins Chase in England | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/grandma-moses-art-to-be-shown-as-a-tribute-to-her.html | Grandma Moses Art to Be Shown as a Tribute to Her | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/missile-ship-high-in-navy-program-construction-plans-for-next.html | MISSILE SHIP HIGH IN NAVY PROGRAM; Construction Plans for Next Fiscal Year Stress New Weapons of Warfare | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/beria-case-is-still-a-mystery-executions-indicate-struggle-for.html | BERIA CASE IS STILL A MYSTERY; Executions Indicate Struggle for Power Goes on in Russia | True | By Harry Schwartz | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/the-road-ahead.html | The Road Ahead | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/issues-for-56-as-cartoonists-see-them.html | ISSUES FOR '56 AS CARTOONISTS SEE THEM | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/moseaubonneville.html | MoseauBonneville | True | I Special to The Kt. tor York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/three-kinds-produce-new-winter-crops-pot-of-plenty.html | Three Kinds Produce New Winter Crops; POT OF PLENTY | True | By Gertrude B. Foster | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/ten-weeks-in-russia-red-plush-and-black-bread-by-marguerite-higgins.html | Ten Weeks In Russia; RED PLUSH AND BLACK BREAD. By Marguerite Higgins. Illustrated. 256 pp. New York: Doubleday & Co. $4. | True | By Frank Rounds Jr. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/moved.html | MOVED | True | KEVIN FARLEY. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/bank-savings-up-in-october.html | Bank Savings Up in October | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/holy-week-rites-altered-by-pope-decree-restores-old-liturgy-marking.html | HOLY WEEK RITES ALTERED BY POPE; Decree Restores Old Liturgy Marking Death of Christ-- Pontiff Back in Rome | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/news-of-interest-in-shipping-field-mariners-hail-support-from.html | NEWS OF INTEREST IN SHIPPING FIELD; Mariners Hail Support From Farmers--Hughes Brothers Pick Two Officers | True | I | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/student-to-wed-nancy-p-loie-alvah-cracker-jr-who-is-at-harvard-and.html | STUDENT TO WED NANCY P. LOIE; Alvah Cracker Jr., Who is at Harvard, and Pine Manor Senior Are Betrothed * | True | I 1/2P1/2IItoTIt1H1/2WTOTkTIIHM. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/miss-sara-moore-will-be-married-senior-at-bryn-mawr-fiancee-of.html | MISS SARA MOORE WILL BE MARRIED; Senior at Bryn Mawr Fiancee of Louis Longacre Carroll, -a Student at Columbia | True | Special to I*8 New York Timu. o | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/mayor-going-to-miami.html | MAYOR GOING TO MIAMI | True | Leaves Today to Attend Parley of Municipal Association | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/rev-leo-a-kelly.html | REV. LEO A. KELLY | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/sing-n-cat-takes-sprint.html | Sing N Cat Takes Sprint | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/parley-to-review-us-school-needs-white-house-conference-to-open.html | PARLEY TO REVIEW U.S. SCHOOL NEEDS; White House Conference to Open Tomorrow--Issues on Agenda Outlined | True | By Benjamin Fine | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/dance-on-dec-31-to-aid-hospital-national-jewish-center-in-denver.html | DANCE ON DEC. 31 TO AID HOSPITAL; National Jewish Center In Denver Will Benefit From Champagne Cotillion Here | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/barbara-bowman-becomes-fiancee-editors-daughter-to-be-wed-to.html | BARBARA BOWMAN BECOMES FIANCEE; Editor's Daughter to Be Wed to William C. Allisdtt 4th, Coast Guard Veteran | True | | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/behind-kerosene-footlights-town-hall-tonight-by-harlowe-r-hoyt.html | Behind Kerosene Footlights; TOWN HALL TONIGHT. By Harlowe R. Hoyt. Illustrated. 292 pp. Englewood Cliffs, N.J.: Prentice-Hall. $7.50. | True | By Gerald H. Carson | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/shock-recorded-in-japan.html | Shock Recorded in Japan | True | Special to The New York Times. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/war-weapons-condemned-leaders-urged-to-demand-change-in-political.html | War Weapons Condemned; Leaders Urged to Demand Change in Political and Military Policy | True | LEWIS MUMFORD. | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/democratic-split-now-a-question-of-tactics-harriman-and-kefauver-try.html | DEMOCRATIC SPLIT NOW A QUESTION OF TACTICS; Harriman and Kefauver Try To Push Stevenson From Middle Of Road or to Supplant Him | True | By Arthur Krock | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/l01s-cohn-is-fiancee-i-uuuuuuuu-i-will-be-married-to-ronald-kwasman.html | L01S COHN IS FIANCEE i uuuuuuuu-; Will Be Married to Ronald Kwasman, Columbia '53 | True | Special to The New York Time*. % | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-27 | 1955-11-27 | https://www.nytimes.com/1955/11/27/archives/poles-rebuilding-medieval-danzig-city-nearly-half-completed.html | POLES REBUILDING MEDIEVAL DANZIG; City Nearly Half Completed --Shipyards Work Mostly for Soviet and Red China | True | By Jack Raymond | 1983-10-07 | RE0000177914 | B00000563923 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/forest-fire-in-new-zealand.html | Forest Fire in New Zealand | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/mary-louise-oliver-a-bride.html | Mary Louise Oliver a Bride | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/casadesus-is-soloist-with-philharmonic.html | Casadesus Is Soloist With Philharmonic | True | R. P. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/christmas-exalted-above-profanation.html | CHRISTMAS EXALTED ABOVE PROFANATION | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/niemoller-to-lecture-to-deliver-3-talks-on-peace-at-boston-u-this.html | NIEMOLLER TO LECTURE; To Deliver 3 Talks on Peace at Boston U. This Week | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/weeks-municipal-loans.html | Week's Municipal Loans | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/rye-schools-keep-top-man-in-a-rush-superintendents-duties-call-for.html | RYE SCHOOLS KEEP TOP MAN IN A RUSH; Superintendent's Duties Call for a Rare Combination of Skills, Tact, Endurance MANY REQUESTS TO TALK In a Dozen Organizations, He Has to Be Out of the House Almost Every Evening | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/cohen-reiss.html | Cohen -- Reiss | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/roth-announced-of-miss-winston-child-education-foundation-student.html | ROTH ANNOUNCED OF MISS WINSTON; Child Education Foundation Student Will Be Bride of Philip Appleton Ives | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/mallister-is-buying-ferry-line-on-sound.html | M'ALLISTER IS BUYING FERRY LINE ON SOUND | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/u-s-view-spurred-kings-abdication-biography-of-editor-bares.html | U. S. VIEW SPURRED KING'S ABDICATION; Biography of Editor Bares Influence of a Letter in Edward's Abdication | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/hugo-knudsen.html | HUGO KNUDSEN | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/dayton-downs-villanova.html | Dayton Downs Villanova | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/revised-tosca-to-bow-at-met-mitropoulos-will-conduct-it-on-dec-8.html | REVISED 'TOSCA' TO BOW AT 'MET'; Mitropoulos Will Conduct It on Dec. 8 -- Renata Tebaldi to Sing Title Role | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/sperry-gets-radar-job-to-supply-equipment-to-track-down-enemy.html | SPERRY GETS RADAR JOB; To Supply Equipment to Track Down Enemy Mortar Fire | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/limbless-texas-girl-2-here-for-artificial-legs.html | Limbless Texas Girl, 2, Here for Artificial Legs | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/son-to-the-irgens-larsens.html | Son to the Irgens Larsens | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/cut-in-city-buses-hinted-by-wiley-quill-demands-discharge-of.html | CUT IN CITY BUSES HINTED BY WILEY; Quill Demands Discharge of Traffic Chief -- Kennedy Backs Safe Driving Day | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/us-to-make-australian-plane.html | U.S. to Make Australian Plane | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/charter-market-retains-its-gains-coal-trade-holds-fast-grains-active.html | CHARTER MARKET RETAINS ITS GAINS; Coal Rate Holds Fast, Grains Active -- No Let-up Seen to Boom in the Tanker Field | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/musical-theatre-heard-five-performers-offer-works-at-program-in.html | MUSICAL THEATRE HEARD; Five Performers Offer Works at Program in Town Hall | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/rio-chiefs-spurn-embrace-of-reds-ramos-provisional-regime-and-the.html | RIO CHIEFS SPURN EMBRACE OF REDS; Ramos' Provisional Regime and the Army Assail and Warn of Communism | True | By Tad Szulcspecial To The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/besselink-victor-in-golf-playoff-beats-fairfield-in-extra-hole.html | BESSELINK VICTOR IN GOLF PLAY-OFF; Beats Fairfield in Extra Hole at West Palm Beach Open After Tying at 218 | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/cyprus-archbishop-assails-new-curbs.html | CYPRUS ARCHBISHOP ASSAILS NEW CURBS | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/heads-wagner-alumni-fund.html | Heads Wagner Alumni Fund | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/peaceseeker-slain-by-jordan-soldiers.html | PEACE-SEEKER SLAIN BY JORDAN SOLDIERS | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/bigelowsanford-carpet-names-vice-president.html | Bigelow-Sanford Carpet Names Vice President | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/hearst-gains-in-club-chess.html | Hearst Gains in Club Chess | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/holiday-drivers-creep-homeward-long-thanksgiving-weekend-closes.html | HOLIDAY DRIVERS CREEP HOMEWARD; Long Thanksgiving Week-End Closes With Usual Traffic in Start-and-Stop Style | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/vatican-asserts-the-pope-heard-a-heavenly-voice-before-vision.html | Vatican Asserts the Pope Heard A Heavenly Voice Before Vision; Authorized Report Says Pius Was Told During His Illness of Last December That Apparition Would Appear | True | By Paul Hofmannspecial To The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/salaun-beats-mateer-wins-squash-racquets-final-in-5-games-at.html | SALAUN BEATS MATEER; Wins Squash Racquets Final in 5 Games at Englewood | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/barbers-parents-split-hairs.html | Barbers, Parents Split Hairs | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/education-parley-under-way-today-labor-is-critical-filmed-talk-by.html | EDUCATION PARLEY UNDER WAY TODAY; LABOR IS CRITICAL; Filmed Talk by Eisenhower to Open Session at Capital -- 2,000 Delegates Listed UNIONS SCORE 'STACKING' But Officials Assert Set-Up Is Democratic and All Will Be Able to 'Sound Off' SCHOOLS PARLEY UNDER WAY TODAY | True | By Benjamin Finespecial to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/faustus-to-get-modern-dress.html | Faustus' to Get Modern Dress | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/new-red-policy-is-forums-topic-high-school-students-view-ways-to.html | NEW RED POLICY IS FORUM'S TOPIC; High School Students View Ways to Meet Challenge Since 'Geneva Smile' | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/edward-j-harley.html | EDWARD J. HARLEY | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/greenwich-has-6000-elms.html | Greenwich Has 6,000 Elms | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/frank-c-masterson.html | FRANK C. MASTERSON | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/final-to-geidel-reeve-they-top-sullivan-and-byrne-for-squash.html | Final TO GEIDEL, REEVE; They Top Sullivan and Byrne for Squash Racquets Honors | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/crowds-line-up-to-buy-un-anniversary-stamps.html | Crowds Line Up to Buy U.N. Anniversary Stamps | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/robert-anderson-comedy-sold-for-television-program-feb-5.html | Robert Anderson Comedy Sold For Television Program Feb. 5 | True | By Val Adams | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/antireds-to-picket-u-n-polish-concert.html | ANTI-REDS TO PICKET U. N. POLISH CONCERT | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/french-report-red-directs-a-rebel-force-in-morocco-red-said-to-lead.html | French Report Red Directs A Rebel Force in Morocco; RED SAID TO LEAD MOROCCO REBELS | True | By Camille M. Cianfarraspecial To The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/japanese-serenity-in-a-manhattan-apartment-orient-visit-sparks.html | Japanese Serenity in a Manhattan Apartment; Orient Visit Sparks Ideas for Local Architect | True | By Betty Pepis | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/random-notes-from-washington-us-frets-over-3-leaders-abroad.html | Random Notes From Washington: U.S. Frets Over 3 Leaders Abroad; Problem Involves Adenauer, Chiang and Rhee -- Canadians Irked by Dulles' Rigidity on His German Policy | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/ray-vir-den-dies-advertising-man-publisher-of-the-rome-daily.html | RAY VIR DEN DIES; ADVERTISING MAN; Publisher of The Rome Daily American Was President of Dutch Treat Club | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/mrs-william-garrett.html | MRS. WILLIAM GARRETT | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/rails-keep-cutrates-for-gis.html | Rails Keep Cut-Rates for G.I.'s | True | | 1983-10-07 | RE0000177915 | B00000563924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/faith-held-unity-force-in-life.html | Faith Held Unity Force in Life | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/soviet-visits-deplored-vfw-chief-says-they-hurt-u-s-prestige-in.html | SOVIET VISITS DEPLORED; V.F.W. Chief Says They Hurt U. S. Prestige in Europe | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/dr-ruth-kocinsky-an-expert-on-youth.html | DR. RUTH KOCINSKY, AN EXPERT ON YOUTH | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/new-truck-line-ready-studebaker-increases-driver-comfort-and.html | NEW TRUCK LINE READY; Studebaker Increases Driver Comfort and Payload | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/savingsloan-deposits-up.html | Savings-Loan Deposits Up | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/philippine-army-crushes-red-plot.html | PHILIPPINE ARMY CRUSHES RED PLOT | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/democrats-step-up-attack-on-nations-foreign-policy-omahoney-asks.html | Democrats Step Up Attack On Nation's Foreign Policy; O'Mahoney Asks Reappraisal -- Watkins Backs Administration -- Nonpartisan Group Urges U. S. Take Initiative DEMOCRATS PRESS ATTACKS ON POLICY | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/rams-top-eagles-first-time-2321-gain-western-division-lead-as.html | RAMS TOP EAGLES FIRST TIME, 23-21; Gain Western Division Lead as Richter Boots 3 Field Goals in Final Period | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/syrian-squabble-on-pipeline-ends-iraq-petroleum-co-will-pay-30.html | SYRIAN SQUABBLE ON PIPELINE ENDS; Iraq Petroleum Co. Will Pay $30 Million a Year to Pump Its Oil to Mediterranean | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/collin-kemper-stage-producer-successful-impresario-here-early-in.html | COLLIN KEMPER, STAGE PRODUCER; Successful Impresario Here Early in Century Dies at 87 -- Managed Many Stars | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/turboprop-flights-here-set.html | Turbo-Prop Flights Here Set | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/air-rights-lease-taken-by-builder-tishman-acts-to-expand-upper.html | AIR RIGHTS LEASE TAKEN BY BUILDER; Tishman Acts to Expand Upper Stories of Proposed Fifth Avenue Building | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/spotlight-on-education.html | SPOTLIGHT ON EDUCATION | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/french-kill-30-algerians.html | French Kill 30 Algerians | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/newark-taps-phones-in-manners-checkup.html | Newark Taps Phones In Manners Check-Up | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/soviet-uses-rice-to-win-burmese-overcomes-mistrust-by-deal-for.html | SOVIET USES RICE TO WIN BURMESE; Overcomes Mistrust by Deal for Surplus Grain Rangoon Could Not Sell to U. S. SOVIET USES RICE TO WIN BURMESE | True | By Robert Aldenspecial To The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/fosbroke-decries-the-fear-of-dying-canon-at-new-york-cathedral-says.html | FOSBROKE DECRIES THE FEAR OF DYING; Canon at New York Cathedral Says Advent Season Asks Man to Look Death in Face | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/colts-down-49ers-2614-at-baltimore.html | COLTS DOWN 49ERS, 26-14, AT BALTIMORE | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/income-rises-94-for-zenith-radio-9-months-net-is-5004069-compared.html | INCOME RISES 94% FOR ZENITH RADIO; 9 Months' Net Is $5,004,069 Compared With $2,273,954 -- Other Company Reports | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/saal-waterman.html | Saal -- Waterman | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/hope-miller-married-stage-and-screen-actress-is-bride-of-herbert.html | HOPE MILLER MARRIED; Stage and Screen Actress Is Bride of Herbert Miskend | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/brown-sailors-triumph.html | Brown Sailors Triumph | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/golf-club-dispute-stirs-lake-success.html | GOLF CLUB DISPUTE STIRS LAKE SUCCESS | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/nationalist-chief-hailed.html | Nationalist Chief Hailed | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/italian-visitors.html | ITALIAN VISITORS | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/to-honor-ribicoff-and-silver.html | To Honor Ribicoff and Silver | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/sports-of-the-times-monday-quarterback.html | Sports of The Times; Monday Quarterback | True | By Arthur Daley | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/semiannual-shoe-show-has-record-attendance.html | Semi-Annual Shoe Show Has Record Attendance | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/heads-mental-health-advisers.html | Heads Mental Health Advisers | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/7150000-given-medical-schools-units-of-10-universities-get.html | $7,150,000 GIVEN MEDICAL SCHOOLS; Units of 10 Universities Get Unrestricted Grants From the Commonwealth Fund Medical Schools Get $7,150,000 From the Commonwealth Fund | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/canadiens-tie-rangers-on-two-thirdperiod-goals-before-15925-rally.html | Canadiens Tie Rangers on Two Third-Period Goals Before 15,925; RALLY DEADLOCKS GARDEN GAME, 3-3 Moore, Mosdell Score Goals 51 Seconds Apart to Help Canadiens Tie Rangers | True | By Joseph C. Nichols | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/johnson-out-as-league-head.html | Johnson Out as League Head | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/public-hearing-set-on-state-bank-law.html | PUBLIC HEARING SET ON STATE BANK LAW | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/2-new-tv-series-planned-on-coast-emergency-hospital-stories-and.html | 2 NEW TV SERIES PLANNED ON COAST; Emergency Hospital Stories and 60-Minute Anthologies on Screen Gems List | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/allan-richardson-former-vassar-aide.html | ALLAN RICHARDSON, FORMER VASSAR AIDE | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/dartmouth-williams-jazz-bands-heard-over-audience-noise-at-carnegie.html | Dartmouth, Williams Jazz Bands Heard Over Audience Noise at Carnegie Hall | True | J. S. W. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/france-on-road-to-atomic-power-nation-to-start-first-nuclear.html | FRANCE ON ROAD TO ATOMIC POWER; Nation to Start First Nuclear Generator in '56 -- Aims at 100,000 K.W. by '60 FRANCE ON ROAD TO ATOMIC POWER | True | By Gene Smith | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/natural-tint-for-cheeks.html | Natural Tint for Cheeks | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/54-average-income-at-record-in-state.html | 54 AVERAGE INCOME AT RECORD IN STATE | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/polands-primate-reported-freed-cardinal-wyszynski-living-in.html | POLAND'S PRIMATE REPORTED FREED; Cardinal Wyszynski Living in Monastery Following Secret Internment | True | By Jack Raymondspecial To The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/article-6-no-title.html | Article 6 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/36000-in-liquor-stolen.html | $36,000 in Liquor Stolen | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/reds-hold-3-americans-polish-refugee-says-chinese-have-them-in.html | REDS HOLD 3 AMERICANS; Polish Refugee Says Chinese Have Them in Shanghai | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/city-ballet-troupe-dances-con-amore.html | CITY BALLET TROUPE DANCES 'CON AMORE' | True | J. M. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/mrs-william-d-russell.html | MRS. WILLIAM D. RUSSELL | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/holmberg-takes-title-beats-dodson-in-junior-tennis-final-buchholz.html | HOLMBERG TAKES TITLE; Beats Dodson in Junior Tennis Final — Buchholz Wins | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/giants-battle-favored-browns-to-deadlock-before-45699-at-polo.html | Giants Battle Favored Browns to Deadlock Before 45,699 at Polo Grounds; NEW YORK FINALE ENDS IN 35-35 TIE Krouse of Giants Blocks Bid for Field Goal by Browns' Groza in Last Seconds | True | By Louis Effrat | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/uranium-ore-found-in-japan.html | Uranium Ore Found in Japan | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/jacobs-to-mark-anniversary.html | Jacobs to Mark Anniversary | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/miss-jarma-lewis-wed-on-long-island.html | MISS JARMA LEWIS WED ON LONG ISLAND | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/al-m-friend-actor-in-vaudeville-72.html | AL M. FRIEND, ACTOR IN VAUDEVILLE, 72 | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/mrs-m-e-cox-has-child.html | Mrs. M. E. Cox Has Child | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/schenke-cohen.html | Schenke -- Cohen | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/us-complains-at-gatt-parley-of-french-tariff-discrimination.html | U.S. Complains at GATT Parley Of French Tariff Discrimination | True | By Michael L. Hoffmanspecial To The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/columbus-group-rebelling.html | Columbus Group Rebelling | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/realty-financing.html | REALTY FINANCING | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/cleveland-study-of-jews-near-and-dr-nevins-says-first-of-six.html | CLEVELAND STUDY OF JEWS NEAR AND Dr. Nevins Says First of Six Historical Projects Will Be Published Soon | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/cardinals-crush-bears-53-to-14-ending-rivals-sixgame-streak-matson.html | Cardinals Crush Bears, 53 to 14, Ending Rivals' Six-Game Streak; Matson, Mann, Stonesifer Get Two Tallies Each — 47,314 Watch Game in Snow | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/prep-school-sports-cochranes-problems-last-longer-than-any-varsity.html | Prep School Sports; Cochrane's Problems Last Longer Than Any Varsity Season at Avon Old Farms | True | By Michael Straussspecial To The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/rockefeller-center-will-offer-scholarships-to-staffs-children.html | Rockefeller Center Will Offer Scholarships to Staff's Children | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/mrs-elliot-johns.html | MRS. ELLIOT JOHNS | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/manmade-mink-in-hotel-show-today.html | Man-Made Mink' In Hotel Show Today | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/russians-arrive-in-iowa.html | Russians Arrive In Iowa | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/dutch-gold-stock-increased-again-netherlands-bank-continues-to.html | DUTCH GOLD STOCK INCREASED AGAIN; Netherlands Bank Continues to Convert Dollars — Exports to U.S. Off | True | By Paul Catzspecial To The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/albert-reid-artist-dies-at-83-former-publisher-led-syndicate.html | Albert Reid, Artist, Dies at 83; Former Publisher Led Syndicate | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/christmas-sale-for-benefits.html | Christmas Sale for Benefits | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/directors-post-seen-for-engel-contracts-have-been-drawn-for.html | DIRECTOR'S POST SEEN FOR ENGEL; Contracts Have Been Drawn for Composer to Stage New Musical, Sillman Says | True | By Sam Zolotow | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/nats-beat-knicks-in-syracuse-8574-lead-from-start-in-evening.html | NATS BEAT KNICKS IN SYRACUSE, 85-74; Lead From Start in Evening Week-End Series — Schayes Excels With 19 Points | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/frostbite-sailing-paced-by-knapp-he-takes-third-straight-in.html | FROSTBITE SAILING PACED BY KNAPP; He Takes Third Straight in Larchmont Y. C.'s Regatta Series — Arnold Wins | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/article-8-no-title.html | Article 8 — No Title | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/bridge-tourney-opens-rubinow-of-new-york-takes-contract.html | BRIDGE TOURNEY OPENS; Rubinow of New York Takes Contract Championship Lead | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/crucifixion-discussed-presbyterian-minister-calls-it-manifestation.html | CRUCIFIXION DISCUSSED; Presbyterian Minister Calls It Manifestation of Love | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/outside-interest-in-grains-is-low-only-corn-wins-fair-support-in.html | OUTSIDE INTEREST IN GRAINS IS LOW; Only Corn Wins Fair Support in Chicago Trading — Wheat and Soybean Tone Weak | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/prices-of-cotton-gain-moderately-active-futures-contracts-up-4-to.html | PRICES OF COTTON GAIN MODERATELY; Active Futures Contracts Up 4 to 32 Points for Week -Loan Entries Advance | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/senator-daniels-mother-dies.html | Senator Daniel's Mother Dies | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/promoted-by-united-aircraft.html | Promoted by United Aircraft | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/whitmania-to-go-into-12-volumes.html | WHITMANIA TO GO INTO 12 VOLUMES | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/farm-editors-elect.html | Farm Editors Elect | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/traffic-woes-for-pedestrians.html | Traffic Woes for Pedestrians | True | WALTER J. LAWRENCE. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/east-germans-seize-spies.html | East Germans Seize 'Spies' | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/named-by-ayer-son-as-editor-of-directory.html | Named by Ayer & Son as Editor of Directory | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/700-children-in-classes.html | 700 Children in Classes | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/baltimore-ohio-increases-income-railroads-10month-net-rose-from.html | BALTIMORE & OHIO INCREASES INCOME; Railroad's 10-Month Net Rose From $11,666,518 for 1954 to $21,113,159 This Year | True | | 1983-10-07 | RE0000177915 | B00000563924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/minority-selfhelp-praised-underprivileged-groups-are-said-to-strive.html | Minority Self-Help Praised; Underprivileged Groups Are Said to Strive to Resolve Problems | True | DAVID W. BARRY, | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/hungary-beats-italy-20.html | Hungary Beats Italy, 2-0 | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/two-in-u-n-oppose-hbomb-spectacle.html | TWO IN U. N. OPPOSE H-BOMB SPECTACLE | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/mayors-parley-aims-at-road-aid-federal-grants-for-urban-feeder.html | MAYORS PARLEY AIMS AT ROAD AID; Federal Grants for Urban Feeder Routes Sought by Conferees in Miami WAGNER HEADING PANEL Parking and Mass Transport Discussed by Delegates -- 350 Cities Represented | True | By Leo Egenspecial to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/tragic-kashmir.html | TRAGIC KASHMIR | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/khrushchev-test-on-bomb.html | Khrushchev Test on Bomb | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/watkins-asks-g-o-p-to-support-benson.html | WATKINS ASKS G. O. P. TO SUPPORT BENSON | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/czech-engineers-scolded-as-lax-told-to-improve-consumer-goods-and.html | CZECH ENGINEERS SCOLDED AS LAX; Told to Improve Consumer Goods and Not to Scorn Foreign Innovations | True | By Sydney Grusonspecial to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/toys-of-the-world-available-at-club.html | Toys of the World Available at Club | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/nyu-homecoming-saturday.html | N.Y.U. Homecoming Saturday | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/adjusting-pensions-to-inflation.html | Adjusting Pensions to Inflation | True | OCTOGENARIAN. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/religion-in-business-realty-leader-sees-need-for-its-values-in.html | RELIGION IN BUSINESS; Realty Leader Sees Need for Its Values in Market Place | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/northwest-peril-seen-neuberger-says-idaho-power-firm-could-hurt.html | NORTHWEST PERIL SEEN; Neuberger Says Idaho Power Firm Could Hurt Region | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/new-11000000-subway-link-in-queens-will-open-thursday-new-subway.html | New $11,000,000 Subway Link in Queens Will Open Thursday; NEW SUBWAY TUBE TO OPEN THURSDAY | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/6-dead-and-3-hurt-in-headon-crash.html | 6 DEAD AND 3 HURT IN HEAD-ON CRASH | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/housing-talk-set-dec-5-city-and-state-officials-will-weigh.html | HOUSING TALK SET DEC. 5; City and State Officials Will Weigh Middle-Income Plan | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/black-hawks-six-roots-bruins-60-sends-boston-to-fourth-loss-in-row.html | BLACK HAWKS' SIX ROOTS BRUINS, 6-0; Sends Boston to Fourth Loss in Row -- Leafs Beat Wings in Detroit Game, 2-1 | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/betty-field-cast-in-new-play.html | Betty Field Cast in New Play | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/fierce-play-in-armynavy-contest-is-thrilling-climax-to-football.html | Fierce Play in Army--Navy Contest Is Thrilling Climax to Football Season; CADETS OUTSHINE BRILLIANT MIDDIES Holleder Chief Hero in Army Victory -- Notre Dame Rout by U. S. C. Surprises | True | By Allison Danzig | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/french-poles-in-trade-pact.html | French, Poles in Trade Pact | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/nazarene-linked-to-early-scrolls-unitarian-preacher-looks-to-dead.html | NAZARENE LINKED TO EARLY SCROLLS; Unitarian Preacher Looks to Dead Sea Find for Light on Background of Jesus | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/byrds-29-flight-to-pole-recalled-admirals-feat-26-years-ago.html | BYRD'S '29 FLIGHT TO POLE RECALLED; Admiral's Feat 26 Years Ago Described by Associates in New Antarctic Party | True | By Bernard Kalbspecial to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/wanted-policemen.html | WANTED: POLICEMEN | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/uebel-on-north-squad-armys-holleder-chesnauskas-also-accept-allstar.html | UEBEL ON NORTH SQUAD; Army's Holleder, Chesnauskas Also Accept All-Star Bids | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/riviera-wonder-captures-title-in-open-jumping-at-scarsdale-beats-my.html | Riviera Wonder Captures Title In Open Jumping at Scarsdale; Beats My Mighty Mack by Four Points on Two Firsts and Two Seconds -- Erin's Star, Compass Rose Also Score | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/japan-commended-for-textile-curbing.html | JAPAN COMMENDED FOR TEXTILE CURBING | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/felicia-ferro-a-bride-teacher-is-married-in-forest-hills-to-stanley.html | FELICIA FERRO A BRIDE; Teacher Is Married in Forest Hills to Stanley Greshin | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/key-greek-party-for-soviet-amity-influential-center-group-asks.html | KEY GREEK PARTY FOR SOVIET AMITY; Influential Center Group Asks 'Equal, Proud Friendship' With East and West | True | By A. C. Sedgwickspecial to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/tapestries-are-enjoying-a-revival-as-an-art-form-in-todays-home.html | Tapestries Are Enjoying a Revival As an Art Form in Today's Home | True | B. P. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/moses-gives-advice-on-beach-in-jersey.html | MOSES GIVES ADVICE ON BEACH IN JERSEY | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/bankers-sidestep-convention-fight-report-on-poll-on-extension-of.html | BANKERS SIDESTEP CONVENTION FIGHT; Report on Poll on Extension of Underwriting Field to Go to Association Governors | True | By Paul Heffernanspecial to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/yemenite-king-spurs-his-lands-advance.html | YEMENITE KING SPURS HIS LAND'S ADVANCE | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/2d-man-on-ticket-is-korea-question-all-signs-indicate-rhee-will.html | 2D MAN ON TICKET IS KOREA QUESTION; All Signs Indicate Rhee Will Head Slate in '56 Again -- His Victory Termed Sure | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/ayala-tops-larsen-in-final.html | Ayala Tops Larsen in Final | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/gop-to-hear-mitchell-cabinet-aide-is-third-picked-to-talk-at.html | G.O.P. TO HEAR MITCHELL; Cabinet Aide Is Third Picked to Talk at Chicago Parley | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/prices-of-steel-to-rise-in-france-authority-rescinds-329.html | PRICES OF STEEL TO RISE IN FRANCE; Authority Rescinds 3.29% 'Discriminatory' Discount to French Consumers | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/judge-who-is-teetotaler-supports-right-to-drink.html | Judge Who Is Teetotaler Supports Right to Drink | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/western-union-net-up.html | WESTERN UNION NET UP | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/troubles-beset-hennings-group-rights-inquiry-is-not-only-losing.html | TROUBLES BESET HENNINGS GROUP; Rights Inquiry Is Not Only Losing Chief Counsel but Has Internal Discord | True | By C. P. Trussellspecial to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/india-welcomes-king-saud.html | India Welcomes King Saud | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/patricia-e-glass-is-married-here-gowned-in-candlelight-satin-for.html | PATRICIA E. GLASS IS MARRIED HERE; Gowned in Candlelight Satin for Wedding to Leonard Segal, Cornell Graduate | True | | 1983-10-07 | RE0000177915 | B00000563924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/portuguese-minister-due-here.html | Portuguese Minister Due Here | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/tito-to-visit-ethiopia.html | Tito to Visit Ethiopia | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/pavel-zarins-plays-violist-makes-local-debut-at-carnegie-recital.html | PAVEL ZARINS PLAYS; Violist Makes Local Debut at Carnegie Recital Hall | True | E. D. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/red-china-rail-line-advances.html | Red China Rail Line Advances | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/otto-h-cumann.html | OTTO H. CUMANN | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/factory-addition-planned.html | Factory Addition Planned | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/labor-unity-machinery-begins-to-grind-here.html | Labor Unity Machinery Begins to Grind Here | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/nacirema-denies-payoff-charges-commission-has-no-evidence-to.html | NACIREMA DENIES PAY-OFF CHARGES; Commission Has No Evidence to Support Accusations, Company Counsel Says | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/amending-limit-sought-commerce-chamber-suggests-3-questions-on.html | AMENDING LIMIT SOUGHT; Commerce Chamber Suggests 3 Questions on State Ballot | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/20-teams-end-season-unbeaten-and-untied.html | 20 Teams End Season Unbeaten and Untied | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/moscow-will-speed-cheap-mass-housing-soviet-to-speed-cheap-housing.html | Moscow Will Speed Cheap Mass Housing; SOVIET TO SPEED CHEAP HOUSING | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/song-new-weapon-of-reds-in-japan-communists-woo-labor-with-soviet.html | SONG NEW WEAPON OF REDS IN JAPAN; Communists Woo Labor With Soviet Tunes -- Industry Starts Own Music Drive | True | By Foster Haileyspecial To the New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/for-freedom-for-cyprus.html | For Freedom for Cyprus | True | DEMETRIOS J. CONSTANTELOS. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/george-e-mhugh.html | GEORGE E. M'HUGH | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/managerial-plan-is-rising-in-cities-it-is-now-the-most-popular-form.html | MANAGERIAL PLAN IS RISING IN CITIES; It Is Now the Most Popular Form of Government When Population Tops 25,000 | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/aflcio-fear-stacked-parley-feel-some-points-of-view-will-not-get.html | A.F.L.-C.I.O. FEAR 'STACKED' PARLEY; Feel Some Points of View Will Not Get 'Honest Count' at School Conference | True | By Leonard Buderspecial To the New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/bengurion-asks-for-u-s-pioneers-israeli-prime-minister-urges-labor.html | BEN-GURION ASKS FOR U. S. PIONEERS; Israeli Prime Minister Urges Labor Unit Here to Recruit Scientists for the Negev | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/the-problem-of-cyprus.html | THE PROBLEM OF CYPRUS | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/bonn-says-moscow-withholds-p-o-ws.html | BONN SAYS MOSCOW WITHHOLDS P. O. W'S | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/music-a-gifted-pianist-samuel-lipman-young-californian-has-debut.html | Music: A Gifted Pianist; Samuel Lipman, Young Californian, Has Debut With Program in Town Hall | True | J. B. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/about-new-york-65foot-spruce-for-center-mall-enters-city-today-how.html | About New York; 65-Foot Spruce for Center Mall Enters City Today -- How to Be a 19th Century Lady | True | By Meyer Berger | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/light-player-draft-seen-today-at-baseball-meeting-in-columbus-irvin.html | Light Player Draft Seen Today at Baseball Meeting in Columbus; IRVIN, EX-GIANT, AMONG ELIGIBLES Senators Will Get First Pick From 3,184 Minor Players at Major League Draft | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/the-front-line.html | The Front Line | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/mail-traffic-loss-hurts-railroads-shifts-to-trucks-and-planes-cut.html | MAIL TRAFFIC LOSS HURTS RAILROADS; Shifts to Trucks and Planes Cut Income -- Jersey Line May Be Next One Hit MAIL TRAFFIC LOSS HURTS RAILROADS | True | By Alvin Shusterspecial To the New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/specialty-award-to-shouse-boxer-barrage-of-quality-hill-is-best-of.html | SPECIALTY AWARD TO SHOUSE BOXER; Barrage of Quality Hill Is Best of Breed in 94-Dog Long Island Fixture | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/scholarship-group-chartered-by-state.html | SCHOLARSHIP GROUP CHARTERED BY STATE | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/to-honor-divinity-professor.html | To Honor Divinity Professor | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/moscows-other-face.html | MOSCOW'S OTHER FACE | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/lion-goes-out-like-a-lamb.html | Lion Goes Out Like a Lamb | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/world-fear-traced-to-1914.html | World Fear Traced to 1914 | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/russians-in-india-busy-with-duties-soviet-leaders-occupied-with.html | RUSSIANS IN INDIA BUSY WITH DUTIES; Soviet Leaders Occupied With Business of Kremlin During Foreign Tour | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/mgm-signs-trio-for-high-society-crosby-sinatra-and-grace-kelly-to.html | M-G-M SIGNS TRIO FOR 'HIGH SOCIETY'; Crosby, Sinatra and Grace Kelly to Star in New Film of 'Philadelphia Story' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/steel-shortage-worse-to-come-with-premium-price-deals-growing-needs.html | STEEL SHORTAGE: WORSE TO COME; With Premium Price Deals Growing, Needs of Users Continue to Expand RELIEF ALLOTMENTS DUE Old Orders to Be Canceled -Pressure Is On for Price Rises, Including Scrap | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/news-study-fund-named-for-adler-new-york-community-trust-to-provide.html | NEWS STUDY FUND NAMED FOR ADLER; New York Community Trust to Provide Scholarships at Columbia Journalism Unit | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/medea-concert-version-sung.html | Medea' Concert Version Sung | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/new-vistas-opened-by-impish-anna-russell.html | New Vistas Opened by Impish Anna Russell | True | E. D. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/janus-to-aid-garden-new-york-botanical-to-gain-from-wednesday.html | JANUS TO AID GARDEN; New York Botanical to Gain From Wednesday Showing | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/smith-supports-appeal.html | Smith Supports Appeal | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/ireland-and-spain-draw.html | Ireland and Spain Draw | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/number-of-poor-decried-a-d-a-unit-calls-for-special-programs-for.html | NUMBER OF POOR DECRIED; A. D. A. Unit Calls for Special Programs for Depressed | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/redskins-keep-title-hopes-alive-by-defeating-steelers-23-to-14.html | Redskins Keep Title Hopes Alive By Defeating Steelers, 23 to 14 | True | | 1983-10-07 | RE0000177915 | B00000563924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/welcome-back-metropolitan-stages-cosi-fan-tutte.html | Welcome Back; Metropolitan Stages 'Cosi Fan Tutte' | True | By Howard Taubman | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/vertical-slums-envisaged.html | Vertical Slums Envisaged | True | MARGARET AMBROSE | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/woman-dies-in-ninth-st-fire.html | Woman Dies in Ninth St. Fire | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/joy-manufacturing-co.html | JOY MANUFACTURING CO. | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/press-auto-law-drive-connecticut-police-arrest-30-violators-of.html | PRESS AUTO LAW DRIVE; Connecticut Police Arrest 30 Violators of Keep-Right Rule | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/poll-names-nashua-horse-of-the-year.html | POLL NAMES NASHUA HORSE OF THE YEAR | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/miss-farrell-heard-at-piano.html | Miss Farrell Heard at Piano | True | E. D. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/family-court-forum-tomorrow.html | Family Court Forum Tomorrow | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/dr-laszlo-reiner-cancer-researcher.html | DR. LASZLO REINER, CANCER RESEARCHER | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/parley-renewed-by-westinghouse-meeting-here-today-aims-at-settling.html | PARLEY RENEWED BY WESTINGHOUSE; Meeting Here Today Aims at Settling 7-Week Strike by 40,000 at 30 Plants | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/81-of-us-stores-see-sales-rising-department-chain-specialty-outlets.html | 81% OF U.S. STORES SEE SALES RISING; Department, Chain, Specialty Outlets, Polled on Outlook, Expect Gains Over 1954 | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/foreign-affairs-a-world-role-for-west-germany.html | Foreign Affairs; A World Role for West Germany | True | By C. L. Sulzberger | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/moderation-in-politics-is-rejected-by-truman.html | Moderation in Politics Is Rejected by Truman | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/pakistanis-keep-up-war-on-india-cry.html | PAKISTANIS KEEP UP 'WAR ON INDIA' CRY | True | Special to the New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/houdaille-picks-vice-presidents.html | Houdaille Picks Vice Presidents | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/f-b-i-enters-case-of-negro-shooting.html | F. B. I. ENTERS CASE OF NEGRO SHOOTING | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/theodore-d-shuster.html | THEODORE D. SHUSTER | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to the New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/mayor-flies-to-miami-he-will-leave-convention-for-meeting-here.html | MAYOR FLIES TO MIAMI; He Will Leave Convention for Meeting Here Tomorrow | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/ancient-liturgy-ushers-in-advent-bishop-flannelly-carries-the.html | ANCIENT LITURGY USHERS IN ADVENT; Bishop Flannelly Carries the Blessed Sacrament in St. Patrick's Rite | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/economics-and-finance-rise-of-the-servicedistribution-industries-1.html | ECONOMICS AND FINANCE; Rise of the Service-Distribution Industries -- 1 ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/katharine-crone-becomes-fiancee-wheaton-student-engaged-to-roger-k.html | KATHARINE CRONE BECOMES FIANCEE; Wheaton Student Engaged to Roger K. Olen, M.I.T. and U. of Minnesota Graduate | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/food-a-kosher-restaurant-doors-on-avenue-a-now-open-every-evening.html | Food; A Kosher Restaurant; Doors on Avenue A Now Open Every Evening but Saturday Owner Says That Many Visit Him Because of 'Mother's Cooking' | True | By Jane Nickerson | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/tb-patients-test-developed-by-v-a.html | TB PATIENTS TEST DEVELOPED BY V. A. | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/i-l-a-and-drivers-agree-to-joint-aid.html | I. L. A. AND DRIVERS AGREE TO JOINT AID | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/55000ton-ship-for-oil-or-ore-worlds-largest-on-first-trip.html | 55,000-Ton Ship for Oil or Ore, World's Largest, on First Trip; Combination Vessel Owned by a Ludwig Subsidiary Will Be Used on Global Circuit by Sinclair Company | True | By Arthur H. Richter | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/delta-orders-five-convairs.html | Delta Orders Five Convairs | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/dominicans-to-hold-novena.html | Dominicans to Hold Novena | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/dr-haig-ayvasian.html | DR. HAIG AYVASIAN | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/fordham-honors-a-fiftyyear-man-ceremony-flusters-custodian-but-wife.html | FORDHAM HONORS A FIFTY-YEAR MAN; Ceremony Flusters Custodian, but Wife Comes to Rescue by Reciting His Speech | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/navy-officer-at-west-point-pays-for-loyalty-and-misplaced-bets.html | Navy Officer at West Point Pays For Loyalty and Misplaced Bets | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/dr-franklin-young.html | DR. FRANKLIN YOUNG | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/south-carolina-chided-bishop-says-state-practices-split-personality.html | SOUTH CAROLINA CHIDED; Bishop Says State Practices 'Split Personality' Rule | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/trading-declines-in-british-stocks-no-increase-in-turnover-is.html | TRADING DECLINES IN BRITISH STOCKS; No Increase in Turnover Is Expected in London This Side of Christmas NEW CAPITAL ISSUES UP Offerings of Securities Are Widened by Industry as Credit Is Squeezed | True | By Lewis L. Nettletonspecial To The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/legion-chief-urges-inquiry-into-unesco.html | LEGION CHIEF URGES INQUIRY INTO UNESCO | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/rumanians-here-to-buy-seed-corn-3-delegates-say-they-hope-visit.html | RUMANIANS HERE TO BUY SEED CORN; 3 Delegates Say They Hope Visit Will Mark the Start of Extensive Trade Relations | True | By Michael James | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/taxpayer-acquired-in-great-neck-deal.html | TAXPAYER ACQUIRED IN GREAT NECK DEAL | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/lobbyists-to-air-views-on-control-possible-changes-in-1946-law.html | LOBBYISTS TO AIR VIEWS ON CONTROL; Possible Changes in 1946 Law Getting Senate Study -- Hearings in Prospect | True | By Jay Walzspecial To The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/leroy-s-perkins.html | LEROY S. PERKINS | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/one-home-in-22-airconditioned-results-of-survey-by-du-pont-given-on.html | ONE HOME IN 22 AIR-CONDITIONED; Results of Survey by du Pont Given on Eve of Convention of Refrigeration Institute ONE HOME IN 22 AIR-CONDITIONED | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/u-s-has-big-surplus.html | U. S. Has Big Surplus | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/miss-burns-is-engaged-missionary-to-be-bride-of-the-rev-carl.html | MISS BURNS IS ENGAGED; Missionary to Be Bride of the Rev. Carl Francis Burke | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/manhattan-building-inspection-is-near-finish-mrs-rogers-says.html | Manhattan Building Inspection Is Near Finish, Mrs. Rogers Says | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/unions-in-drive-for-membership-spur-activity-before-merger-of.html | UNIONS IN DRIVE FOR MEMBERSHIP; Spur Activity Before Merger of A.F.L.-C.I.O. Next Week -- New Area Rule Cited | True | By Joseph A. Loftusspecial To The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/hallett-abend-newsman-dead-former-times-correspondent-in-far-east.html | HALLETT ABEND, NEWSMAN, DEAD; Former Times Correspondent in Far East Was Editor of Marshallton, Iowa, Paper | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/shirley-rehm-wed-in-jersey.html | Shirley Rehm Wed in Jersey | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/soviet-reported-making-biggest-atom-smasher.html | Soviet Reported Making Biggest Atom Smasher | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/1year-maturities-are-71644671733.html | 1-YEAR MATURITIES ARE $71,644,671,733 | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/demand-is-lively-in-zurich-market-confidence-in-the-economic.html | DEMAND IS LIVELY IN ZURICH MARKET; Confidence in the Economic Outlook Dominates Scene -- Turnover Considerable | True | By George H. Morison | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/dumping-feared-by-latin-america-us-agricultural-surpluses-might.html | DUMPING' FEARED BY LATIN AMERICA; U. S. Agricultural Surpluses Might Ruin World Markets, Brazilian Interests Assert | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/president-sees-hall-today-in-first-of-political-parleys-president.html | President Sees Hall Today; In First of Political Parleys; PRESIDENT TO SEE G.O.P. CHIEF TODAY | True | By Allen Druryspecial to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/restaurant-space-leased.html | Restaurant Space Leased | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/no-changes-seen-in-56-farm-costs-but-prices-of-products-says.html | NO CHANGES SEEN IN '56 FARM COSTS; But Prices of Products, Says Department of Agriculture, May Be Somewhat Lower | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/harriman-wants-state-to-declare-war-on-poverty-calls-for-bipartisan.html | HARRIMAN WANTS STATE TO DECLARE 'WAR ON POVERTY'; Calls for Bipartisan Study of Low Income Causes -- Asks Higher Pay Floor HARRIMAN OPENS 'WAR ON POVERTY' | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/aure-urges-law-to-reduce-crises-in-paris-regimes-new-election-would.html | AURE URGES LAW TO REDUCE CRISES IN PARIS REGIMES; New Election Would Follow Automatically if Cabinet Did Not Last 2 Years PLEA MADE TO NATION Premier Calls for Change in Constitution in Face of Threat to His Office FAURE URGES LAW TO REDUCE CRISES | True | By Robert C. Dotyspecial To The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/tv-thunder-in-washington-is-timely-rumble-business-man-proves.html | TV: 'Thunder in Washington' Is Timely Rumble; Business Man Proves Novice in Politics Melvyn Douglas Stars As Harried Official | True | By Jack Gouldj. P. S. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/250000-to-aid-aged-hebrew-home-at-riverdale-is-adding-90-beds.html | $250,000 TO AID AGED; Hebrew Home at Riverdale Is Adding 90 Beds | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/joins-whirlpoolseeger.html | Joins Whirlpool-Seeger | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/to-ease-visitors-visas-barriers-to-travel-here-under-our.html | To Ease Visitors' Visas; Barriers to Travel Here Under Our Immigration Act Criticized | True | FREDERICK DAVIS. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/buck-feldstein.html | Buck -- Feldstein | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/apartment-sold-on-the-west-side-sixstory-building-assessed-at.html | APARTMENT SOLD ON THE WEST SIDE; Six-Story Building Assessed at $190,000 -2 Holdings on 3d Ave. Change Hands | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/xray-spectrometer-measures-atomic-pile-damage.html | X-Ray Spectrometer Measures Atomic Pile Damage | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/chinese-release-british-ship.html | Chinese Release British Ship | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/toys-for-indian-children.html | Toys for Indian Children | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/accord-reached-in-aid-purchases-generally-the-lowest-bidder-foreign.html | ACCORD REACHED IN AID PURCHASES; Generally, the Lowest Bidder, Foreign or Domestic, Is to Get the Contract | True | Special to The New York Times. | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-28 | 1955-11-28 | https://www.nytimes.com/1955/11/28/archives/finnish-president-85-may-seek-a-new-term.html | Finnish President, 85, May Seek a New Term | True | | 1983-10-07 | RE0000177915 | B00000563924 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/sticka-of-trinity-selected-as-fullback-on-associated-press-alleast.html | Sticka of Trinity Selected as Fullback On Associated Press All-East Eleven | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/poland-combats-wide-alcoholism-top-leaders-attend-parley-to-devise.html | POLAND COMBATS WIDE ALCOHOLISM; Top Leaders Attend Parley to Devise Strict Measures Short of Prohibition | True | By Jack Raymondspecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/brazilians-calm-under-siege-law-citizens-virtually-unaware-of-curbs.html | BRAZILIANS CALM UNDER SIEGE LAW; Citizens Virtually Unaware of Curbs as Government Delays Enforcement | True | By Tad Szulcspecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/prisoners-are-people.html | PRISONERS ARE PEOPLE | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/nautilus-milestone-atom-submarine-goes-25000-miles-without.html | NAUTILUS MILESTONE; Atom Submarine Goes 25,000 Miles Without Refueling | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/to-improve-the-womens-prison.html | To Improve the Women's Prison | True | PAUL D. McCANN | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/reed-will-seek-reelection.html | Reed Will Seek Re-Election | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/steel-plant-to-get-loan-of-8000000.html | STEEL PLANT TO GET LOAN OF $8,000,000 | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/berle-will-miss-tv-show-tonight-comedian-is-said-to-be-in-a-state.html | BERLE WILL MISS TV SHOW TONIGHT; Comedian Is Said to Be in a State of Exhaustion -- Jan Murray to Substitute | True | By Val Adams | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/glenn-martin-buys-plant-site.html | Glenn Martin Buys Plant Site | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/giants-get-ridzik-and-cubs-obtain-irvin-in-10player-major-league.html | Giants Get Ridzik and Cubs Obtain Irvin in 10-Player Major League Draft; EIGHT MOUNDSMEN ON COLUMBUS LIST Dodград Group, Smallest in Years, Includes Fiedler and First Baseman | True | By John Drebingerspecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/ln-net-up-33-13-for-ten-months-profit-19085022-equal-to-816-despite.html | L.&N. NET UP 33 1/3% FOR TEN MONTHS; Profit $19,085,022, Equal to $8.16, Despite Strike -'54 Figure $14,430,923 | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/u-s-pays-2600000-to-u-n.html | U. S. Pays $2,600,000 to U. N. | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/mrs-max-schling.html | MRS. MAX SCHLING | True | | 1983-10-07 | RE0000177916 | B00000563925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/pershin___gg-rites-set1-dr.-cousin-of-genaal.html | PERSHIN___.GG RITES SET1 DR.,; Cousin of Geneal, | True | Physician,; | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/142-school-guards-sworn.html | 142 School Guards Sworn | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/miss-lamotte-to-be-bride.html | Miss Lamotte to Be Bride | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/dr-johannes-pautke.html | DR. JOHANNES PAUTKE | True | ]BY Relfgious News Service. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/arizona-agency-plans-financing-salt-river-project-district-to-seek.html | ARIZONA AGENCY PLANS FINANCING; Salt River Project District to Seek $21,000,000 Total in Several Stages | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/driver-test-clinic-opens.html | Driver Test Clinic Opens | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/cuban-students-hurt-in-riot.html | Cuban Students Hurt in Riot | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/sweet-estate-is-4213966.html | Sweet Estate Is $4,213,966 | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/sewer-rent-rise-proposed-again-city-planners-make-4th-plea-for-it.html | SEWER RENT RISE PROPOSED AGAIN; City Planners Make 4th Plea for It to Replace Fund Loss in Amendment 5 Defeat SEWER RENT RISE IS PROPOSED AGAIN | True | By Charles G. Bennett | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/steelers-choice-a-smart-one-coach-of-colorado-aggies-says-glick-a.html | Steelers' Choice a Smart One, Coach of Colorado Aggies Says; Glick, a Surprise Selection, Was Mainstay of Skyline Championship Eleven | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/olson-gets-boxing-plaque.html | Olson Gets Boxing Plaque | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/smitholsen.html | Smith—Olsen | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/louise-mackenzie-a-bride.html | Louise Mackenzie a Bride | True | especial to The llew York Times, | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/army-realigns-staff-commands-new-pattern-at-third-level-of.html | ARMY REALIGNS STAFF COMMANDS; New Pattern at Third Level of Authority Is Announced -- War Efficiency Is Aim | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/4000000-issue-on-sale-finance-company-debentures-are-priced-at-9785.html | $4,000,000 ISSUE ON SALE; Finance Company Debentures Are Priced at 97.85% | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/johnsons-tops-mneece-referee-halts-st-nicks-fight-at-206-of-eighth.html | JOHNSONS TOPS M'NEECE; Referee Halts St. Nicks Fight at 2:06 of Eighth Round | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/unpaid-bill.html | Unpaid Bill | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/harvey-love-elected-succeeds-sonju-as-president-of-rowing-coaches.html | HARVEY LOVE ELECTED; Succeeds Sonju as President of Rowing Coaches Group | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/red-sox-purchase-seals-pay-coast-loop-150000-for-san-francisco.html | RED SOX PURCHASE SEALS; Pay Coast Loop $150,000 for San Francisco Franchise | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/vinyl-naugahyde-prices-raised.html | Vinyl Naugahyde Prices Raised | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/wheat-corn-rise-oats-futures-off-soybeans-meet-early-selling-but.html | WHEAT, CORN RISE; OATS FUTURES OFF; Soybeans Meet Early Selling but Recover Later to Close With Gains | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/subversive-file-names-2000000-young-says-u.s-lists-have-unassessed.html | 'SUBVERSIVE' FILE NAMES 2,000,000; Young Says U. S. Lists Have Unassessed Data -- Kay Hoyle Denies Red Link 'SUBVERSIVE' FILE NAMES 2,000,000 | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/dec-9-fete-to-help-fund-of-texas-club.html | DEC. 9 FETE TO HELP FUND OF TEXAS CLUB | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/stevenson-chides-williams.html | Stevenson Chides Williams | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/saudi-arabia-accuses-britain.html | Saudi Arabia Accuses Britain | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/westchester-seeks-school-aid-change-to-ease-burden-on-wealthier.html | Westchester Seeks School Aid Change To Ease Burden on Wealthier Counties | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/mayor-asks-tristate-unit-to-aid-metropolitan-area-tristate-agency.html | Mayor Asks Tri-State Unit To Aid Metropolitan Area; TRI-STATE AGENCY FOR AREA IS ASKED | True | By Leo Egenspecial To the New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/u-s-farm-policy-chided-at-geneva-american-report-to-gatt-fails-to.html | U. S. FARM POLICY CHIDED AT GENEVA; American Report to GATT Fails to Assuage Fears of Surplus Dumping U. S. FARM POLICY CHIDED AT GENEVA | True | By Michael L. Hoffmanspecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/i-dr.-t-harold-stroms.html | I DR. T. HAROLD STROMS | True | 1 Selal to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/lack-of-firemen-charged-understaffing-of-fire-apparatus-is-said-to.html | Lack of Firemen Charged; Understaffing of Fire Apparatus Is Said to Be Serious Hazard | True | HOWARD P. BARRY | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/medicine-and-defense-an-analysis-of-how-physician-shortage-is.html | Medicine and Defense; An Analysis of How Physician Shortage Is Affecting Morale of Armed Services | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/membership-debate-near-in-u-n-group.html | MEMBERSHIP DEBATE NEAR IN U. N. GROUP | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/clarkstown-official-protests.html | Clarkstown Official Protests | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/pipeline-concern-may-split-stock-transcontinentals-board-proposes.html | PIPELINE CONCERN MAY SPLIT STOCK; Transcontinental's Board Proposes 2-for-1 Move -- Vote by Stockholders Set | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/cassady-repeats-as-allamerica-jones-iowa-guard-named-to-united.html | CASSADY REPEATS AS ALL-AMERICA; Jones, Iowa Guard, Named to United Press Team 2d Straight Year Also | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/wants-army-irish-here-rep-becker-asks-1958-game-be-shifted-from-west.html | WANTS ARMY-IRISH HERE; Rep. Becker Asks 1958 Game Be Shifted From West Point | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/martino-sees-gain-during-tokyo-visit.html | MARTINO SEES GAIN DURING TOKYO VISIT | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/drydock-subsidy-held-not-needed-nelson-says-celler-has-an-apparent.html | DRYDOCK SUBSIDY HELD NOT NEEDED; Nelson Says Celler Has an 'Apparent Misconception' of Ship Repair Industry | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/accused-pastor-stays-wisconsin-flock-declines-to-oust-cleric-called.html | ACCUSED PASTOR STAYS; Wisconsin Flock Declines to Oust Cleric Called Heretic | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/prince-yoshi-of-japan-comes-of-age.html | Prince Yoshi of Japan Comes of Age | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/dividend-raised-by-cities-service-quarterly-payment-is-lifted-to-60.html | DIVIDEND RAISED BY CITIES SERVICE; Quarterly Payment Is Lifted to 60 Cents -- 2% in Stock Also Voted by Board DIVIDENDS VOTED BY CORPORATIONS | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/coalsteel-group-for-nuclear-pool-6state-technical-committee-backs.html | COAL-STEEL GROUP FOR NUCLEAR POOL; 6-State Technical Committee Backs Plan -- Monnet Unit Expected to Push Idea | True | By Harold Callenderspecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/more-seaview-village-sales.html | More Seaview Village Sales | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/eisenhower-assures-berliners.html | Eisenhower Assures Berliners | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/song-recital-to-aid-fund.html | Song Recital to Aid Fund | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/stocks-turn-soft-after-firm-start-rails-motors-and-special.html | STOCKS TURN SOFT AFTER FIRM START; Rails, Motors and 'Special Situation' Issues Weak -Index Dips 1.71 to 329.29 SANTA FE DOWN 9 POINTS Sears, Ward, du Pont Also Fall -- G. R. Kinney Is Hit by Anti-Merger Writ | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/cost-cut-in-personal-registration-asked-by-nassau-leaders-and-women.html | Cost Cut in Personal Registration Asked By Nassau Leaders and Women Voters | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/price-of-silver-is-cut-handy-harmans-quotation-reduced-by-58-cent.html | PRICE OF SILVER IS CUT; Handy & Harman's Quotation Reduced by 5/8 Cent | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/reported-red-plot-stirs-manila-action.html | REPORTED RED PLOT STIRS MANILA ACTION | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/burmese-see-end-of-rebel-activity-secret-negotiations-with-red.html | BURMESE SEE END OF REBEL ACTIVITY; Secret Negotiations With Red Guerrillas Under Way -Amnesty Offered | True | By Robert Aldenspecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/buffalo-man-in-state-post.html | Buffalo Man in State Post | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/mosconi-beats-crane-twice.html | Mosconi Beats Crane Twice | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/new-pact-drawn-at-perfect-circle-company-and-a-u-w-agree-on.html | NEW PACT DRAWN AT PERFECT CIRCLE; Company and U. A. W. Agree on Strike-Ending Accord -- Local Must Approve | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/new-york-central-applies-to-cut-west-shore-runs-to-8-each-way.html | New York Central Applies to Cut West Shore Runs to 8 Each Way | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/is-a-a-c-p-challenged-south-carolina-acts-to-make-organization.html | N. A. A. C. P. CHALLENGED; South Carolina Acts to Make Organization Register | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/gm-said-to-harm-auto-repair-shops.html | G. M. SAID TO HARM AUTO REPAIR SHOPS | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/crowell-to-be-in-black-publishing-concern-expects-net-of-400000-in.html | CROWELL TO BE IN BLACK; Publishing Concern Expects Net of $400,000 in 1955 | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/court-delays-deplored-southern-bar-meeting-asked-to-help-speed.html | COURT DELAYS DEPLORED; Southern Bar Meeting Asked to Help Speed Decisions | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/time-of-geriatrics-meeting.html | Time of Geriatrics Meeting | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/4-freed-in-flood-case-parents-of-queens-youths-pay-2125-for-their.html | 4 FREED IN FLOOD CASE; Parents of Queens Youths Pay $2,125 for Their Damage | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/reuther-to-head-industrial-unit-of-combined-c-i-o-and-a-f-l-he-is.html | Reuther to Head Industrial Unit Of Combined C. I. O. and A. F. L.; He Is Designated to Fill High Post After 2 Labor Groups Unite Here Next Week -- Big Fiscal Problem Is Foreseen | True | By A. H. Raskin | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/u-s-keeps-a-watch-on-gettysburg-tower.html | U. S. Keeps a Watch On Gettysburg Tower | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/baghdad-pact-council-meets.html | Baghdad Pact Council Meets | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/mrs-claude-d-lewis.html | MRS. CLAUDE D. LEWIS | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/javits-says-israel-wants-arms.html | Javits Says Israel Wants Arms | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/anthony-perkins-to-star-in-film-23yearold-actor-named-for-lead-role.html | ANTHONY PERKINS TO STAR IN FILM; 23-Year-Old Actor Named for Lead Role in Paramount's 'Jim Piersall Story' | True | By Thomas Pryorspecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/doles-expansion-and-stock-voted-shareholders-approve-steps-to-add.html | DOLE'S EXPANSION AND STOCK VOTED; Shareholders Approve Steps to Add Two Concerns and a Preferred Security | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/mr-quill-traffic-expert.html | MR. QUILL, TRAFFIC EXPERT | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/critics-assured-on-school-study-all-delegates-to-white-house.html | CRITICS ASSURED ON SCHOOL STUDY; All Delegates to White House Conference Will Be Heard, Parley Chairman Says | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/u-s-shuns-recital-by-poland-at-u-n.html | U. S. SHUNS RECITAL BY POLAND AT U. N. | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/new-egyptian-law-hits-at-false-news.html | NEW EGYPTIAN LAW HITS AT 'FALSE NEWS' | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/glick-goes-first-in-football-draw-steelers-pick-star-colorado-a-and.html | GLICK GOES FIRST IN FOOTBALL DRAW; Steelers Pick Star Colorado A. and M. Defensive Back as Their Bonus Choice | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/plea-for-epileptics-end-of-driving-curbs-on-the-afflicted-to-be.html | PLEA FOR EPILEPTICS; End of Driving Curbs on the Afflicted to Be Sought | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/william-chapman-white-newsman-dies-herald-tribune-columnist-served.html | William Chapman White, Newsman, Dies; Herald Tribune Columnist Served O. W. I. | True | Special to Thin New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/canada-lends-norway-3-ships.html | Canada Lends Norway 3 Ships | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/christmas-fair-slated-grace-church-womans-unit-to-hold-benefit.html | CHRISTMAS FAIR SLATED; Grace Church Women's Unit to Hold Benefit Tomorrow | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/knicks-pistons-listed-celticsnationals-game-also-set-at-garden.html | KNICKS, PISTONS LISTED; Celtics-Nationals Game Also Set at Garden Tonight | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/johnstown-paper-lifts-price.html | Johnstown Paper Lifts Price | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/c-c-delmonico-3d-to-wed-mrs-gilman-.html | C. C. DELMONICO 3D TO WED MRS. GILMAN ] | True | Special to The New York Times. ] | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/puerto-rico-pay-study-opens.html | Puerto Rico Pay Study Opens | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/equitable-life-dividends-up.html | Equitable Life Dividends Up | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/high-school-sports-jamaica-quintet-winner-of-22-straight-begins.html | High School Sports; Jamaica Quintet, Winner of 22 Straight, Begins City Title Defense Friday | True | By William J. Flynn | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/why-planned-parenthood.html | 'Why Planned Parenthood?' | True | | 1983-10-07 | RE0000177916 | B00000563925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/hospital-charge-is-ruled-illegal-iowa-court-holds-patients-cant-be.html | HOSPITAL CHARGE IS RULED ILLEGAL; Iowa Court Holds Patients Can't Be Billed for Service of Staff Specialists ISSUE IN MANY STATES Disputed Procedure Is Said to Constitute Practice of Medicine by Corporation | True | By Seth S. Kingspecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/ymca-exofficial-feted.html | Y.M.C.A. Ex-Official Feted | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/secret-eden-bid-on-cyprus-hinted-greeks-in-london-report-he.html | SECRET EDEN BID ON CYPRUS HINTED; Greeks in London Report He Sent Athens Premier Note -- Troops on War Footing | True | By Drew Middletonspecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/revenues-spurt-for-gas-utility-northern-natural-operating-income-is.html | REVENUES SPURT FOR GAS UTILITY; Northern Natural Operating Income Is $104,666,926, Against $80,746,187 | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/la-meri-in-brooklyn-monday.html | La Meri in Brooklyn Monday | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/welded-steel-mural-symbol-of-industrial-life-put-up-at-trades.html | Welded Steel Mural, Symbol of Industrial Life, Put Up at Trades Center | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/people-are-human-too-doctors-are-reminded.html | People Are Human, Too, Doctors Are Reminded | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/lee-defeats-spar-5042.html | Lee Defeats Spar, 50-42 | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/famed-gardiners-island-leased-to-a-new-club-as-game-preserve.html | Famed Gardiners Island Leased To a New Club as Game Preserve; 3,300-Acre Tract on Which Captain Kidd Buried Loot to Be Used by Hunters | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/easts-squad-named-for-shrine-contest.html | EAST'S SQUAD NAMED FOR SHRINE CONTEST | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/mrs-philip-becker.html | MRS. PHILIP BECKER | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/37500-awarded-7-in-accident.html | $37,500 Awarded 7 in Accident | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/old-manuscript-opens-tour.html | Old Manuscript Opens Tour | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/col-hugo-j-endres-soldier-and-banker.html | COL. HUGO J. ENDRES, SOLDIER AND BANKER | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/sports-of-the-times-return-of-the-lively-ball.html | Sports of The Times; Return of the Lively Ball | True | By Arthur Daley | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/old-prison-nears-end-inmates-begin-move-to-new-massachusetts.html | OLD PRISON NEARS END; Inmates Begin Move to New Massachusetts | True | Special to The New York Times | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/limited-u-s-aid-to-schools-asked-by-the-president-filmed-talk-to.html | LIMITED U. S. AID TO SCHOOLS ASKED BY THE PRESIDENT; Filmed Talk to White House Parley Warns of Peril of Federal Controls PRESIDENT URGES U. S. SCHOOL AID | True | By Benjamin Finespecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/yanks-impress-weiss-clubs-performance-in-japan-pleases-general.html | YANKS IMPRESS WEISS; Club's Performance in Japan Pleases General Manager | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/industry-shows-cooling-devices-252-companies-exhibit-at-ninth.html | INDUSTRY SHOWS COOLING DEVICES; 252 Companies Exhibit at Ninth Air-Conditioning and Refrigeration Convention | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/new-party-picks-langer-as-presidential-nominee.html | New Party Picks Langer As Presidential Nominee | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/larsen-triumphs-over-sosa.html | Larsen Triumphs Over Sosa | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/60-trains-tied-up-in-rail-accidents-longest-delay-is-3-hours-for.html | 60 TRAINS TIED UP IN RAIL ACCIDENTS; Longest Delay Is 3 Hours for Engine That Catches Fire Near Mott Haven Yards PENNSY LINES BLOCKED 11 Freight Cars Go Off Track in Wilmington and Service Is Impeded for Hours | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/food-news-preservation-process-antibiotic-may-assure-poultry-thats.html | Food News: Preservation Process; Antibiotic May Assure Poultry That's Fresher and Better-Tasting Candymakers Find They Are Able to Freeze Many Products | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/cast-changes-in-carmen.html | Cast Changes in 'Carmen' | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/president-shows-health-in-4-hours-of-bridge.html | President Shows Health In 4 Hours of Bridge | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/policy-appraisal-urged-on-dulles-top-officials-are-demanding.html | POLICY APPRAISAL URGED ON DULLES; Top Officials Are Demanding Restudy to Counter Soviet in Mideast and Asia POLICY APPRAISAL URGED ON DULLES | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/torm-lines-names-agent.html | Torm Lines Names Agent | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/art-group-fights-ramble-building-municipal-society-says-park-bird.html | ART GROUP FIGHTS RAMBLE BUILDING; Municipal Society Says Park Bird Sanctuary Is Not the Place for Old-Age Center | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/1956-ramblers-have-more-power-and-longer-bodies.html | 1956 Ramblers Have More Power and Longer Bodies | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/parents-know-best-mood-to-take-juniors-picture.html | Parents Know Best Mood To Take Junior's Picture | True | By Dorothy Barclay | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/cincinnati-tally-lags-new-council-to-take-office-after-dec-1.html | CINCINNATI TALLY LAGS; New Council to Take Office After Dec. 1 Charter Date | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/chinatown-gets-a-new-post-office-after-37-years.html | Chinatown Gets a New Post Office After 37 Years | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/gets-village-chamber-award.html | Gets 'Village' Chamber Award | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/calcutta-prepares-welcome.html | Calcutta Prepares Welcome | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/andre-priester-64-official-of-air-line.html | ANDRE PRIESTER, 64, OFFICIAL OF ,AIR LINE | True | Special o The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/bus-negotiators-run-into-a-snag-talks-with-2-concerns-break-down.html | BUS NEGOTIATORS RUN INTO A SNAG; Talks With 2 Concerns Break Down -- Mayor 'Confident' of Averting a Strike | True | By Ralph Katz | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/tribute-to-sherwood-today.html | Tribute to Sherwood Today | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/vlasov-bids-soviet-simplify-building.html | VLASOV BIDS SOVIET SIMPLIFY BUILDING | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/u-ns-membership-crisis.html | U. N.'S MEMBERSHIP CRISIS | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/colombia-ousts-writer-correspondents-visa-voided-reason-not.html | COLOMBIA OUSTS WRITER; Correspondent's Visa Voided -Reason Not Disclosed | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/new-coop-unit-gets-under-way-ceremony-tomorrow-will-mark-start-of.html | NEW CO-OP UNIT GETS UNDER WAY; Ceremony Tomorrow Will Mark Start of Big Title I Project in Brooklyn | True | | 1983-10-07 | RE0000177916 | B00000563925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/soviet-pressure-on-iran.html | SOVIET PRESSURE ON IRAN | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/wood-field-and-stream-deer-abundant-hard-to-hunt-this-season-in-the.html | Wood, Field and Stream; Deer Abundant, Hard to Hunt This Season in the Huckleberry Mountain Area | True | By Raymond R. Campspecial To the New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/michigan-group-prods-williams-it-urges-governor-to-seek-presidency.html | MICHIGAN GROUP PRODS WILLIAMS; It Urges Governor to Seek Presidency in '56 -- He Will Speak in Capital Today | True | By Damon Stetsonspecial To the New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/lonardi-is-on-way-to-u-s.html | Lonardi Is on Way to U. S. | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/two-congressmen-detained-by-reds-held-in-east-berlin-4-hours-u-s.html | TWO CONGRESSMEN DETAINED BY REDS; Held in East Berlin 4 Hours -- U. S. Commander Plans 'Vigorous' Protest Today | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/home-influences-praised-by-bogan.html | HOME INFLUENCES PRAISED BY BOGAN | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/amherst-gets-sky-map-first-section-of-atlas-took-six-years-to.html | AMHERST GETS SKY MAP; First Section of Atlas Took Six Years to Photograph | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/evictions-halted-at-23-tenements-abrams-plans-inquiry-into-4.html | EVICTIONS HALTED AT 23 TENEMENTS; Abrams Plans Inquiry Into 4 Concerns Seeking to Oust 200 East Side Families | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/city-buying-aide-is-called-unfit-citizens-union-asks-court-to-weigh.html | CITY BUYING AIDE IS CALLED UNFIT; Citizens Union Asks Court to Weigh the Qualifications of De Mos, Purchase Director | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/gordon-w-nicholson.html | GORDON W. NICHOLSON | True | Sacla] to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/argentine-chief-says-la-prensa-is-being-returned-to-its-owners.html | Argentine Chief Says La Prensa Is Being Returned to Its Owners; PRENSA'S RETURN TO OWNERS NEAR | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/crisler-to-get-award-from-touchdown-club.html | Crisler to Get Award From Touchdown Club | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/central-canceling-equipment-issue.html | CENTRAL CANCELING EQUIPMENT ISSUE | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/big-4-talks-forecast-george-predicts-new-meeting-of-foreign.html | BIG 4 TALKS FORECAST; George Predicts New Meeting of Foreign Ministers in '56 | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/court-winds-up-ship-sale-case-4-companies-drop-defense-greek-owners.html | COURT WINDS UP SHIP SALE CASE; 4 Companies Drop Defense -- Greek Owners Cleared in Surplus Disposal | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/harold-g-worth.html | HAROLD G. WORTH | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/youth-jailed-in-oslo-bombing.html | Youth Jailed in Oslo Bombing | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/traffic-accidents-off-total-for-week-in-city-is-608-against-629.html | TRAFFIC ACCIDENTS OFF; Total for Week in City Is 608, Against 629 Earlier | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/aid-for-disabled-asked-chicago-parley-hears-of-gain-for-firms.html | AID FOR DISABLED ASKED; Chicago Parley Hears of Gain for Firms Hiring Them | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/gator-bowl-names-vanderbilt-auburn.html | GATOR BOWL NAMES VANDERBILT, AUBURN | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/executive-foresees-rise-in-steel-prices.html | EXECUTIVE FORESEES RISE IN STEEL PRICES | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/repairs-flood-damage-coates-board-and-carton-back-in-production-at.html | REPAIRS FLOOD DAMAGE; Coates Board and Carton Back in Production at Stroudsburg | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/65foot-yule-tree-is-placed-at-rockefeller-plaza.html | 65-Foot Yule Tree Is Placed at Rockefeller Plaza | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/coffee-cocoa-up-rubber-sugar-dip-wool-and-potatoes-also-rise-moves.html | COFFEE, COCOA UP; RUBBER, SUGAR DIP; Wool and Potatoes Also Rise -- Moves Mixed in Lead, Onions, Silk and Tin | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/ward-plans-split-dividend-raised-2for1-division-of-shares-set.html | WARD PLANS SPLIT; DIVIDEND RAISED; 2-for-1 Division of Shares Set for April Vote -- Quarterly Rate Up From 75c to $1 WARD SETS SPLIT AND DIVIDEND RISE | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/elected-by-association-of-chemical-engineers.html | Elected by Association of Chemical Engineers | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/about-art-and-artists-benedmans-drops-the-humorists-touch-in.html | About Art and Artists; Benedmans Drops the Humorist's Touch in Landscapes Shown at Hammer's | True | D. A. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/omalley-proposal-would-enable-minors-to-share-in-tv-receipts-dodger.html | O'Malley Proposal Would Enable Minors to Share in TV Receipts; Dodger President Says 'Game-of-Week' Telecast Would Net $3,000,000 for Majors and the Lower Leagues | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/slight-rise-occurs-in-commodity-index.html | SLIGHT RISE OCCURS IN COMMODITY INDEX | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/economic-health-laid-to-us-policy-presidential-aide-and-leader-of.html | ECONOMIC HEALTH LAID TO U.S. POLICY; Presidential Aide and Leader of Investment Bankers Hail Stable Expansion FURTHER GAIN FORECAST Haegg Predicts a Solution of Farm Problem, Blacks Power 'Partnership' ECONOMIC HEALTH LAID TO U. S. POLICY | True | By Paul Heffernanspecial To the New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/troth-announced-of-miss-mooers-senior-at-smith-engaged-to-aric.html | TROTH ANNOUNCED OF MISS MOOERS; Senior at Smith Engaged to Arie Johannes van den Blink, a Law Stude3nt | True | SpeAal to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/new-flood-precaution-lift-gates-will-be-installed-a-hampton-roads.html | NEW FLOOD PRECAUTION; Lift Gates Will Be Installed a Hampton Roads Tunnel | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/adenauer-seeks-end-of-bonn-rift-talks-with-free-democratic-critics.html | ADENAUER SEEKS END OF BONN RIFT; Talks With Free Democratic Critics of Party Leader in Move for Compromise | True | By M. S. Handlerspecial To the New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/police-force-deadline-is-extended-to-dec-13.html | Police Force Deadline Is Extended to Dec. 13 | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/tender-plan-assailed-bayuk-urges-rejection-of-united-cigar-proposal.html | TENDER PLAN ASSAILED; Bayuk Urges Rejection of United Cigar Proposal | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/dr-jacob-l-chalfin.html | DR. JACOB L. CHALFIN | True | Special to 'e York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/price-movements-mixed-in-london-trend-is-lacking-and-while-trading.html | PRICE MOVEMENTS MIXED IN LONDON; Trend Is Lacking and While Trading Is Restrained, the Undertone Is Firm | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/mguinness-top-choice-brown-tackle-lone-unanimous-allivy-team.html | M'GUINNESS TOP CHOICE; Brown Tackle Lone Unanimous All-Ivy Team Selection | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/big-shoe-merger-blocked-by-writ-u-s-gets-temporary-order-against.html | BIG SHOE MERGER BLOCKED BY WRIT; U. S. Gets Temporary Order Against the Proposal by Brown and Kinney | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/oklahoma-heads-poll-of-coaches-undefeated-sooners-top-last-ratings.html | OKLAHOMA HEADS POLL OF COACHES; Undefeated Sooners Top Last Ratings of Season Issued by United Press Group | True | | 1983-10-07 | RE0000177916 | B00000563925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/u-n-gets-aid-plea-for-ousted-arabs-u-s-britain-and-turkey-bid.html | U. N. GETS AID PLEA FOR OUSTED ARABS; U. S., Britain and Turkey Bid Governments Continue to Support the Refugees | True | By Kathleen Teltschspecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/russians-rest-at-iowa-farm.html | Russians Rest at Iowa Farm | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/bulganin-tells-200000-indians-west-seeks-to-push-asia-into-war-west.html | Bulganin Tells 200,000 Indians West Seeks to Push Asia Into War; WEST WANTS WAR, BULGANIN ASSERTS | True | By A. M. Rosenthalspecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/sharett-speaks-in-woodmere.html | Sharett Speaks in Woodmere | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/governor-takes-xray.html | Governor Takes X-ray | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/broader-underwriting-for-banks-disapproved.html | Broader Underwriting For Banks Disapproved | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/britain-replaces-blunt-spokesman-foreign-office-official-who-called.html | BRITAIN REPLACES BLUNT SPOKESMAN; Foreign Office Official Who Called Bulganin Hypocrite No Longer Gives News | True | By Thomas P. Ronanspecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/tighter-restrictions-placed-on-us-dollara-year-men-presidents-order.html | Tighter Restrictions Placed On U.S. Dollar-a-Year Men; President's Order Tightens Curb On 'Dollar-a-Year' U. S. Aides | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/lapchick-nettled-by-nba-vote-giving-the-stilt-to-warrior-five.html | Lapchick Nettled by N.B.A. Vote 'Giving' The Stilt to Warrior Five | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/arabisraeli-peace-held-possible-as-british-press-separate-talks.html | Arab-Israeli Peace Held Possible as British Press Separate Talks; PEACE IN MIDEAST IS HELD POSSIBLE | True | By Kennett Lovespecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/hartack-rides-four-winners-at-tropical-to-lift-1955-total-to-390.html | Hartack Rides Four Winners at Tropical to Lift 1955 Total to 390; FLORIDA OPENING ATTRACTS 13,062 Sue Pat and Switch On Win in Split Inaugural Dash -Betting at $792,493 | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/evatt-key-figure-in-dec-10-voting-australian-laborite-leader.html | EVATT KEY FIGURE IN DEC. 10 VOTING; Australian Laborite Leader Attracts Much Interest by Clash With Menzies | True | By Robert Trumbullspecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/3-jehovahs-witnesses-jailed.html | 3 Jehovah's Witnesses Jailed | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/world-war-i-fliers-to-meet.html | World War I Fliers to Meet | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/la-prensa-returns.html | LA PRENSA RETURNS | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/rthur-paul-jacobs-to-wed-miss-schoen.html | .RTHUR PAUL JACOBS TO WED MISS SCHOEN | True | Special to The New York Times. [ | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/subway-information-booth.html | Subway Information Booth | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/jaundice-strikes-10-family-group-believed-largest-affected-by.html | JAUNDICE STRIKES 10; Family Group Believed Largest Affected by Disease | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/new-fund-to-aid-needy-musicians-foundation-formed-by-the-bohemians.html | NEW FUND TO AID NEEDY MUSICIANS; Foundation, Formed by The Bohemians, Plans Grants in Memory of Olin Downes | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/broady-is-upheld-in-legal-wiretap-court-dismisses-count-that.html | BROADY IS UPHELD IN LEGAL WIRETAP; Court Dismisses Count That Involved Man Who Ordered Service on Own Phone | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/rate-on-u-s-bills-edges-still-higher.html | RATE ON U. S. BILLS EDGES STILL HIGHER | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/music-childs-world-ravels-sortileges-is-led-by-scherman.html | Music Child's World; Ravel's 'Sortileges' Is Led by Scherman | True | By Howard Taubman | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/mercury-plunges-to-low-of-season-sudden-chill-sweeps-into-city.html | MERCURY PLUNGES TO LOW-OF SEASON; Sudden Chill Sweeps Into City -- Freezing Weather Is Forecast for Today | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/other-nations-critical-u-s-props-held-peril-to-trade-waiver-by-gatt.html | OTHER NATIONS CRITICAL; U. S. Props Held Peril to Trade -- Waiver by GATT Under Fire | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/named-vice-president-of-chicopee-concern.html | Named Vice President Of Chicopee Concern | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/for-safe-driving.html | For Safe Driving | True | GLADYS JEWETT | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/honegger-dead-noted-coioser-leading-member-of-french-musical-world.html | HONEGGER DEAD; NOTED COIOSER; Leading Member of French Musical World, 63, Made Modernism Popular BELONGED TO 'THE SIX' Early 'Pacific 231' Caught Public Imagination--'Joan' Also Attracted Notice | True | Spcetl to The New York Wtmes. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/state-gasoline-sales-at-peak.html | State Gasoline Sales at Peak | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/traffic-to-be-speeded-two-jackson-heights-streets-to-be-made-one.html | TRAFFIC TO BE SPEEDED; Two Jackson Heights Streets to Be Made One Way | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/australians-hit-storm-antarctic-party-is-held-up-by-severe.html | AUSTRALIANS HIT STORM; Antarctic Party Is Held Up by Severe Blizzards | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/defeat-of-faure-today-predicted-communists-who-helped-him-win-two.html | DEFEAT OF FAURE TODAY PREDICTED; Communists, Who Helped Him Win Two Previous Tests, Said to Oppose Him | True | By Robert C. Dotyspecial To The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/u-schilean-talks-begin.html | U. S.-Chilean Talks Begin | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/coney-line-shifting-to-buses.html | Coney Line Shifting to Buses | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/french-truck-ambushed.html | French Truck Ambushed | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/pakistan-charges-renewed-at-parley.html | PAKISTAN CHARGES RENEWED AT PARLEY | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/bank-robbed-of-52000.html | Bank Robbed of $52,000 | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/2-alter-plea-in-killing-jersey-waitress-and-friend-offer-no-defense.html | 2. ALTER PLEA IN KILLING; Jersey Waitress and Friend Offer No Defense | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/bowman-elected-tigers-captain-flippin-gets-poe-football-cup-at.html | BOWMAN ELECTED TIGERS CAPTAIN; Flippin Gets Poe Football Cup at Princeton Dinner -Army 'Names Srvetucz | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/elected-hospital-trustee.html | Elected Hospital Trustee | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/harriman-retorts-to-hall.html | Harriman Retorts to Hall | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/rails-set-for-yule-mail.html | Rails Set for Yule Mail | True | | 1983-10-07 | RE0000177916 | B00000563925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/filing-effective-on-stock-receipts-irving-trust-co-announces-s-e-c.html | FILING EFFECTIVE ON STOCK RECEIPTS; Irving Trust Co. Announces S. E. C. Registration of Depositary Shares | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/sire-plan-acquires-downtown-building.html | SIRE PLAN ACQUIRES DOWNTOWN BUILDING | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/mrs-hess-widow-of-store-founderi.html | MRS. HESS, WIDOW OF STORE FOUNDERI | True | Special to The New York TImel. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/iraqi-oil-refinery-open-first-to-be-stateowned-it-can-handle-million.html | IRAQ OIL REFINERY OPEN; First to Be State-Owned, It Can Handle Million Tons a Year | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/dr-brownell-sees-conference-as-springboard-for-educators.html | Dr. Brownell Sees Conference As Springboard for Educators; Commissioner Asserts 'Greatest Value of Study and Planning Will Lie in Action' -- 33 Nations Represented at Meeting | True | By Leonard Buderspecial To the New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/steel-forecast-given-fabricators-to-fill-demands-in-56-institute.html | STEEL FORECAST GIVEN; Fabricators to Fill Demands in '56, Institute Leader Says | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/newcrop-cotton-shows-strength-liverpool-domestic-buying-is-good.html | NEW-CROP COTTON SHOWS STRENGTH; Liverpool, Domestic Buying Is Good -- Futures Close 19 Points Off to 48 Up | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/id-or-d-o-a.html | S-D OR D. O. A. | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/golf-club-signs-jim-turnesa.html | Golf Club Signs Jim Turnesa | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/french-author-receives-prize.html | French Author Receives Prize | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/bank-loans-in-mortgage-field-rise-despite-reserve-warning-new.html | Bank Loans in Mortgage Field Rise Despite Reserve Warning; New 'Warehousing' Deals Are Down Only Slightly, Actual Credit Outstanding Is Up Sharply, Survey Shows MORTGAGE LOANS OF BANKS EXPAND | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/status-of-3-in-doubt-us-says-family-held-by-reds-may-not-be.html | STATUS OF 3 IN DOUBT; U.S. Says Family Held by Reds May Not Be Americans | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/2-sailors-die-in-car-crash.html | 2 Sailors Die in Car Crash | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/shoe-price-rise-seen-at-showing-spring-increase-will-reflect.html | SHOE PRICE RISE SEEN AT SHOWING; Spring Increase Will Reflect Improved Quality of Goods, Industry Leaders Say | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/anita-loos-adds-gigi-to-schedule-adapter-of-novel-into-play-in-51.html | ANITA LOOS ADDS 'GIGI' TO SCHEDULE; Adapter of Novel Into Play in '51 Now to Transform Work Into a Musical | True | By Arthur Gelb | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/defense-awards-to-be-made.html | Defense Awards to Be Made | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/fordham-to-rely-on-young-talent-3-sophomores-mccadney-haynes-and.html | FORDHAM TO RELY ON YOUNG TALENT; 3 Sophomores, McCadney, Haynes and Cunningham, on Starting Quintet | True | By William J. Briordy | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/turner-gets-inland-contract.html | Turner Gets Inland Contract | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/leonia-boy-caught-after-4day-spree.html | LEONIA BOY CAUGHT AFTER 4-DAY SPREE | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/veterans-to-see-game-25-paralyzed-patients-here-get-trip-to-orange.html | VETERANS TO SEE GAME; 25 Paralyzed Patients Here Get Trip to Orange Bowl | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/sidelights-publics-credit-is-still-good.html | Sidelights; Public's Credit Is Still Good | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/ernest-de-fillips.html | ERNEST DE FILLIPS | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/wenatchee-in-potato-bowl.html | Wenatchee in Potato Bowl | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/19-new-polio-cases-upstate.html | 19 New Polio Cases Upstate | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/shooting-inquiry-urged-mississippi-governor-warns-of-federal.html | SHOOTING INQUIRY URGED; Mississippi Governor Warns of Federal Intervention | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/two-get-suspended-sentences.html | Two Get Suspended Sentences | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/counsel-for-i-l-a-sees-peace-hope-waldman-declares-teamster-pact.html | COUNSEL FOR I. L. A. SEES PEACE HOPE; Waldman Declares Teamster Pact Will Let the Industry 'Breathe Little Easier' | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/garbage-strike-looms-2000-private-sanitation-men-turn-down-wage.html | GARBAGE STRIKE LOOMS; 2,000 Private Sanitation Men Turn Down Wage Offer | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/postal-job-still-open-man-mccarthy-backed-has-not-been-named-in.html | POSTAL JOB STILL OPEN; Man McCarthy Backed Has Not Been Named in Wisconsin | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/red-guns-shell-quemoy-artillery-duel-breaks-lull-in-formosa-strait.html | RED GUNS SHELL QUEMOY; Artillery Duel Breaks Lull in Formosa Strait Area | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/yule-fair-to-assist-unitarian-charities.html | YULE FAIR TO ASSIST UNITARIAN CHARITIES | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/baking-concern-adds-3-to-board.html | Baking Concern Adds 3 to Board | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/tophatters-to-offer-mystery.html | Tophatters to Offer Mystery | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/wwbz-ordered-to-shut-vineland-station-penalized-by-f-c-c-for-race.html | WWBZ ORDERED TO SHUT; Vineland Station Penalized by F. C. C. for Race Results | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/pistons-release-zaslofsky.html | Pistons Release Zaslofsky | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/mediation-efforts-go-on.html | Mediation Efforts Go On | True | By A. C. Sedgwickspecial To the New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/bolton-knocks-out-pampanellil.html | Bolton Knocks Out Pampanellil | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/l-5-kennedy-6-insurange-head-board-chairman-of-marsh-mclennan.html | L. 5. KENNEDY, 6, INSURANGE HEAD; Board Chairman of Marsh & McLennan Dies--Led '55 March of Dimes Here | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/frank-e-rehm.html | FRANK E. REHM | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/80-of-guard-pilots-answer-alert-call.html | 80% OF GUARD PILOTS ANSWER ALERT CALL | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/morocco-rivalry-delaying-cabinet-nationalist-parties-still-split-on.html | MOROCCO RIVALRY DELAYING CABINET; Nationalist Parties Still Split on Distribution of Posts in New Government | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/3-children-die-in-kansas-fire.html | 3 Children Die in Kansas Fire | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/segalmfain.html | SegalmFain | True | Special to The New York Times. | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/eisenhower-to-run-if-he-feels-able-gop-head-thinks-after-a-45minute.html | EISENHOWER TO RUN IF HE FEELS 'ABLE,' G.O.P. HEAD THINKS; After a 45-Minute Meeting, Hall Is 'Much Encouraged' by Health of President SEES NIXON ON TICKET Chairman Bars Speculation in Giving His Impression — Upbraids Harriman G.O.P. Head Thinks Eisenhower Will Run in 1956 if He Feels Able | True | By Allen Drury.special To The New York Times. | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/destroyer-division-in-port.html | Destroyer Division in Port | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/charles-f-rathbun.html | CHARLES F. RATHBUN | True | Special to The New York Times. | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/jones-of-iowa-defeats-michigan-states-kennedy-for-n-c-a-a-run-title.html | Jones of Iowa Defeats Michigan State's Kennedy for N. C. A. A. Run Title; BURST AT FINISH TOPS SPARTAN ACE Jones Nips Kennedy by Yard -- King, N.Y.U., 3d -- Mich. State Team Triumphs | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/state-to-sift-extradition-law.html | State to Sift Extradition Law | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/u-s-bars-5-actors-mccarran-act-cited-in-case-of-britons-in-welles.html | U. S. BARS 5 ACTORS; McCarran Act Cited in Case of Britons in Welles' Troupe | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/auto-drivers-find-rallye-is-fun-event-of-1200-miles-tests-machines.html | Auto Drivers Find 'Rallye' Is Fun; Event of 1,200 Miles Tests Machines and Those in Them Accuracy and Skill, Ingenuity and Luck Figure in Sport | True | By Frank M. Blunk | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/canadian-rebukes-u-s-trade-minister-says-surplus-policy-demoralizes.html | CANADIAN REBUKES U. S.; Trade Minister Says Surplus Policy Demoralizes Market | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/president-urged-to-delay-decision-silence-on-second-term-till-late.html | PRESIDENT URGED TO DELAY DECISION; Silence on Second Term Till Late February Favored as Political Strategy | True | By W. H. Lawrencespecial To The New York Times | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/slaying-suspect-says-he-forgets-burke-thug-on-trial-in-barroom.html | SLAYING SUSPECT SAYS HE FORGETS; Burke, Thug on Trial in Barroom Shooting, Asserts He Was Drunk at Time | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/mrs-zaharias-rests-hospital-tests-for-golf-star-start-at-galveston.html | MRS. ZAHARIAS RESTS; Hospital Tests for Golf Star Start at Galveston | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/clothing-output-rises-october-rate-in-mens-trade-18-above-1954.html | CLOTHING OUTPUT RISES; October Rate in Men's Trade 18% Above 1954 Level | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/daughter-to-g-b-dohertys.html | Daughter to G. H. Doherty's | True | Special to The New York Times, | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/hopper-betzel-named-pilots.html | Hopper, Betzel Named Pilots | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/fair-to-benefit-east-side-school-mrs-robert-f-wagner-is-a-patron-of.html | FAIR TO BENEFIT EAST SIDE SCHOOL; Mrs. Robert F. Wagner Is a Patron of Annual Event Beginning on Friday | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/a-french-strike-ends-but-air-service-is-still-stalled-by-a-second.html | A FRENCH STRIKE ENDS; But Air Service Is Still Stalled by a Second Walkout | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/made-a-vice-president-of-bell-laboratories.html | Made a Vice President Of Bell Laboratories | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/frances-dechert-engaged-to-wed-re-sarah-lawrence-student-is-fiancee.html | FRANCES DECHERT ENGAGED TO WED re.; Sarah Lawrence Student Is Fiance of Scott Ricketson, a Harvard Graduate | True | Special to le New York Times. | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/assessing-soviet-economy-propaganda-contrasted-with-known-data-on.html | Assessing Soviet Economy; Propaganda Contrasted With Known Data on Consumption | True | RALPH McCABE | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/van-klaveren-48-loses-bout.html | Van Klaveren, 48, Loses Bout | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/union-opens-talks-with-westinghouse.html | UNION OPENS TALKS WITH WESTINGHOUSE | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/britain-planning-to-challenge-u-s-atlantic-jet-supremacy-hopes-to.html | Britain Planning to Challenge U. S. Atlantic Jet Supremacy; Hopes to Capture Profitable Ocean Trade by Building Slower, More Economical Turbo-Prop Planes in Next Decade | True | By Benjamin Wellesspecial To The New York Times. | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/tifft-joins-shearson-hammill.html | Tifft Joins Shearson, Hammill | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/economy-still-high-in-western-canada.html | ECONOMY STILL HIGH IN WESTERN CANADA | True | Special to The New York Times. | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/national-bank-head-loses-job-in-greece.html | NATIONAL BANK HEAD LOSES JOB IN GREECE | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/hog-prices-down-again.html | Hog Prices Down Again | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/missouri-valley-selected.html | Missouri Valley Selected | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/contract-to-buy-dwelling-resold-investor-acquires-option-on-300000.html | CONTRACT TO BUY DWELLING RESOLD; Investor Acquires Option on $300,000 Apartment Unit at 68 East 86th Street | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/tighter-squeeze-on-farmers-seen-agriculture-aide-forecasts-further.html | TIGHTER SQUEEZE ON FARMERS SEEN; Agriculture Aide Forecasts Further Price-Income Lag in Outlook Report | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/police-inspector-chosen-to-direct-waterfront-unit-naming-of-murphy.html | POLICE INSPECTOR CHOSEN TO DIRECT WATERFRONT UNIT; Naming of Murphy, 42, Clears Way for McGrath to Take Office as Commissioner APPOINTEE IS A LAWYER Rose Rapidly on City Force -- Slonim Made Parr Agency Counsel, Sirignano Aide Inspector Murphy, Lawyer, 42, Named to Direct Waterfront Unit | True | By Jacques Nevard | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/india-to-get-soviet-aid-help-for-technical-institute-to-be-routed.html | INDIA TO GET SOVIET AID; Help for Technical Institute to Be Routed Through U. N. | True | Special to The New York Times. | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/50200000-financing-is-arranged-by-south-africa-financing-is-set-for.html | $50,200,000 Financing Is Arranged by South Africa; FINANCING IS SET FOR SOUTH AFRICA | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/truman-reiterates-lack-of-preference.html | TRUMAN REITERATES LACK OF PREFERENCE | True | Special to The New York Times. | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/rev-john-j-hicken.html | REV. JOHN J, HICKEN | True | SpeCial to The New York Times. | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/putnam-division-plan-offered.html | Putnam Division Plan Offered | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/wisbar-directing-westerns-for-tv-he-returns-after-a-years-absence-of.html | WISBAR DIRECTING WESTERNS FOR TV; He Returns After a Year's Absence -- Most of Series Filmed on Location | True | | 1983-10-07 | RE000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/bridge-teams-compete-39-pairs-play-in-first-round-of-miami.html | BRIDGE TEAMS COMPETE; 39 Pairs Play in First Round of Miami Tournament | True | Special to The New York Times. | 1983-10-07 | RE000177916 | B00000563925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/oil-heater-action-set-newark-to-begin-instructing-5000-families.html | OIL HEATER ACTION SET; Newark to Begin Instructing 5,000 Families Today | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/express-dividend-is-increased-two-vice-presidents-promoted-express.html | Express Dividend Is Increased; Two Vice Presidents Promoted; EXPRESS DIVIDEND INCREASED AGAIN | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/4-oneacters-to-be-offered.html | 4 One-Acters to Be Offered | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/soviet-gives-visa-to-polishborn-woman-to-rejoin-yonkers-mate-after.html | Soviet Gives Visa to Polish-Born Woman To Rejoin Yonkers Mate After 14 Years | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/george-e-truesdell.html | GEORGE E. TRUESDELL | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/in-the-nation-the-mystery-story-of-the-dixonyates-contract.html | In The Nation; The Mystery Story of the Dixon-Yates Contract | True | By Arthur Krock | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/troops-clash-in-negev-israelis-report-foes-thrust-near-gaza-strip.html | TROOPS CLASH IN NEGEV; Israelis Report Foe's Thrust Near Gaza Strip Failed | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/nanette-fabray-hurt-knocked-unconscious-by-blow-on-head-during-tv.html | NANETTE FABRAY HURT; Knocked Unconscious by Blow on Head During TV Show | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/foreign-aid.html | FOREIGN AID | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/hilton-hotel-net-at-9month-peak-new-properties-send-gross-income-to.html | HILTON HOTEL NET AT 9-MONTH PEAK; New Properties Send Gross Income to Record High -$3.54 a Share Earned COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/desapio-back-in-city-democrat-leader-spent-week-in-florida-after.html | DESAPIO BACK IN CITY; Democrat Leader Spent Week in Florida After Illness | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/elphinstone-dies-scottish-lord-86-brotherinlaw-of-the-queen-mother.html | ELPHINSTONE DIES; SCOTTISH LORD, 86; iBrother-in-Law of the Queen Mother, Sixteenth Holder of Title, Was Sportsman | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/parking-lots-struck-45-closed-in-philadelphia-15-garages-stay-open.html | PARKING LOTS STRUCK; 45 Closed in Philadelphia -15 Garages Stay Open | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/courts-get-issue-of-hells-canyon-suit-challenges-eisenhower.html | COURTS GET ISSUE OF HELL'S CANYON; Suit Challenges Eisenhower Resources Policy, Asks Ban on Private Power Pact | True | By Luther A. Hustonspecial To the New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/bridge-party-to-aid-scholarship-funds.html | BRIDGE PARTY TO AID SCHOLARSHIP FUNDS | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/boys-clubs-add-a-director.html | Boys Clubs Add a Director | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/u-n-unit-for-morocco-talks.html | U. N. Unit for Morocco Talks | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/steel-production-rises-to-new-high-mills-operated-at-1001-of-rated.html | STEEL PRODUCTION RISES TO NEW HIGH; Mills Operated at 100.1% of Rated Capacity Despite Thanksgiving Holiday | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/lewis-arraigns-union-jackals-demands-at-senate-hearing-legal-war-on.html | LEWIS ARRAIGNS UNION 'JACKALS'; Demands at Senate Hearing Legal War on Those Who Prey on Welfare Funds | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/texts-of-remarks-by-president-and-nixon-at-us-school-parley.html | Texts of Remarks by President and Nixon at U.S. School Parley | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/blood-to-be-donated-collections-will-be-made-in-three-boroughs.html | BLOOD TO BE DONATED; Collections Will Be Made in Three Boroughs Today | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/sale-for-blind-begins-annual-christmas-event-is-opened-at-airlines.html | SALE FOR BLIND BEGINS; Annual Christmas Event Is Opened at Airlines Building | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/truce-is-sought-on-foreign-policy-butler-wants-eisenhower-to-end.html | 'TRUCE' IS SOUGHT ON FOREIGN POLICY; Butler Wants Eisenhower to End G.O.P. 'Peace' Slogan to Gain Bipartisanship | True | By William S. Whitespecial To the New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/primary-prices-remain-at-1111-unchanged-for-week-as-rise-for-farm.html | PRIMARY PRICES REMAIN AT 111.1; Unchanged for Week as Rise for Farm Products Is Met by Cut for Processed Foods | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/text-of-presidents-order-strengthening-conflict-of-interest.html | Text of President's Order Strengthening 'Conflict of Interest' Regulations | True | Special to The New York Times. | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/auto-production-takes-new-spurt-assembly-lines-in-high-gear-with.html | AUTO PRODUCTION TAKES NEW SPURT; Assembly Lines in High Gear With 800,000-Car Output Aim in Rest of Year | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/rstucrmani-i-active-in-clubs.html | RS.TUCRMAN I., ACTIVE IN CLUBS | True | oj i Special to The New York TImeJ. } | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-29 | 1955-11-29 | https://www.nytimes.com/1955/11/29/archives/portuguese-minister-here.html | Portuguese Minister Here | True | | 1983-10-07 | RE0000177916 | B00000563925 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/samuel-crimson-71-musician-scientist.html | SAMUEL CRIMSON, 71, MUSICIAN, SCIENTIST | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/calcutta-greets-russians-wildly-police-rescue-bulganin-and.html | CALCUTTA GREETS RUSSIANS WILDLY; Police Rescue Bulganin and Khrushchev From Car and They Finish Trip in Van | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/presence-of-coyotes-in-shushan-area-makes-deer-exceptionally-wary.html | Presence of Coyotes in Shushan Area Makes Deer Exceptionally Wary | True | By Raymond R. Campspecial To the New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/scotland-yard-man-jailed-in-aid-to-thief-detective-jailed-at.html | Scotland Yard Man Jailed in Aid to Thief; DETECTIVE JAILED AT SCOTLAND YARD | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/canadian-national-net-up-sharply-as-gross-gains-and-operating-costs.html | CANADIAN NATIONAL; Net Up Sharply as Gross Gains and Operating Costs Are Cut | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/jack-h-broadbent.html | JACK H. BROADBENT | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/burke-is-defiant-as-defense-rests.html | BURKE IS DEFIANT AS DEFENSE RESTS | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/harriman-names-rusk-n-y-ubellevue-official-gets-public-health.html | HARRIMAN NAMES RUSK; N. Y. U.-Bellevue Official Gets Public Health Council Post | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/opening-tonight-for-pipe-dream-rodgers-and-hammerstein-musical.html | OPENING TONIGHT FOR 'PIPE DREAM'; Rodgers and Hammerstein Musical, Drawn From Book by Steinbeck, Bows at 8 | True | By Sam Zolotow | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/egyptian-general-in-syria.html | Egyptian General in Syria | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/road-debts-laid-to-tax-detours-andrews-former-collector-hits.html | ROAD DEBTS LAID TO TAX DETOURS; Andrews, Former Collector, Hits Diversion of Funds to Non-Highway Uses | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/rev-peter-fiore.html | REV. PETER FIORE | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fete-for-church-group-unitarian-women-will-open-yuletide-fair.html | FETE FOR CHURCH GROUP; Unitarian Women Will Open Yuletide Fair Tomorrow | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/celler-hits-order-on-1ayear-men.html | CELLER HITS ORDER ON $1-A-YEAR MEN | True | | 1983-10-07 | RE0000177917 | B00000563926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/education-aid-stressed-mayor-wagners-plan-is-cited-in-telegram-to.html | EDUCATION AID STRESSED; Mayor Wagner's Plan Is Cited in Telegram to President | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/church-spending-urged-national-council-head-reports-13-million.html | CHURCH SPENDING URGED; National Council Head Reports 13 Million Budget Is Studied | True | Special to The New York Times. | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fair-to-aid-school-fund.html | Fair to Aid School Fund | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/methodist-unit-to-hold-fete.html | Methodist Unit to Hold Fete | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/rare-onager-from-iran-makes-debut-at-the-bronx-zoo.html | Rare Onager From Iran Makes Debut at the Bronx Zoo | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/china-seeks-reciprocity-in-filipino-soccer-tests.html | China Seeks Reciprocity In Filipino Soccer Tests | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fate-of-nashua-and-belair-stud-not-decided-executor-declares.html | Fate of Nashua and Belair Stud Not Decided, Executor Declares | True | By James Roach | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/newark-bank-paying-2-34.html | Newark Bank Paying 2 3/4% | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/big-housing-site-sold-in-suffolk-1000-homes-are-planned-on-289acre.html | BIG HOUSING SITE SOLD IN SUFFOLK; 1,000 Homes Are Planned on 289-Acre Calverton Tract --Bethpage Model Begun | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/john-a-riordan.html | JOHN A. RIORDAN | True | Special to The New York Times. | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/milk-formula-raised-u-s-lifts-yield-to-farmers-20c-a-hundred-pounds.html | MILK FORMULA RAISED; U. S. Lifts Yield to Farmers 20c a Hundred | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/sam-grundfest.html | SAM GRUNDFEST | True | Special to The New York Times. | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/cardinal-off-to-arctic-flies-to-visit-troops-stationed-in-greenland.html | CARDINAL OFF TO ARCTIC; Flies to Visit Troops Stationed in Greenland and Labrador | True | Special to The New York Times. | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/state-seeks-data-on-car-insurance-compulsory-plan-opposed-and-urged.html | STATE SEEKS DATA ON CAR INSURANCE; Compulsory Plan Opposed and Urged at First Session of Legislative Group Here | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/city-acts-to-ease-yuletide-parking-advances-to-10-p-m-closing-time.html | CITY ACTS TO EASE YULETIDE PARKING; Advances to 10 P. M. Closing Time on 9,000 Meters in Various Shopping Areas | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/the-pros-pick-an-allamerica-too-and-theirs-may-be-the-one-that.html | The Pros 'Pick' an All-America, Too, and Theirs May Be the One That Counts | True | By Joseph M. Sheehan | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/virginia-tackles-schools-problem-special-legislative-session-to.html | VIRGINIA TACKLES SCHOOLS PROBLEM; Special Legislative Session to Consider 'Legal Means' to Prevent Integration | True | By John D. Morrisspecial To The New York Times. | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fireman-tests-window-display-and-finds-it-really-flammable.html | Fireman Tests Window Display and Finds It Really Flammable | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/soviet-says-rule-in-berlin-is-over-soviet-says-rule-in-berlin-is.html | SOVIET SAYS RULE IN BERLIN IS OVER; SOVIET SAYS RULE IN BERLIN IS OVER Commandant Asserts City Is East German Capital Now -- Rejects U. S. Protest | True | By Walter Sullivanspecial to The New York Times. | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/new-york-a-c-wins-50-downtown-a-c-also-victor-in-squash-racquets.html | NEW YORK A. C. WINS, 5-0; Downtown A. C. Also Victor in Squash Racquets Play | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/all-16-aides-quit-turkish-cabinet-they-resign-after-caucus-of.html | ALL 16 AIDES QUIT TURKISH CABINET; They Resign After Caucus of Premier's Party Assails Economic Policies | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/christmas-holly-spoiled-by-frost-berries-turned-black-and-leaves.html | CHRISTMAS HOLLY SPOILED BY FROST; Berries Turned Black and Leaves Streaked on West Coast --Mistletoe Ample | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/guilt-by-kinship-branded-unjust-senate-group-counsel-calls-it.html | GUILT BY KINSHIP BRANDED UNJUST; Senate Group Counsel Calls It Alien to Bible, Marital Law and Constitution | True | By C. P. Trussellspecial to The New York Times. | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/churchill-birthday-fund-is-closed-at-725690.html | Churchill Birthday Fund Is Closed at $725,690 | True | Special to The New York Times. | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/poland-advances-in-steel-output-now-sixth-largest-producer-in.html | POLAND ADVANCES IN STEEL OUTPUT; Now Sixth Largest Producer in Europe--Official Cites Other Economic Gains | True | By Jack Raymondspecial To The New York Times. | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/faure-is-ousted-french-assembly-faces-dissolution-faure-is-ousted.html | FAURE IS OUSTED; FRENCH ASSEMBLY FACES DISSOLUTION; DEFEATED BY 318-218 VOTE Defeated Premier Discusses Step With Coty After He Loses Test, 318 to 218 DECISION LIKELY TODAY Action Would Bring Election Jan. 8 and Defeat Goal of Foes in Chamber | True | By Robert C. Dotyspecial To The New York Times. | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/ruleisrael.html | Ruleisrael | True | Special to The New York Times. | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/merck-calls-in-issue-second-preferred-stock-to-be-redeemed-as-of.html | MERCK CALLS IN ISSUE; Second Preferred Stock to Be Redeemed as of Feb. 2 | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/sheerest-yet-in-stockings-shown-here.html | Sheerest Yet In Stockings Shown Here | True | By Barbara Land | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/british-interested-in-antired-asian-tie.html | BRITISH INTERESTED IN ANTI-RED ASIAN TIE | True | Special to The New York Times. | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mrs-a-i-katsh-has-child.html | Mrs. A. I. Katsh Has Child | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fort-ord-accepts-bowl-bid.html | Fort Ord Accepts Bowl Bid | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/parties-rivalry-lacking-in-burma-but-country-is-democratic-despite.html | PARTIES RIVALRY LACKING IN BURMA; But Country Is Democratic Despite One-Faction Rule --Stays Wary of Reds | True | By Robert Aldenspecial to The New York Times. | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/rate-raised-on-land-sales.html | Rate Raised on Land Sales | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/cassady-of-ohio-state-eleven-wins-heisman-memorial-trophy-by-html | Cassady of Ohio State Eleven Wins Heisman Memorial Trophy by Landslide; SWINK RUNNER-UP TO BUCKEYE BACK Cassady Beats T. C. U. Man in Heisman Balloting-- Navy's Welsh Third | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/-walter-robichaud.html | ! WALTER ROBICHAUD | True | Special to The New York Times. .: | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/drama-forum-at-new-school.html | Drama Forum at New School | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/gunmen-get-35033-in-l-i-bank-robbery.html | GUNMEN GET $35,033 IN L. I. BANK ROBBERY | True | Special to The New York Times. | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/chemical-merger-approved.html | Chemical Merger Approved | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/the-faureppinay-team-a-brief-history-of-fallen-french-regime-and-odd.html | The Faure-Pinay Team; A Brief History of Fallen French Regime And Odd Combination That Headed It | True | By Harold Callenderspecial to The New York Times. | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/nurses-honored-at-party.html | Nurses Honored at Party | True | | 1983-10-07 | RE000017917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/ballet-ivesiana-city-troupes-first-offering-of-work-this-year-is.html | Ballet: 'Ivesiana'; City Troupe's First Offering of Work This Year Is Cause for Rejoicing | True | By John Martin | 1983-10-07 | RE000017917 | B00000563926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/r-hoe-co-sales-and-net-decline-for-year-but-new-orders-expand.html | R. HOE & CO.; Sales and Net Decline for Year, but New Orders Expand | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/net-is-raised-73-by-movie-chain-stanley-warner-corp-which-runs-303.html | NET IS RAISED 73% BY MOVIE CHAIN; Stanley Warner Corp., Which Runs 303 Houses, Clears $3,065,800 in Fiscal '55 | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/honus-wagner-weakens.html | Honus Wagner Weakens | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/korean-ships-at-philadelphia.html | Korean Ships at Philadelphia | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/elected-as-executive-of-folding-box-group.html | Elected as Executive Of Folding Box Group | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/harriman-flies-south-today.html | Harriman Flies South Today | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/jeffcoat-traded-retires.html | Jeffcoat, Traded, Retires | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/unions-vote-ends-strike-in-indiana-margin-is-close-at-perfect.html | UNION'S VOTE ENDS STRIKE IN INDIANA; Margin Is Close at Perfect Circle Plant, Shut Down 4 Months—Guard Cut | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/deering-in-second-recital.html | Deering in Second Recital | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/island-creek-coal-slates-expansion.html | ISLAND CREEK COAL SLATES EXPANSION | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/u-s-tax-revenue-drops-cut-in-rates-caused-3billion-decline-in-the.html | U. S. TAX REVENUE DROPS; Cut in Rates Caused 3-Billion Decline in the Last Year | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/kingston-site-fixed-for-cement-plant.html | KINGSTON SITE FIXED FOR CEMENT PLANT | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mrs-peter-lerman.html | MRS. PETER LERMAN | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/london-trading-continues-dull-account-period-ends-quietly-with.html | LONDON TRADING CONTINUES DULL; Account Period Ends Quietly With Activity Centered in New Industrial Issues | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/germany-and-nato.html | Germany and NATO | True | ROBERT DELSON. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/dulles-proposes-moderation-in-56-on-foreign-policy-dulles-asks.html | DULLES PROPOSES MODERATION IN '56 ON FOREIGN POLICY; Dulles Asks Moderation in Debate Over U. S. Foreign Policy for '56 Backs 'Constructive' Debate but Urges No Excesses'-- Democrats Dissent | True | By James Restonspecial to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/supermarkets-to-barton.html | Supermarkets to Barton | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/adeline-chartlett-teacher-and-writer.html | ADELINE C.BARTLETT, TEACHER AND WRITER | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/u-s-comment-is-deferred.html | U. S. Comment Is Deferred | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/will-g-atwood-sr.html | WILL G. ATWOOD SR. | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/aid-to-india-urged-substantial-assistance-to-people-without-delay.html | Aid to India Urged; Substantial Assistance to People Without Delay Is Advocated | True | DOROTHY NORMAN. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mme-s-cehanovska.html | MME. S. CEHANOVSKA | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/reward-posted-in-south-accused-citizens-council-offers-250-in.html | REWARD POSTED IN SOUTH; Accused Citizens Council Offers $250 in Shooting of Negro | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/exg-i-students-rise-korea-veterans-in-training-set-record-agency.html | EX-G. I. STUDENTS RISE; Korea Veterans in Training Set Record, Agency Says | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/safe-driving-day-enlists-city-help-officials-cooperate-fully-to.html | SAFE DRIVING DAY ENLISTS CITY HELP; Officials Cooperate Fully to Keep Tomorrow Free of Traffic Fatalities | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/thomas-h-pemberton.html | THOMAS H. PEMBERTON | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/c-steenstrup-inventor-dies-retired-g-e-consultant-81-developed-a.html | C. STEENSTRUP, INVENTOR, DIES; Retired G. E. Consultant, 81, Developed a Refrigeration UnitsHeld 128 Patents | True | Special to The New York Times. l | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/100000000-coolers-market-is-there-says-maker-of-room-air.html | 100,000,000 COOLERS'; Market Is There, Says Maker of Room Air Conditioners | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/key-newark-jobs-filled-by-mayor-business-administrator-head-of.html | KEY NEWARK JOBS FILLED BY MAYOR; Business Administrator Head of Police and City's Chief Magistrate Shifted | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/rebels-fight-police-in-big-malaya-clash.html | REBELS FIGHT POLICE IN BIG MALAYA CLASH | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/oklahoma-takes-odonnell-award-sooners-first-in-final-poll-of.html | OKLAHOMA TAKES O'DONNELL AWARD; Sooners, First in Final Poll of Associated Press, Win Trophy Second Time | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/city-gets-money-for-new-housing-22441000-is-borrowed-by-new-york-on.html | CITY GETS MONEY FOR NEW HOUSING; $22,441,000 Is Borrowed by New York on Short Term at 1.93243% Interest Cost | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/logart-akins-continue-work.html | Logart, Akins Continue Work | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/gop-ruins-u-s-truman-asserts-he-says-in-san-francisco-democrats.html | G.O.P. 'RUINS' U. S., TRUMAN ASSERTS; He Says in San Francisco Democrats Will Win in '56 Regardless of Who Runs | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/rev-casper-a-hafner.html | REV. CASPER A. HAFNER | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/basilio-to-fight-demarco-tonight-odds-fall-to-even-money-for-bid-by.html | BASILIO TO FIGHT DEMARCO TONIGHT; Odds Fall to Even Money for Bid by Boston Boxer to Regain Walter Title | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/u-s-planes-blast-invaders-in-test-air-battles-rage-in-south-over-12.html | U. S. PLANES BLAST INVADERS IN TEST; Air Battles Rage in South Over 12 States as Final Phase of Exercise Opens | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/5-parish-in-burning-house.html | 5 Parish in Burning House | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/promoted-by-buying-office.html | Promoted by Buying Office | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/air-general-to-inspect-college.html | Air General to Inspect College | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/cardinal-griffin-stricken.html | Cardinal Griffin Stricken | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/educators-adopt-a-series-of-goals-for-u-s-schools-goals-outlined.html | EDUCATORS ADOPT A SERIES OF GOALS FOR U. S. SCHOOLS; GOALS OUTLINED FOR U.S. EDUCATION | True | By Benjamin Fine | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/auburn-d-sowers.html | AUBURN D. SOWERS | True | | 1983-10-07 | RE0000177917 | B00000563926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/joins-penntexas-corp-in-a-vice-presidency.html | Joins Penn-Texas Corp. In a Vice Presidency | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/bus-strike-hinges-on-parley-today-bus-strike-hinges-on-parley-today.html | BUS STRIKE HINGES ON PARLEY TODAY; BUS STRIKE HINGES ON PARLEY TODAY 8 Lines and T. W. U. Are to Discuss Pay Rises With City Labor Official | True | By Stanley Levey | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/hemsley-charlotte-pilot.html | Hemsley Charlotte Pilot | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/layne-is-victor-in-florida-bout-utah-heavyweight-captures-split.html | LAYNE IS VICTOR IN FLORIDA BOUT; Utah Heavyweight Captures Split Verdict in 10-Round Contest With Hammer | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/blue-barren-gets-divorce.html | Blue Barren Gets Divorce | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/new-acquisitions-show-at-the-modern-embraces-many-styles-and-genres.html | New Acquisitions Show at the Modern Embraces Many Styles and Genres | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/city-colleges-enthusiastic-basketball-team-is-hampered-by.html | City College's Enthusiastic Basketball Team Is Hampered by Inexperience; HARDEST SEASON IN YEARS LIKELY City College Quintet Depleted by Graduation and Losses Through Ineligibility | True | By William J. Briordy | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/hall-sees-1956-bid-says-chances-are-president-will-seek-second-term.html | HALL SEES 1956 BID; Says Chances Are President 'Will' Seek Second Term | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/editor-gets-passport-sports-writer-for-red-paper-gets-limited.html | EDITOR GETS PASSPORT; Sports Writer for Red Paper Gets Limited Document | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/immigration-ruse-charged-by-alien-man-who-fled-hitler-in-1939-asks.html | IMMIGRATION RUSE CHARGED BY ALIEN; Man Who Fled Hitler in 1939 Asks U. S. Court to Review Final Deportation Order | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/commodity-index-holds-figure-for-monday-put-at-892-unchanged-from.html | COMMODITY INDEX HOLDS; Figure for Monday Put at 89.2, Unchanged From Friday | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/swing-to-the-left.html | Swing to the Left | True | By Arthur Daley | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/savings-bank-elects-trustee.html | Savings Bank Elects Trustee | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/tour-disappoints-soviet-engineers-2-automation-experts-say-they-did.html | TOUR DISAPPOINTS SOVIET ENGINEERS; 2 Automation Experts Say They Did Not See What They Hoped To Here | True | By Harrison E. Salisbury | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/british-tug-saves-u-s-ship.html | British Tug Saves U. S. Ship | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/concerts-to-honor-honegger.html | Concerts to Honor Honegger | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/paternity-suit-ended-court-dismisses-action-against-huntington.html | PATERNITY SUIT ENDED; Court Dismisses Action Against Huntington Hartford 2d | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fabricator-to-open-new-plant.html | Fabricator to Open New Plant | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fort-wayne-five-beats-knicks-and-celtics-top-nationals-at-garden.html | Fort Wayne Five Beats Knicks and Celtics Top Nationals at Garden; NEW YORKERS BOW TO PISTONS, 104-99 | True | By Deane McGowen | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/partisanship-is-laid-to-critic-by-dulles.html | PARTISANSHIP IS LAID TO CRITIC BY DULLES | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/business-wiretaps-revealed-at-inquiry-business-wiretap-bared-at.html | Business Wiretaps Revealed at Inquiry; BUSINESS WIRETAP BARED AT INQUIRY | True | By Peter Kihss | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/count-camerana.html | COUNT CAMERANA | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/u-s-prods-arabs-on-refugee-help-appeals-in-u-n-for-nations-to.html | U. S. PRODS ARABS ON REFUGEE HELP; Appeals in U. N. for Nations to Cooperate in Efforts to Develop Farm Lands | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/text-of-education-conference-report.html | Text of Education Conference Report | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/representative-gray-is-ill.html | Representative Gray Is Ill | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/revamping-wins-approval.html | Revamping Wins Approval | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/booksauthors.html | Books—Authors | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/sarnoff-to-push-reserve-program-promises-maximum-effort-for-6month.html | SARNOFF TO PUSH RESERVE PROGRAM; Promises Maximum Effort for 6-Month Training Plan—Volunteers Mounting | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/britain-and-egypt-in-accord-on-sudan.html | BRITAIN AND EGYPT IN ACCORD ON SUDAN | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/son-to-anna-lee-of-films.html | Son to Anna Lee of Films | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/boys-racket-ended-3-in-mt-vernon-had-collected-insurance-from.html | BOYS' 'RACKET' ENDED; 3 in Mt. Vernon Had Collected 'Insurance' From Classmates | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/rangers-to-meet-hawks-in-garden-new-yorkers-take-unbeaten-streak-of.html | RANGERS TO MEET HAWKS IN GARDEN; New Yorkers Take Unbeaten Streak of 4 Games Into Loop Hockey Tonight | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/city-hall-dodges-youth-film-issue-fails-to-let-contract-when-it.html | CITY HALL DODGES YOUTH FILM ISSUE; Fails to Let Contract When It Hears Playwright Might Be a Left-Winger | True | By Charles G. Bennett | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/market-up-a-bit-aircrafts-spurt-north-american-and-general-dynamics.html | MARKET UP A BIT; AIRCRAFTS SPURT; North American and General Dynamics Each Advance More Than 3 Points | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/from-the-rug-up-prices-rise.html | From the Rug-Up, Prices Rise | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/g-washington-coach-honored.html | G. Washington Coach Honored | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/to-preserve-the-ramble-group-urges-relocation-of-building.html | To Preserve the Ramble; Group Urges Relocation of Building, Replanting of Area | True | AMELIA G. HULL, | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mathias-in-hong-kong.html | Mathias in Hong Kong | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/bonn-tests-west-on-soviet-parley-seeks-to-get-allies-views-on.html | BONN TESTS WEST ON SOVIET PARLEY; Seeks to Get Allies' Views on Bilateral Talks Only, Not Unity Negotiations | True | By M. S. Handler | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/bolles-manager-of-olympic-crew-harvard-athletic-director-is-renamed.html | BOLLES MANAGER OF OLYMPIC CREW; Harvard Athletic Director Is Renamed to Post for 1956 Games in Australia | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/philip-morris-co-to-share-profits-plan-voted-by-stockholders-covers.html | PHILIP MORRIS CO. TO SHARE PROFITS; Plan Voted by Stockholders Covers Seasonal as Well as Regular Employes | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/freight-terminal-rising-in-chelsea-b-o-is-building-railroad-center.html | FREIGHT TERMINAL RISING IN CHELSEA; B. & O. Is Building Railroad Center That Is Will Sell to the City and Lease Back | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/soviet-lead-cited-in-student-films-william-benton-of-britannica.html | SOVIET LEAD CITED IN STUDENT FILMS; William Benton of Britannica Says Reds Are 'Way Ahead' in Classroom Use | True | | 1983-10-07 | RE0000177917 | B00000563926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/tito-stands-on-policy-says-on-tenth-year-of-rule-he-wants-amity-of.html | TITO STANDS ON POLICY; Says on Tenth Year of Rule He Wants Amity of All | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/role-of-armies-in-an-era-of-competitive-coexistence.html | Role of Armies in an Era of Competitive Coexistence | True | By C. L. Sulzberger | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/tv-public-urged-to-voice-wishes-viewer-has-right-to-demand-service.html | TV PUBLIC URGED TO VOICE WISHES; Viewer Has Right to Demand Service, F.C.C. Chief Says at Sylvania Awards Fete | True | By Val Adams | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/sultan-backs-defense-pact.html | Sultan Backs Defense Pact | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/general-aniline-employes-urge-its-early-sale-to-u-s-interests.html | General Aniline Employes Urge Its Early Sale to U. S. Interests; ANILINE WORKERS URGE EARLY SALE | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/philharmonic-fund-climbs-to-57000.html | PHILHARMONIC FUND CLIMBS TO $57,000 | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/yule-sale-near-columbia.html | Yule Sale Near Columbia | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/saving-bipartisanship.html | SAVING BIPARTISANSHIP | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/coffee-futures-firm-cocoa-off-rise-in-former-is-influenced-by.html | COFFEE FUTURES FIRM; COCOA OFF; Rise in Former Is Influenced by Strength in Brazil, Slow Crop Movement | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/new-bulb-longlived.html | New Bulb Long-Lived | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/son-to-the-morton-gladstones.html | Son to the Morton Gladstones | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/british-expect-lead-on-jet-liner-runs.html | BRITISH EXPECT LEAD ON JET LINER RUNS | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/new-york-state-chamber-of-commerce-born-in-1768-is-oldest-existing.html | New York State Chamber of Commerce, Born in 1768, Is Oldest Existing Body of Its Kind | True | By Meyer Berger | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/gerald-v-hollins.html | GERALD V. HOLLINS | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/50-limit-urged-on-income-taxes-50-limit-urged-on-income-taxes.html | 50% LIMIT URGED ON INCOME TAXES; 50% LIMIT URGED ON INCOME TAXES | True | By Paul Heffernan | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/pep-outpoints-gault.html | Pep Outpoints Gault | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/muddle-in-paris-continues-over-dates-at-spring-shows.html | Muddle in Paris Continues Over Dates at Spring Shows | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/brazil-puts-press-on-honor-system.html | BRAZIL PUTS PRESS ON 'HONOR SYSTEM' | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/peiping-to-check-on-2-britons.html | Peiping to Check on 2 Britons | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/soviet-asks-halt-in-atomic-tests-it-renews-bid-for-reciprocal.html | SOVIET ASKS HALT IN ATOMIC TESTS; It Renews Bid for Reciprocal Agreement With the West to Stop Explosions | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/czechs-plan-atomic-power.html | Czechs Plan Atomic Power | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/wagner-boom-for-vice-president-is-started-at-congress-for-mayors.html | Wagner Boom for Vice President Is Started at Congress for Mayors; WAGNER BOOMED AS VICE PRESIDENT | True | By Leo Eganspecial To The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/r-p-chambellan-itig-a-sculptor-architectural-artist-is-dead.html | R. P. CHAMBELLAN, ITIG A SCULPTOR; Architectural Artist Is Dead uConceived Decorations for Many Famed Structures | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/school-districts-with-no-schools-among-facts-learned-at-parley.html | School Districts With No Schools Among Facts Learned at Parley; Delegates Hear From Some Regions Have More Board Members Than Pupils--Cambodia Seeks New Methods | True | By Leonard Budderspecial To The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/4story-walkup-sold-in-brooklyn.html | 4-STORY WALK-UP SOLD IN BROOKLYN | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/will-head-marketing-for-vanity-fair-mills.html | Will Head Marketing For Vanity Fair Mills | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/gales-ease-crew-of-towed-ship-fed-icebreaker-bound-for-the.html | GALES EASE, CREW OF TOWED SHIP FED; Icebreaker Bound for the Antarctic Sends Supplies and Water to Tanker NEW STORMS IN OFFING Vessels Battered for 2 Days in the South Pacific Before Transfers Can Be Made | True | By Bernard Kalbspecial The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/murphy-to-take-oath-tomorrow-police-inspector-ready-for-pier-duties.html | MURPHY TO TAKE OATH TOMORROW; Police Inspector Ready for Pier Duties -- McGrath to Be Sworn Today | True | By Jacques Nevard | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/community-blood-gift-staten-island-residents-donate-to-red-cross-to.html | COMMUNITY BLOOD GIFT; Staten Island Residents Donate to Red Cross Today | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/paperboard-output-up-production-last-week-rose-14-above-1954level.html | PAPERBOARD OUTPUT UP; Production Last Week Rose 14% Above 1954 Level | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/wheat-advances-corn-futures-off-prices-of-oats-and-soybeans-end.html | WHEAT ADVANCES; CORN FUTURES OFF; Prices of Oats and Soybeans End Unchanged or Lower --Rye Closes Unevenly | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/freed-woman-taken-ill-russian-is-en-route-to-join-her-husband-in.html | FREED WOMAN TAKEN ILL; Russian Is En Route to Join Her Husband in Yonkers | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/bulganin-on-the-stump.html | BULGANIN ON THE STUMP | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/ives-thinks-president-may-run.html | Ives Thinks President May Run | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/insurance-chief-sees-u-s-threat-urges-state-commissioners-to.html | INSURANCE CHIEF SEES U. S. THREAT; Urges State Commissioners to Enforce Adequate Laws to Bar Encroachment | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/art-tour-to-help-a-radcliffe-fund-visits-to-six-homes-here-to.html | ART TOUR TO HELP A RADCLIFFE FUND; Visits to Six Homes Here to Benefit Scholarship Grants of Local Alumnae Group Plan Art Tour to Aid College Fund | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/60c-cash-dividend-voted-by-bendix-rate-is-10c-more-than-in-the-last.html | 60C CASH DIVIDEND VOTED BY BENDIX; Rate Is 10c More Than in the Last Quarter--Payment in Stock Is Also Approved | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/school-guide-endorsement-denied.html | School Guide Endorsement Denied | True | SIDNEY G. MENK, | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/crisis-in-education.html | CRISIS IN EDUCATION | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/queen-mother-has-a-cold.html | Queen Mother Has a Cold | True | | 1983-10-07 | RE0000177917 | B00000563926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/do-and-dont-die.html | DO AND DONT DIE | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/named-to-key-position-by-mberoid-company.html | Named to Key Position By Rmberoid Company | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/dulles-calls-subject-complex.html | Dulles Calls Subject Complex | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/dulles-envisions-no-aid-increase-says-u-s-programs-can-meet-soviet.html | DULLES ENVISIONS NO AID INCREASE; Says U. S. Programs Can Meet Soviet Threat in East --Hollister Agrees | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/britain-protests-soviet-war-slur-britain-protests-soviet-war-slur.html | BRITAIN PROTESTS SOVIET WAR SLUR; BRITAIN PROTESTS SOVIET WAR SLUR Resents Khrushchev Charge She Aided '41 Nazi Attack-- Moscow Also Files Plaint | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fox-tv-film-unit-steps-up-output-irving-asher-new-general-manager.html | FOX TV-FILM UNIT STEPS-UP OUTPUT; Irving Asher, New General Manager, Outlines Plans for 1956 Productions | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/max-hyman.html | MAX HYMAN | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/miami-franchise-is-center-of-interest-at-minor-league-meeting-in.html | Miami Franchise Is Center of Interest at Minor League Meeting in Columbus; TWO AAA CIRCUITS SEEK FLORIDA CITY Toledo, Syracuse Franchises Ready to Be Shifted to Miami by Club Owners | True | By John Drebingerspecial To The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/party-to-aid-refugees-tea-dansant-sunday-to-assist-former-russian.html | PARTY TO AID REFUGEES; Tea Dansant Sunday to Assist Former Russian Citizens | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/president-calls-security-council-officials-and-military-chiefs-will.html | PRESIDENT CALLS SECURITY COUNCIL; Officials and Military Chiefs Will Go to Camp David to Save Him Trip to Capital | True | By Allen Druryspecial To The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/tito-creates-new-agency.html | Tito Creates New Agency | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/5-students-die-in-crash.html | 5 Students Die in Crash | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/echo-park-dropped-from-river-project.html | ECHO PARK DROPPED FROM RIVER PROJECT | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/cotton-prices-up-by-2-to-18-points-newcrop-months-strongest-late.html | COTTON PRICES UP BY 2 TO 18 POINTS; New-Crop Months Strongest --Late Profit Taking Cuts Down Gains | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/food-gourmet-at-home-collaborator-of-dione-lucas-suggests.html | Food; Gourmet at Home; Collaborator of Dione Lucas Suggests Simplicity in Hints to Novice Cooks | True | By Jane Nickerson | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/australia-gives-india-ship.html | Australia Gives India Ship | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/radiotv-kern-tribute-show-on-n-b-c-honors-late-composer-ben.html | Radio-TV; Kern Tribute; Show on N. B. C. Honors Late Composer --Ben Franklin's Paris Mission | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/brownell-pledges-assistance-to-states-in-problems-dealing-with.html | Brownell Pledges Assistance to States In Problems Dealing With Segregation | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/samuel-dubois-jr-miss-borda-engaged.html | SAMUEL DUBOIS JR., MISS BORDA ENGAGED | True | Special to The New York Times. I | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/little-league-in-court-seeks-to-enjoin-former-head-from-starting.html | LITTLE LEAGUE IN COURT; Seeks to Enjoin Former Head From Starting Rival Group | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/hog-price-rise-seen-agriculture-department-aide-expects-gain-in.html | HOG PRICE RISE SEEN; Agriculture Department Aide Expects Gain in Spring | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/east-side-suites-bought.html | East Side Suites Bought | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/seaway-study-group-named.html | Seaway Study Group Named | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mrs-otto-wagner.html | MRS. OTTO WAGNER | True | Spedal to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/la-prensa-agents-plan-to-resume-operations.html | La Prensa Agents Plan To Resume Operations | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/newspaper-duplicated-wall-street-journal-prints-simultaneously-in.html | NEWSPAPER DUPLICATED; Wall Street Journal Prints Simultaneously in Capital | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/body-of-artist-83-unclaimed-10-days.html | BODY OF ARTIST, 83, UNCLAIMED 10 DAYS | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mortgage-curbs-to-be-eased-soon-mortgage-curbs-to-be-eased-soon.html | MORTGAGE CURBS TO BE EASED SOON; MORTGAGE CURBS TO BE EASED SOON Standby Credits Planned by Home Loan Bank Board for Member Associations ORDER WILL BE RELAXED September Ruling Had More Effect Than Intended, Senate Group Told | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/verdict-is-reversed-in-symonds-slaying.html | VERDICT IS REVERSED IN SYMONDS SLAYING | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/1-dead-5-hurt-in-crash-white-plains-woman-is-killed-on-pennsylvania.html | 1 DEAD, 5 HURT IN CRASH; White Plains Woman Is Killed on Pennsylvania Turnpike | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/science-baffled-by-strep-germs-relation-of-the-bacteria-to.html | SCIENCE BAFFLED BY 'STREP' GERMS; Relation of the Bacteria to Rheumatic Heart Disease Is Sought in Studies | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mosconi-billiard-victor.html | Mosconi Billiard Victor | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fair-in-grace-house-today.html | Fair in Grace House Today | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/30-commuter-trains-delayed-by-accidents.html | 30 Commuter Trains Delayed by Accidents | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/silver-price-down-1-cent.html | Silver Price Down 1 Cent | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/arrest-awaiting-santa-on-subway-silver-hunt.html | Arrest Awaiting Santa On Subway Silver Hunt | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/new-waterfront-director.html | NEW WATERFRONT DIRECTOR | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/albert-e-craig.html | ALBERT E. CRAIG | True | Special to The New York Times. I | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/building-fund-dinner-2000-at-benefit-for-garment-center-brotherhood.html | BUILDING FUND DINNER; 2,000 at Benefit for Garment Center Brotherhood House | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/navy-to-tone-down-paper.html | Navy to Tone Down Paper | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/patients-works-to-be-sold.html | Patients' Works to Be Sold | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/u-s-steel-protests.html | U. S. Steel Protests | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/body-of-professor-to-be-claimed-here.html | BODY OF PROFESSOR TO BE CLAIMED HERE | True | | 1983-10-07 | RE0000177917 | B00000563926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/nevada-senator-refuses-to-seek-56-redection.html | Nevada Senator Refuses To Seek '56 Re-election | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/improved-styling-new-engine-mark-1956-hudson.html | Improved Styling, New Engine Mark 1956 Hudson | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/little-man-of-ring-has-a-big-idea-costa-rated-fourth-awaits-chance.html | Little Man of Ring Has a Big Idea; Costa, Rated Fourth, Awaits Chance for World Title Bout | True | By Frank M. Blank | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/a-f-l-will-widen-ship-trade-drive-maritime-department-plan-outlined.html | A. F. L. WILL WIDEN SHIP TRADE DRIVE; Maritime Department Plan Outlined by Keynoter at Convention Here | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/our-year-triumphs-in-dash-at-pimlico.html | OUR YEAR TRIUMPHS IN DASH AT PIMLICO | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/church-on-5th-ave-is-asking-1000000.html | CHURCH ON 5TH AVE. IS ASKING $1,000,000 | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/u-s-vainly-urges-chiang-not-to-veto-mongolian-bid-u-s-urges-chiang.html | U. S. Vainly Urges Chiang Not to Veto Mongolian Bid; U. S. URGES CHIANG NOT TO USE VETO | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/new-type-of-tugboat-is-to-be-launched-navy-gives-repair-contracts.html | New Type of Tugboat Is to Be Launched --Navy Gives Repair Contracts | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/buffalo-bout-postponed.html | Buffalo Bout Postponed | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/firsts-will-mark-sibelius-program.html | FIRST'S WILL MARK SIBELIUS PROGRAM | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/jeanne-e-thomas-becomes-fiancee-george-washington-alumna-engaged-to.html | JEANNE E. THOMAS BECOMES FIANCEE; George Washington /Alumna Engaged to Hudson Moore 3d, Graduate of Denver | True | Special to The New York TImei. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/alien-law-assailed-catholic-unionists-demand-immigration-act.html | ALIEN LAW ASSAILED; Catholic Unionists Demand Immigration Act Revision | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/car-makers-held-coercing-dealers-senate-unit-hears-retailers-are.html | CAR MAKERS HELD COERCING DEALERS; Senate Unit Hears Retailers Are Forced Into Unethical Practices to Sell Autos | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mrsajdrexelir-dies-at-home-here.html | MRS.A.J DREXELIR. DIES AT HOME HERE | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/sanitation-carters-get-wage-increase.html | SANITATION CARTERS GET WAGE INCREASE | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/milwaukee-backs-open-council-move.html | MILWAUKEE BACKS OPEN COUNCIL MOVE | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/elephant-hit-by-car-dies.html | Elephant, Hit by Car, Dies | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/new-havens-october-net-cut-to-15280-as-result-of-flood.html | New Haven's October Net Cut To $15,280 as Result of Flood | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/smalltown-practitioner-chosen-outstanding-1955-family-doctor.html | Small-Town Practitioner Chosen Outstanding 1955 Family Doctor | True | By John H. Fentonspecial To The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/knickerbocker-ball-is-fully-subscribed.html | KNICKERBOCKER BALL IS FULLY SUBSCRIBED | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/gottliebudryer.html | GottliebuDryer | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mme-carl-gjung-dies-i-wife-of-psychologst-73-was-aide-at-zurich.html | MME. CARL GJUNG DIES I; Wife of Psychologist, 73, Was Aide at Zurich Institute | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/lonardi-on-way-to-u-s-hero-of-argentinas-revolt-gets-hearty-sendoff.html | LONARDI ON WAY TO U. S.; Hero of Argentina's Revolt Gets Hearty Send-Off | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/tappan-zee-bus-route-set.html | Tappan Zee Bus Route Set | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/walker-quits-nba-job-acts-to-prevent-conflict-with-his-city-post-in.html | WALKER QUITS N.B.A. JOB; Acts to Prevent Conflict With His City Post in Elizabeth | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/byrd-leaves-honolulu.html | Byrd Leaves Honolulu | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mrs-nicholas-berezina.html | MRS. NICHOLAS BEREZINA | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/plea-made-for-disabled-federal-aide-calls-for-more-cooperation-in.html | PLEA MADE FOR DISABLED; Federal Aide Calls for More Cooperation in Programs | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/chosen-for-presidency-of-waltham-watch-co.html | Chosen for Presidency Of Waltham Watch Co. | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/selfrule-clause-approved-in-u-n-right-of-all-peoples-to-fix.html | SELF-RULE CLAUSE APPROVED IN U. N.; Right of All Peoples to Fix Political Status Is Voted Over Western Opposition | True | By Wayne Phillipsspecial To The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/youth-concert-played-wheeler-beckett-orchestra-offers-carnegie-hall.html | YOUTH CONCERT PLAYED; Wheeler Beckett Orchestra Offers Carnegie Hall Program | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/realty-financing.html | REALTY FINANCING | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/bahamas-to-get-30000000-yard-d-k-ludwig-interests-plan-vast.html | BAHAMAS TO GET $30,000,000 YARD; D. K. Ludwig Interests Plan Vast Shipping Project -- Lime Plant on List | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/chile-appoints-new-envoy.html | Chile Appoints New Envoy | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/evangelist-returns-from-tour.html | Evangelist Returns From Tour | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/eagles-pihos-to-retire.html | Eagles' Pihos to Retire | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fire-kills-mother-3-children.html | Fire Kills Mother, 3 Children | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/i-l-hamilton-civic-leader-88-retired-official-of-prudential.html | I. L. HAMILTON, CIVIC LEADER, 88; Retired Official of Prudential Insurance DiesuLed Jersey Chamber of Commerce | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mojud-sues-officer-for-fraud-charge.html | MOJUD SUES OFFICER FOR 'FRAUD' CHARGE | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/miss-justine-b-erving.html | MISS JUSTINE B. ERVING | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/argentine-paper-to-reappear.html | Argentine Paper to Reappear | True | | 1983-10-07 | RE0000177917 | B00000563926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fashion-director-resigns.html | Fashion Director Resigns | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/-negotiation-by-research-urged-for-garment-industry-disputes.html | ' Negotiation by Research' Urged For Garment Industry Disputes; GARMENT COUNCIL GETS LABOR PLAN Management and Labor Are in Employ of Each Other, Klein Declares | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/two-ships-reported-overdue.html | Two Ships Reported Overdue | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mcarthys-choice-rejected-for-job-summerfield-picks-another-to-be.html | M'CARTHY'S CHOICE REJECTED FOR JOB; Summerfield Picks Another to Be the Postmaster in Wisconsin City | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/ford-reveals-its-huge-cleveland-operation-cleveland-setup-is-shown.html | Ford Reveals Its Huge Cleveland Operation; CLEVELAND SET-UP IS SHOWN BY FORD | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/250000-is-donated-special-fund-of-united-jewish-appeal-gets-biggest.html | $250,000 IS DONATED; Special Fund of United Jewish Appeal Gets Biggest Gift | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/history-expert-takes-32000.html | History Expert Takes $32,000 | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/school-fund-is-beneficiary.html | School Fund Is Beneficiary | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/utilities-place-new-bond-issues-companies-offer-securities-issues.html | UTILITIES PLACE NEW BOND ISSUES; COMPANIES OFFER SECURITIES ISSUES San Diego Gas Lines to Be Offered to Public Today—Baltimore Gas Tomorrow | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/made-directors-of-canadian-bank.html | Made Directors of Canadian Bank | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/nationalist-stand-explained.html | Nationalist Stand Explained | True | By Thomas J. Hamiltonspecial To The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/israel-sees-smokescreen.html | Israel Sees Smokescreen | True | By Harry Gilroyspecial To the New York Times | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/kansas-oil-allowable-up.html | Kansas Oil Allowable Up | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/munro-to-head-u-n-council.html | Munro to Head U. N. Council | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fete-to-aid-actors-studio.html | Fete to Aid Actors Studio | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/golf-dinner-jan-26-annual-gold-tee-award-will-be-presented-by.html | GOLF DINNER JAN. 26; Annual Gold Tee Award Will Be Presented by Writers | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/rutgers-elects-captains.html | Rutgers Elects Captains | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/gene-mutation-doubted-scientist-discloses-findings-on-hiroshima.html | GENE MUTATION DOUBTED; Scientist Discloses Findings on Hiroshima Survivors | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/france-quietly-returns-to-her-u-n-assembly-seat.html | France Quietly Returns to Her U. N. Assembly Seat | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/lost-wallets-are-casualty-of-the-season.html | Lost Wallets Are Casualty Of the Season | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/other-dividend-news-dividends-voted-by-corporations.html | OTHER DIVIDEND NEWS; DIVIDENDS VOTED BY CORPORATIONS | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/transamerica-adds-bank.html | Transamerica Adds Bank | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/cio-executive-board-approves-merger-with-all-next-week-new-body.html | C.I.O. Executive Board Approves Merger With A.F.L. Next Week; New Body Sanctioned by All 32 Unions Except T. W. U.--Reuther in Report Scores Eisenhower Administration | True | By A. H. Raskin | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/quadruplets-born-in-georgia.html | Quadruplets Born in Georgia | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/louis-o-bergh.html | LOUIS O. BERGH | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/alvin-marks-vice-presidentsecretary-of-howard-clothing-chain-is.html | ' Alvin Marks, Vice President-Secretary Of Howard Clothing Chain, Is Dead at 42 | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/state-rise-urged-in-pay-to-jobless-labor-federation-asks-45-weekly.html | STATE RISE URGED IN PAY TO JOBLESS; Labor Federation Asks $45 Weekly Top for Idle, Sick and Disabled Workers | True | By Warren Weaver Jr.special To The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/bid-for-algeria-reforms-governor-general-makes-plea-before-the.html | BID FOR ALGERIA REFORMS; Governor General Makes Plea Before the Assembly | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/broady-cleared-of-another-count-harjes-ordered-tap-on-own.html | BROADY CLEARED OF ANOTHER COUNT; Harjes Ordered Tap on Own Phone--Warfield, Lawyer, Denies Authorizing Work | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/penn-elects-gill-keblish.html | Penn Elects Gill, Keblish | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/hospital-curb-urged-maclean-sees-no-need-now-for-more-city.html | HOSPITAL CURB URGED; MacLean Sees No Need Now for More City Institutions | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/u-s-hopes-mount-on-mideast-peace-u-s-hopes-mount-on-mideast-peace.html | U. S. HOPES MOUNT ON MIDEAST PEACE; U. S. HOPES MOUNT ON MIDEAST PEACE Arabs and Israelis Are Told of 'Real Prospects'--Major Issues Still Remain | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/ballet-lists-changes-city-troupe-to-do-repertory-as-well-as.html | BALLET LISTS CHANGES; City Troupe to Do Repertory as Well as 'Nutcracker' | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/westinghouse-talk-ends-on-bitter-note.html | WESTINGHOUSE TALK ENDS ON BITTER NOTE | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/other-meetings.html | OTHER MEETINGS | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/music-two-birthdays-hindemith-and-martinu-saluted-by-ormandy.html | Music: Two Birthdays; Hindemith and Martinu Saluted by Ormandy | True | By Howard Taubman | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/new-plan-devised-to-clear-imports.html | NEW PLAN DEVISED TO CLEAR IMPORTS | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/somoza-to-run-in-1956-for-4th-6year-term.html | Somoza to Run in 1956 For 4th 6-Year Term | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/realty-deals-in-new-jersey-north-bergan-apartment-in-change14family.html | REALTY DEALS IN NEW JERSEY; North Bergan Apartment in Change--14-Family House Sold | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/sir-winston-at-81.html | SIR WINSTON AT 81 | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/a-look-at-the-patterns-revealed-by-a-pioneer-survey-of-the-field.html | A Look at the Patterns Revealed By a Pioneer Survey of the Field; SMALL CONCERNS REPORT FINANCING | True | By Richard Rutter | 1983-10-07 | RE0000177917 | B00000563926 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/radio-man-defends-tv-by-subscription.html | RADIO MAN DEFENDS TV BY SUBSCRIPTION | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/columbia-adds-penn-lions-drop-navy-to-book-7th-ivy-league-football.html | COLUMBIA ADDS PENN; Lions Drop Navy to Book 7th Ivy League Football Team | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/jeffersoweller.html | JeffersoWeller | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/japanese-analyze-winds.html | Japanese Analyze Winds | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/motor-agency-robbed-two-steal-bills-of-sale-from-office-next-to.html | MOTOR AGENCY ROBBED; Two Steal Bills of Sale From Office Next to Police Station | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/mrs-richard-golze.html | MRS. RICHARD GOLZE | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/turkish-military-chief-here.html | Turkish Military Chief Here | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/moroccans-seek-to-rule-tangier-recognition-of-independence-also.html | MOROCCANS SEEK TO RULE TANGIER; Recognition of Independence Also Asked of Spain After an Audience With Sultan | True | By Camille M. Cianfarraspecial to the New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/hurricane-damage-set-chief-forecaster-says-it-may-top-2000000000.html | HURRICANE DAMAGE SET; Chief Forecaster Says It May Top $2,000,000,000 | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/the-french-cabinet-falls.html | THE FRENCH CABINET FALLS | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/hunter-is-found-slain-shot-in-back-from-distance-of-15-feet-near.html | HUNTER IS FOUND SLAIN; Shot in Back From Distance of 15 Feet Near New City | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/get-spanish-project-l-j-corbetta-to-manage-big-port-construction.html | GET SPANISH PROJECT; L. J. Corbetta to Manage Big Port Construction Job | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/patricia-klaber-to-wed-betrothed-to-samuel-spector-uboth-students.html | PATRICIA KLABER TO WED; Betrothed to Samuel Spector uBoth Students at Miami | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/poggi-to-sing-at-met-italian-tenor-will-portray-duke-in-rigoletto.html | POGGI TO SING AT 'MET'; Italian Tenor Will Portray Duke in 'Rigoletto' Dec. 14 | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/citys-cold-168-low-for-season-citys-cold-168-low-for-season-high.html | CITY'S COLD 16.8 , LOW FOR SEASON; CITY'S COLD 16.8 , LOW FOR SEASON High for Day Is 27 Degrees--Some Relief Due Today | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/miss-mollie-e-wilson.html | MISS MOLLIE E. WILSON | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/union-bag-considers-newsprint-project.html | UNION BAG CONSIDERS NEWSPRINT PROJECT | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/miss-alison-b-cook-will-be-wed-dec-30.html | MISS ALISON B. COOK WILL BE WED DEC. 30 | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/illinois-to-investigate.html | Illinois To Investigate | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/air-training-transfer-held-up.html | Air Training Transfer Held Up | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/more-drivers-losing-licenses.html | More Drivers Losing Licenses | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/baseball-teams-draft-38-players-12-outfielders-12-pitchers-13.html | BASEBALL TEAMS DRAFT 38 PLAYERS; 12 Outfielders, 12 Pitchers, 13 Infielders, One Catcher Chosen by Minor Clubs | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/fox-is-planning-narcotics-film-studio-buys-hatful-of-rain-gazzo.html | FOX IS PLANNING NARCOTICS FILM; Studio Buys 'Hatful of Rain,' Gazzo Play--Association to View 'Golden Arm' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/alabama-player-honored.html | Alabama Player Honored | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/garcia-stops-bowman.html | Garcia Stops Bowman | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/yanks-seek-mdermott-in-deal-with-senators.html | Yanks Seek M'Dermott In Deal With Senators | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/george-clarifies-views.html | George Clarifies Views | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/ascap-president-to-marry.html | ASCAP President to Marry | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/u-s-tennis-group-off-to-tour-asia-perry-karol-fagross-althea-gibson.html | U. S. TENNIS GROUP OFF TO TOUR ASIA; Perry , Karol Fagross, Althea Gibson Leave--Richardson to Join Them in London | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/import-policy-meeting-japanese-sales-here-will-be-discussed-by.html | IMPORT POLICY MEETING; Japanese Sales Here Will Be Discussed by Private Group | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/new-life-for-toys.html | New Life for Toys | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/7-linemen-killed-in-mexico.html | 7 Linemen Killed in Mexico | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/dartmouth-lists-slate-cards-new-hampshire-eleven-for-first-time.html | DARTMOUTH LISTS SLATE; Cards New Hampshire Eleven for First Time Since 1934 | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/miss-gallagher-will-be-married-marymount-school-alumna-engaged-to-a.html | MISS GALLAGHER WILL BE MARRIED; Marymount School Alumna Engaged to A .D. Brundage Jr., Graduate of Trinity | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/julie-harris-hurt-goes-on.html | Julie Harris Hurt, Goes On | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/group-insurance-disclosed-by-gm-company-unwillingly-gives-senate.html | GROUP INSURANCE DISCLOSED BY G. M.; Company Unwillingly Gives Senate Hearing Details of Plan Covering Employes | True | By Joseph A. Loftusspecial To The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/bridge-teams-in-tie-qualifying-round-at-miami-ends-in-a-deadlock.html | BRIDGE TEAMS IN TIE; Qualifying Round at Miami Ends in a Deadlock | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/meyner-eyes-wagner-plan.html | Meyner Eyes Wagner Plan | True | Special to The New York Times. | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/262-sergeants-get-new-police-posts-shifts-effective-tomorrow-will.html | 262 SERGEANTS GET NEW POLICE POSTS; Shifts, Effective Tomorrow, Will Make Transfer Total 451 Since Last Oct. 29 | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/associates-here-laud-sherwood-memorial-meeting-at-anta-theatre.html | ASSOCIATES HERE LAUD SHERWOOD; Memorial Meeting at ANTA Theatre Hears Tributes to the Late Playwright | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-11-30 | 1955-11-30 | https://www.nytimes.com/1955/11/30/archives/transcript-of-dulles-news-parley-including-a-statement-on-foreign.html | Transcript of Dulles' News Parley, Including a Statement on Foreign Policy in 1956 | True | | 1983-10-07 | RE0000177917 | B00000563926 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/industrials-firm-in-london-trade-retail-issues-strongest-cotton.html | INDUSTRIALS FIRM IN LONDON TRADE; Retail Issues Strongest -- Cotton Textile Stocks Soft -- Gilt-Edges Very Quiet | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/di-stefano-at-met.html | Di Stefano at 'Met' | True | J. B. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/in-the-nation-an-inevitable-and-proper-campaign-issue.html | In The Nation; An Inevitable and Proper Campaign Issue | True | By Arthur Krock | 1983-10-07 | RE0000177918 | B00000565396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/miss-sheehans-troth-she-will-be-bride-of-william-b-holsey-of-jersey.html | MISS SHEEHAN'S TROTH; She Will Be Bride of William B. Holsey of Jersey City | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/to-manage-distribution-for-zenith-radio-corp.html | To Manage Distribution For Zenith Radio Corp. | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/envoys-skeptical-on-mideast-peace-but-highly-placed-officials-in.html | ENVOYS SKEPTICAL ON MIDEAST PEACE; But Highly Placed Officials in Washington Insist Hopes Have Solid Foundation | True | By Dana Adams Schmidt | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/gop-chiefs-meet-scent-1956-victory-gop-aides-meet-scent-56.html | G.O.P. Chiefs Meet; Scent 1956 Victory; G. O. P. AIDES MEET; SCENT '56 VICTORY | True | By W. H. Lawrence | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/prize-crocheting-on-view-at-hotel.html | Prize Crocheting On View at Hotel | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/g-is-draft-list-for-santa.html | G. I.'s Draft List for Santa | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/miss-van-leer-to-wed-will-be-married-on-dec-9-to-frederick-dent.html | MISS VAN LEER TO WED; Will Be Married on Dec. 9 to Frederick Dent Sharpe 3d ] | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/unity-long-a-goal-of-unions-leader-meany-s-personality-in-past.html | UNITY LONG A GOAL OF UNION'S LEADER; Meany s Personality in Past Often Averted Wide Split -Began as Brewer Worker | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/charity-shops-bring-cheer-to-the-puzzled-giftbuyers.html | Charity Shops Bring Cheer To the Puzzled Gift-Buyers | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/argentine-order-ends-peron-party-la-prensa-return-to-gainza-paz-is.html | ARGENTINE ORDER ENDS PERON PARTY; La Prensa Return to Gainza Paz Is Set by 2d Decree -Drive on Reds Predicted | True | By Edward A. Morrow | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/miss-mabel-h-duncan.html | MISS MABEL H. DUNCAN | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/dwight-l-chamberlain.html | DWIGHT L. CHAMBERLAIN | True | Specta to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/29400-paid-for-filly-swaps-owner-ends-200000-newmarket-buying-spree.html | $29,400 PAID FOR FILLY; Swaps' Owner Ends $200,000 Newmarket Buying Spree | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/tongny-extradition-ordered.html | Tongny Extradition Ordered | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/berlin-is-symbol-of-world-tension-city-has-been-disputed-area.html | BERLIN IS SYMBOL OF WORLD TENSION; City Has Been Disputed Area Between the East and West Since Capture in 1941 | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/yankees-tour-of-orient-hit-home-run-in-goodwill-circuit-players.html | Yankees' Tour of Orient Hit Home Run in Goodwill Circuit; Players' Success on Field Matched by Wives in Shops | True | By Frank M. Blunk | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/oistrakh-will-play-with-philharmonic.html | OISTRAKH WILL PLAY WITH PHILHARMONIC | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/gross-net-climb-at-dayton-power-tax-bill-at-new-high-utility.html | GROSS, NET CLIMB AT DAYTON POWER; Tax Bill at New High, Utility Reports -- American Cable Earnings Still Lag | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/british-bar-halt-in-atomic-testing-link-latest-soviet-offer-to.html | BRITISH BAR HALT IN ATOMIC TESTING; Link Latest Soviet Offer to Russian Superiority at the Present Time | True | By Drew Middleton | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/new-light-is-shed-on-wiretap-raid-phone-company-refusal-to-sign.html | NEW LIGHT IS SHED ON WIRETAP RAID; Phone Company Refusal to Sign Complaint Barred Arrests, Trial Is Told | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/britain-affirms-soviet-hypocrisy-macmillan-backs-criticism-of.html | BRITAIN AFFIRMS SOVIET HYPOCRISY; Macmillan Backs Criticism of Charge She and U. S. Set Off Nazi Invasion in '41 | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/cassady-to-get-award-ohio-state-halfback-is-named-maxwell-trophy.html | CASSADY TO GET AWARD; Ohio State Halfback Is Named Maxwell Trophy Winner | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/city-hall-tree-is-up-harbinger-of-christmas-will-be-lighted-on-dec.html | CITY HALL TREE IS UP; Harbinger of Christmas Will Be Lighted on Dec. 13 | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/hennings-is-target-of-mcarthy-again.html | HENNINGS IS TARGET OF M'CARTHY AGAIN | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/monotypes-paintings-and-gouaches.html | Monotypes, Paintings, and Gouaches | True | D. A. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/safe-driving-day-today-will-put-autoists-and-pedestrians-on-alert.html | Safe Driving Day Today Will Put Autoists and Pedestrians on Alert | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/coast-guard-helping-science.html | Coast Guard Helping Science | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/basilio-halts-demarco-in-12th-to-retrain-welterweight-title-boston.html | Basilio Halts DeMarco in 12th to Retrain Welterweight Title --; BOSTON BOUT ENDS AT 1:54 OF ROUND | True | By Joseph C. Nichols | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/faure-dissolves-french-chamber-vote-is-due-jan-8-majority-of-ousted.html | FAURE DISSOLVES FRENCH CHAMBER; VOTE IS DUE JAN. 8; Majority of Ousted Cabinet Approves Step but Five Radicals Repudiate Move | True | By Robert C. Doty | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/nehru-restates-no-bloc-pledge-tries-to-calm-wests-fears-at-indias.html | NEHRU RESTATES 'NO BLOC' PLEDGE; Tries to Calm West's Fears at India's Warm Welcome to the Soviet Leaders | True | By A. M. Rosenthal | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/dutch-back-bigger-parliament.html | Dutch Back Bigger Parliament | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/mr-khrushchevs-memory.html | MR. KHRUSHCHEV'S MEMORY | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/president-calls-mayors-parley-heads-of-local-governments-to-meet-in.html | PRESIDENT CALLS MAYORS' PARLEY; Heads of Local Governments to Meet in Capital to Get National Security Data | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/saving-self-adhesives.html | Saving Self Adhesives | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/soviet-atom-show-in-india.html | Soviet Atom Show in India | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/mercury-soars-a-bit-days-peak-of-42-degrees-is-7-higher-than.html | MERCURY SOARS (A BIT); Day's Peak of 42 Degrees Is 7 Higher Than Expected | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/machinists-bar-leftwing-group-reject-affiliation-bid-from-united.html | MACHINISTS BAR LEFT-WING GROUP; Reject Affiliation Bid From United Electrical Workers, but Would Take Members | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/50000-to-toledo-u-it-will-set-up-a-nuclear-unit-atomic-station.html | $50,000 TO TOLEDO U.; It Will Set Up a Nuclear Unit -- Atomic Station Site Fixed | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/3-killers-sentenced-brooklyn-boys-get-long-terms-for-slaying-youth.html | 3 KILLERS SENTENCED; Brooklyn Boys Get Long Terms for Slaying Youth, 16 | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/costa-rica-names-police-chief.html | Costa Rica Names Police Chief | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/u-n-group-urges-arab-refugee-aid-special-political-committee.html | U. N. GROUP URGES ARAB REFUGEE AID; Special Political Committee Approves 38 to 0 Appeal Nations Continue Help | True | By Kathleen Teltsch | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/contract-law-to-be-discussed.html | Contract Law to Be Discussed | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/commodity-index-eases-figure-for-tuesday-put-at-890-down-02-from.html | COMMODITY INDEX EASES; Figure for Tuesday Put at 89.0, Down 0.2 From Monday | True | | 1983-10-07 | RE0000177918 | B00000565396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/stock-exchange-official-appointed-defense-aide.html | Stock Exchange Official Appointed Defense Aide | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/korea-civil-command-ends.html | Korea Civil Command Ends | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/glacier-and-tow-buffeted.html | Glacier and Tow Buffeted | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/new-york-a-c-is-victor-beats-columbia-club-30-in-squash-tennis.html | NEW YORK A. C. IS VICTOR; Beats Columbia Club, 3-0, in Squash Tennis Tourney | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/saudi-arabians-protest.html | Saudi Arabians Protest | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/miniature-accessories.html | Miniature Accessories | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/civil-defense-expanding-weather-bureau-will-assign-meteorologists.html | CIVIL DEFENSE EXPANDING; Weather Bureau Will Assign Meteorologists to Regions | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/utility-offering-preferred-stock-western-natural-gas-prices-shares.html | UTILITY OFFERING PREFERRED STOCK; Western Natural Gas Prices Shares at $30 -- Rights to Expire Dec. 14 | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/2-buildings-sold-at-yonkers-plant.html | 2 BUILDINGS SOLD AT YONKERS PLANT | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/novembers-gains-set-market-highs-industrials-hit-historic-top-rails.html | NOVEMBER'S GAINS SET MARKET HIGHS; Industrials Hit Historic Top, Rails Best Since 1930 -- Index Soared 24.65 | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/extrooper-28-is-suicide.html | Ex-Trooper, 28, Is Suicide | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/message-to-eisenhower.html | Message to Eisenhower | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/nam-names-vice-president.html | N.A.M. Names Vice President | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/amherst-picks-cocaptains.html | Amherst Picks Co-Captains | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/st-nicholas-event-today.html | St. Nicholas Event Today | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/curtis-names-vice-president.html | Curtis Names Vice President | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/exdealer-tells-of-g-mpressure-says-lag-cost-35-yearold-franchise-he.html | EX-DEALER TELLS OF G. M. PRESSURE; Says Lag Cost 35-Year-Old Franchise, He Declares at Senate Hearing | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/united-labors-future-an-analysis-of-problems-and-prospects-merger.html | United Labor's Future; An Analysis of Problems and Prospects Merger Brings to Unions and Industry | True | By A. H. Raskin | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/st-johns-five-possesses-balance-height-experience-and-speed-duckett.html | St. John's Five Possesses Balance, Height, Experience and Speed; DUCKETT TO HEAD REDMEN'S ATTACK | True | By William J. Briordy | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/coffee-tumbles-20-to-170-points-reports-of-rise-in-supplies-drop.html | COFFEE TUMBLES 20 TO 170 POINTS; Reports of Rise in Supplies Drop Prices -- Moves Mixed in Other Commodities | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/company-fighting-sale-of-another.html | COMPANY FIGHTING SALE OF ANOTHER | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/kefauver-delays-56-bid-says-he-will-put-off-decision-until-late-in.html | KEFAUVER DELAYS '56 BID; Says He Will Put Off Decision Until Late in the Year | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/british-limit-amateur-golf-field-to-200-tighten-eligibility-rule.html | British Limit Amateur Golf Field to 200, Tighten Eligibility Rule and Add to Test | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/joins-stevenson-unit-chicago-lawyer-is-treasurer-of-campaign.html | JOINS STEVENSON UNIT; Chicago Lawyer Is Treasurer of Campaign Committee | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/3-bazaars-here-will-help-many-benefit-sales-this-week-are-planned.html | 3 BAZAARS HERE WILL HELP MANY; Benefit Sales This Week Are Planned at Two Churches and Brooklyn Hospital | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/mexico-to-adopt-economy-policy-government-would-head-off-advance-in.html | MEXICO TO ADOPT ECONOMY POLICY; Government Would Head Off Advance in Living Costs and Balance Budget | True | By Paul P. Kennedy | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/parley-is-polled-on-u-s-school-aid-labor-unions-find-delegates-to.html | PARLEY IS POLLED ON U. S. SCHOOL AID; Labor Unions Find Delegates to White House Conference Split on Federal Role | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/texts-of-reports-by-education-parley-on-school-building-and.html | Texts of Reports by Education Parley on School Building and Organizational Needs | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/tigers-reacquire-trucks-in-deal-with-white-sox-for-phillips-at.html | Tigers Reacquire Trucks in Deal With White Sox for Phillips at Columbus; YANKS REPORTED SEEKING PITCHER | True | By John Drebinger | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/court-defines-line-of-duty.html | Court Defines Line of Duty | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/davidson-coach-resigns.html | Davidson Coach Resigns | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/about-art-and-artists-members-of-national-academy-open-show-greater.html | About Art and Artists; Members of National Academy Open Show -- Greater Freedom Allowed in Display | True | S. P. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/rockefeller-3d-will-direct-study-of-a-lincoln-sq-center-for-arts.html | Rockefeller 3d Will Direct Study Of a Lincoln Sq. Center for Arts; LINCOLN SQ. CENTER FOR ARTS PLANNED | True | By Harold C. Schonberg | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/mrs-charles-higgins.html | MRS. CHARLES HIGGINS | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/marshall-field-co-3month-net-and-sales-rise-to-2235705-and-50029029.html | MARSHALL FIELD & CO.; 3-Month Net and Sales Rise to $2,235,705 and $50,029,029 | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/chicago-obtains-young-shortstop-aparicio-venezuelan-player-may.html | CHICAGO OBTAINS YOUNG SHORTSTOP; Aparicio, Venezuelan Player, May Replace Carrasquel in Line-Up of White Sox | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/fire-at-staten-island-beach.html | Fire at Staten Island Beach | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/trenton-hotel-strike-settled.html | Trenton Hotel Strike Settled | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/kingsley-weighs-role-at-cbstv-playwright-confirms-talks-but-bars.html | KINGSLEY WEIGHS ROLE AT C.B.S.-TV; Playwright Confirms Talks but Bars Comment on Any Details of Programs | True | By Val Adams | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/iranian-terrorist-killed.html | Iranian Terrorist Killed | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/desapio-declares-harriman-in-race-tammany-leader-dispels-notion.html | DESAPIO DECLARES HARRIMAN IN RACE; Tammany Leader 'Dispels' Notion Governor Is Only a 'Token' Candidate | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/pakistan-chief-to-visit-peiping.html | Pakistan Chief to Visit Peiping | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/ina-hundinger-affianced.html | Ina Hundinger Affianced | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/missouri-inmates-punished.html | Missouri Inmates Punished | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/ralph-parker-welton.html | RALPH PARKER WELTON | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/robert-w-wahl-jr.html | ROBERT W. WAHL JR. | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/port-of-new-york-sells-bond-issue-16000000-offering-will-help.html | PORT OF NEW YORK SELLS BOND ISSUE; $16,000,000 Offering Will Help Finance Brooklyn Dock Development | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/1956-motorama-slated-opens-here-jan-19-to-start-tour-of-five-cities.html | 1956 MOTORAMA SLATED; Opens Here Jan. 19 to Start Tour of Five Cities | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/carrier-4-issue-retired.html | Carrier $4 Issue Retired | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/west-berlin-resists-steps-by-moscow-to-curb-allies-west-berlin-set.html | West Berlin Resists Steps By Moscow to Curb Allies; WEST BERLIN SET TO RESIST SOVIET | True | By Walter Sullivan | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/new-records.html | New Records | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/delegates-take-role-in-earnest-roundtable-tension-yields-to-serious.html | DELEGATES TAKE ROLE IN EARNEST; Round-Table Tension Yields to Serious Discussion at White House Parley | True | By Leonard Buder | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/recital-by-firkusny.html | Recital by Firkusny | True | H. C. S. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/translating-machine-is-stumped-by-nuances.html | Translating Machine Is Stumped by Nuances | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/chain-reaction-doubted-british-nuclear-physicist-sees-no-danger-for.html | CHAIN REACTION DOUBTED; British Nuclear Physicist Sees No Danger for the World | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/sunnyside-boxing-tonight.html | Sunnyside Boxing Tonight | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/will-speak-on-coast.html | Will Speak on Coast | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/batteryless-flashlight.html | Batteryless Flashlight | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/santee-retains-amateur-status-reinstatement-of-miler-by-missouri.html | SANTEE RETAINS AMATEUR STATUS; Reinstatement of Miler by Missouri Valley Group Is Not Protested | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/miss-sheridan-fiancee-engaged-to-warren-gunther-ny-u-law-graduate-.html | MISS SHERIDAN FIANCEE; Engaged to Warren Gunther, N.Y. U., Law Graduate ! | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/egypt-accuses-israel.html | Egypt Accuses Israel | True | By Kennett Love | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/marathon-corp-paper-and-packaging-maker-sets-yearly-sales-record.html | MARATHON CORP.; Paper and Packaging Maker Sets Yearly Sales Record | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/william-s-jackson.html | WILLIAM S. JACKSON | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/textile-company-in-lease.html | Textile Company in Lease | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/foxo-reardon.html | FOXO REARDON | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/cast-in-super-circus.html | Cast in 'Super Circus' | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/detention-called-outrageous.html | Detention Called 'Outrageous' | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/samuel-u-oliver.html | SAMUEL U. OLIVER | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/moves-are-mixed-in-cotton-prices-futures-close-19-points-up-to-3.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 19 Points Up to 3 Off -- Parity Price Is Reported Steady | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/ecuador-names-foreign-chief.html | Ecuador Names Foreign Chief | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/chiles-cup-players-win.html | Chile's Cup Players Win | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/g-is-to-get-yule-recordings.html | G. I.'s to Get Yule Recordings | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/p-a-l-begins-drive-for-yule-donations.html | P. A. L. BEGINS DRIVE FOR YULE DONATIONS | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/a-bus-strike-avoided.html | A BUS STRIKE AVOIDED | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/state-fair-being-investigated.html | State Fair Being Investigated | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/w-franck-howard.html | W. FRANCK HOWARD | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/austria-restates-right-of-asylum-resumes-admittance-of-all.html | AUSTRIA RESTATES RIGHT OF ASYLUM; Resumes Admittance of All Political Refugees After Provinces Return Some | True | By John MacCormac | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/yonkers-faces-loss-of-state-school-aid.html | YONKERS FACES LOSS OF STATE SCHOOL AID | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/u-n-opens-debate-today-on-entries-committee-is-held-certain-to.html | U. N. OPENS DEBATE TODAY ON ENTRIES; Committee Is Held Certain to Recommend Admission of All 18 Applicants | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/early-gains-cut-in-heavy-trading-index-ends-at-33126-up-58-after.html | EARLY GAINS CUT IN HEAVY TRADING; Index Ends at 331.26, Up .58, After Largest Day's Volume Since Oct. 11 | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/fireman-dies-at-blaze-veteran-overcome-by-smoke-in-bronx-housing.html | FIREMAN DIES AT BLAZE; Veteran Overcome by Smoke in Bronx Housing Unit | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/casserole-meal.html | Casserole Meal | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/home-bakers-need-an-oven-thats-trusty.html | Home Bakers Need an Oven That's Trusty | True | P. E. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/cuban-police-fire-on-rioting-students.html | CUBAN POLICE FIRE ON RIOTING STUDENTS | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/soviet-party-off-to-the-antarctic-first-ship-of-the-expedition.html | SOVIET PARTY OFF TO THE ANTARCTIC; First Ship of the Expedition Under Ssenov Sails to Set Base for Researches | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/utility-earnings-rise-compares-with-108480-loss-expects-180-a-share.html | UTILITY EARNINGS RISE; Compares With $108,480 Loss Expects $1.80 a Share | True | | 1983-10-07 | RE0000177918 | B00000565396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/7-heart-experts-offer-2-donts-they-advise-keeping-weight-and-temper.html | 7 HEART EXPERTS OFFER 2 'DON'TS'; They Advise Keeping Weight and Temper Down to Avoid Sudden Attacks | True | By Robert K. Plumb | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/mrs-benjamin-tolz.html | MRS. BENJAMIN STOLZ | True | Special to The ew York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/theatre-rodgers-and-hammerstein-pipe-dream-is-based-on-steinbeck-novel.html | Theatre: Rodgers and Hammerstein; ' Pipe Dream' Is Based on Steinbeck Novel | True | By Brooks Atkinson | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/for-homemakers.html | For Homemakers | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/sketches-of-men-who-comprise-top-echelon-of-labor-leadership-in.html | Sketches of Men Who Comprise Top Echelon of Labor Leadership in United States | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/third-ave-stores-sold-by-operator-six-4story-buildings-at-11th.html | THIRD AVE. STORES SOLD BY OPERATOR; Six 4-Story Buildings at 11th Street Involved in Deal --2d Avenue Transfer | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/wood-field-and-stream-anglers-0ff-montauk-too-busy-catching-codfish.html | Wood, Field and Stream; Anglers 0ff Montauk Too Busy Catching Codfish to Think of Cold Weather | True | By Raymond R. Camp | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/24-under-inquiry-in-city-colleges-board-of-higher-education-reports.html | 24 UNDER INQUIRY IN CITY COLLEGES; Board of Higher Education Reports to State on Quest for Reds on Faculties | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/shoe-buying-is-light-at-semiannual-fair.html | SHOE BUYING IS LIGHT AT SEMI-ANNUAL FAIR | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/how-to-convince-children-that-music-hath-charms.html | How to Convince Children That Music Hath Charms | True | By Dorothy Barclay | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/premier-in-dublin-assails-terrorists.html | PREMIER IN DUBLIN ASSAILS TERRORISTS | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/chandler-a-tiger-scout.html | Chandler a Tiger Scout | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/maples-lost-to-la-salle.html | Maples Lost to La Salle | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/business-loans-rise-48000000-demand-deposits-adjusted-increase-by.html | BUSINESS LOANS RISE $48,000,000; Demand Deposits Adjusted Increase by $265,000,000 in New York City | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/frederick-b-aikins.html | FREDERICK H. AIKINS | True | .pecial to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/shooting-inquiry-asked.html | Shooting Inquiry Asked | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/democrats-cite-g-o-p-criticisms-attacks-on-foreign-policy-by.html | DEMOCRATS CITE G. O. P. CRITICISMS; Attacks on Foreign Policy by Eisenhower and Others in '52 Election Are Listed | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/batjac-group-suspends.html | Batjac Group Suspends | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/basilio-made-debut-while-with-marines.html | BASILIO MADE DEBUT WHILE WITH MARINES | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/hercules-powder.html | Hercules Powder | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/big-ship-terminal-slated-in-jersey-9300000-newark-facility-to-be.html | BIG SHIP TERMINAL SLATED IN JERSEY; $9,300,000 Newark Facility to Be Built by Port Agency for Norton, Lilly & Co. | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/public-aid-urged-to-reduce-relief-jobs-for-all-who-are-capable-of.html | PUBLIC AID URGED TO REDUCE RELIEF; Jobs for All Who Are Capable of Self-Support Proposed by Social Security Head | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/reservists-record-clean.html | Reservists' Record Clean | True | | 1983-10-07 | RE0000177918 | B00000565396 |