Exhibit C165

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/archives/morrisonknudsen-co-net-for-9-months-is-4820363-against-2783700.html | MORRISON-KNUDSEN CO.; Net for 9 Months Is $4,820,363, Against $2,783,700 in '54 | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/commons-restricts-its-members-on-tv.html | COMMONS RESTRICTS ITS MEMBERS ON TV | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/chopped-beef-to-the-rescue-for-budget-meals-this-is-season-when-the.html | Chopped Beef to the Rescue for Budget Meals; This Is Season When the Cook Is in the Market for Economy | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/ticket-sale-brisk-for-mission-fete-some-seats-available-for-dec-14.html | TICKET SALE BRISK FOR MISSION FETE; Some Seats Available for Dec. 14 Performances of 'The Vamp' for City Society | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/president-to-talk-by-phone-to-aflcio-conclave-president-plans-labor.html | President to Talk by Phone To A.F.L.-C.I.O. Conclave; PRESIDENT PLANS LABOR UNITY TALK | True | By A. H. Raskin | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/byrd-at-auckland-n-z.html | Byrd at Auckland, N. Z. | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/excerpts-from-speech-by-stevenson-at-mayors-session.html | Excerpts From Speech by Stevenson at Mayors' Session | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/for-perspiration-stains.html | For Perspiration Stains | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/stocksplit-trend-gains-speed-5-more-companies-take-action-5.html | Stock-Split Trend Gains Speed; 5 More Companies Take Action; 5 COMPANIES ACT TO SPLIT SHARES | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/warsplit-couple-are-reunited-here.html | WAR-SPLIT COUPLE ARE REUNITED HERE | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/cornell-football-team-names-boland-captain.html | Cornell Football Team Names Boland Captain | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/exg-i-turncoat-leaving-red-china.html | EX-G. I. TURNCOAT LEAVING RED CHINA | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/widow-claims-body-cash-found-to-bury-scientist-who-worked-on-atom.html | WIDOW CLAIMS BODY; Cash Found to Bury Scientist Who Worked on Atom Bomb | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/president-happy-and-fit-receives-a-tractor-as-gift-president-gets.html | President, Happy and Fit, Receives a Tractor as Gift; PRESIDENT GETS TRACTOR AS GIFT | True | By Allen Drury | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/sultan-appoints-bekkai-premier-moroccan-accepts-says-he-is-very.html | SULTAN APPOINTS BEKKAI PREMIER; Moroccan Accepts Says He Is 'Very Optimistic' -- Due to Start Talks Today | True | By Camille M. Cianfarra | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/exploding-santa-worries-parents.html | Exploding Santa Worries Parents | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/delegates-recall-asked-in-arkansas.html | DELEGATES RECALL ASKED IN ARKANSAS | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/dilemma-in-virginia.html | DILEMMA IN VIRGINIA | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/college-classroom-tv-opposed.html | College Classroom TV Opposed | True | IRVING P. ROTHBERG | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/un-unit-recognizes-surinam-selfrule.html | U.N. UNIT RECOGNIZES SURINAM 'SELF-RULE' | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/van-norman-changes-name.html | Van Norman Changes Name | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/wings-tie-leafs-33-on-tally-by-reibel.html | WINGS TIE LEAFS, 3-3, ON TALLY BY REIBEL | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/record-on-geneva-published-by-u-s.html | RECORD ON GENEVA PUBLISHED BY U. S. | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/harry-d-weil.html | HARRY D. WEIL | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/u-s-aide-tells-u-n-soviet-shuns-trade.html | U. S. AIDE TELLS U. N. SOVIET SHUNS TRADE | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/dvises-on-yule-mail-rush.html | ,dvises on Yule Mail Rush | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/olympic-ski-team-is-greeted-here-ny-council-holds-reception-for.html | OLYMPIC SKI TEAM IS GREETED HERE; N.Y. Council Holds Reception for Alpine Members, Who Leave for Italy Today | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/u-sgerman-atom-pact-set.html | U. S.-German Atom Pact Set | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/foreign-aid-dispute-an-evaluation-of-the-two-positions-on-type-and.html | Foreign Aid Dispute; An Evaluation of the Two Positions On Type and Flexibility of Program | True | By James Reston | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/helle-gortolq-cohtry-bishop-hurch-of-england-prelate-who-planned.html | HELLE GORTOlq, COHTRY BISHOP; ;hurch of England Prelate Who Planned Cathedral With Center Altar Dies | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/president-issues-appeal.html | President Issues Appeal | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/aficio-with-15000000-largest-free-world-labor-unit-u-s-s-r-unions.html | A.F.1.-C.I.O., With 15,000,000, Largest Free World Labor Unit; U, S. S. R. Unions List 40,000,000, but Are Rated Adjuncts of the State -- British Ratio of Organization Tops That of U.S. | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/labor-industry-hail-arbitrator-d-l-cole-receives-american.html | LABOR, INDUSTRY HAIL ARBITRATOR; D. L. Cole Receives American Association's Medal for Distinguished Service | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/david-b-jones.html | DAVID B. JONES | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/ila-pact-defined-by-teamster-aide-pier-union-will-receive-no.html | I.L.A. PACT DEFINED BY TEAMSTER AIDE; Pier Union Will Receive No Financial Help, A. F. L. Meeting Is Informed | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/bonn-stands-firm-on-soviet-parley.html | BONN STANDS FIRM ON SOVIET PARLEY | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/scotch-sold-at-35-in-racket-at-tombs-scotch-price-35-in-tombs.html | Scotch Sold at $35 In Racket at Tombs; SCOTCH PRICE $35 IN TOMBS RACKET | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/burke-termed-sane-neurologist-testifies-in-trial-of-hoodlum-for.html | BURKE TERMED SANE; Neurologist Testifies in Trial of Hoodlum for Murder | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/employment-rise-predicted.html | Employment Rise Predicted | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/jersey-raises-legal-ad-rates.html | Jersey Raises Legal Ad Rates | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/integration-curb-urged-in-virginia-legislature-gets-governors.html | INTEGRATION CURB URGED IN VIRGINIA; Legislature Gets Governor's Schools Program -- Foes Throng Public Hearing | True | By John D. Morris | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/bombers-open-warfare-on-malayan-guerrillas.html | Bombers Open Warfare On Malayan Guerrillas | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/casey-jones-museum-voted.html | Casey Jones Museum Voted | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/u-s-investments-tied-to-alien-bill-failure-to-return-seizures-might.html | U. S. INVESTMENTS TIED TO ALIEN BILL; Failure to Return Seizures Might Imperil Holdings Abroad, Senators Hear | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/clinton-eleven-wins-tops-far-rockaway-406-to-complete-unbeaten.html | CLINTON ELEVEN WINS; Tops Far Rockaway, 40-6, to Complete Unbeaten Season | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/n-w-to-add-4000-cars-total-of-55-orders-now-9000-most-of-them-coal.html | N. & W. TO ADD 4,000 CARS; Total of '55 Orders Now 9,000, Most of Them Coal Carriers | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/kamchatka-volcano-erupts.html | Kamchatka Volcano Erupts | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/transport-news-and-notes-lightering-to-begin-on-san-francisco-bay.html | Transport News and Notes; Lightering to Begin on San Francisco Bay -- Airport Improvements Planned | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/cigarette-group-fined-assessed-104000-on-charge-of-machine-sales.html | CIGARETTE GROUP FINED; Assessed $104,000 on Charge of Machine Sales Monopoly | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/tv-cheese-mustard-ad-also-stars-on-kraft-theatre.html | TV: Cheese; Mustard Ad Also Stars on Kraft Theatre | True | By Jack Gould | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/other-quotas-reduced-benson-proclaims-cuts-in-dark-aircured-and.html | OTHER QUOTAS REDUCED; Benson Proclaims Cuts in Dark Air-Cured and Fire-Cured | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/soviet-aide-in-u-n-renews-old-charges-against-u-s-kuznetsov-revives.html | Soviet Aide in U. N. Renews Old Charges Against U. S.; Kuznetsov Revives Pre-Geneva Protests on Korea, Bases and Atomic Bomb-- Lays Iron Curtain to Washington | True | By Thomas J. Hamilton | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/to-fill-executive-post-at-general-cable-corp.html | To Fill Executive Post At General Cable Corp. | True | | 1983-10-07 | RE0000177918 | B00000565396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/burley-acreage-faces-cut-of-15-benson-proclaims-tobacco-quotas.html | BURLEY ACREAGE FACES CUT OF 15%; Benson Proclaims Tobacco Quotas -- Kentuckians in Congress Protest | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/blood-drive-in-queens-residents-of-jackson-heights-to-give-to-red.html | BLOOD DRIVE IN QUEENS; Residents of Jackson Heights to Give to Red Cross Today | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/american-export-lines-ninemonth-net-of-1588000-compares-with-168480.html | AMERICAN EXPORT LINES; Nine-Month Net of $1,588,000 Compares With $168,480 Loss | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/marie-wilson-adopts-child.html | Marie Wilson Adopts Child | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/upstate-city-fetes-bay-stater-who-plans-to-create-new-jobs.html | Upstate City Fetes Bay Stater Who Plans to Create New Jobs | True | By Warren Weaver Jr. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/french-return-libyan-bases.html | French Return Libyan Bases | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/extra-declared-by-gauge-maker-american-machine-votes-75c-dividend.html | EXTRA DECLARED BY GAUGE MAKER; American Machine Votes 75c Dividend and Quarterly Payment of 50c | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/syrian-moves-reported.html | Syrian Moves Reported | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/short-jackets-and-big-hats-on-springs-fashion-menu.html | Short Jackets and Big Hats On Spring's Fashion Menu | True | By Nan Robertson | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/burma-prepares-welcome.html | Burma Prepares Welcome | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/metal-price-trend-continues-up-with-new-rises-in-steel-copper.html | Metal Price Trend Continues Up With New Rises in Steel, Copper; American Steel and Wire Increases Cold Rolled Strip $2 a Ton -- Copper Brings 48c -- Tin, Silver Jump | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/no-sound-like-a-new-sound-blurps-buzzes-beeps-mark-varese-work.html | No Sound Like a New Sound; Blurps, Buzzes, Beeps Mark Varese Work | True | By Howard Taubman | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/frederick-ryiklq-ad-leader-dead-cofounder-of-agency-here-developed.html | FREDERICK RYiklq, AD LEADER, DEAD; Co-Founder of Agency Here Developed Use of Slogans and Display Photographs | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/rangers-win-blues-top-hawks-on-garden-ice-61.html | Rangers Win; BLUES TOP HAWKS ON GARDEN ICE, 6-1 | True | By Deane McGowen | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/pace-of-industry-eased-in-october.html | PACE OF INDUSTRY EASED IN OCTOBER | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/sports-of-the-times-caught-in-the-draft.html | Sports of The Times; Caught in the Draft | True | By Arthur Daley | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/jacoby-team-leads-in-bridge-tourney.html | JACOBY TEAM LEADS IN BRIDGE TOURNEY | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/mgrath-pledges-firm-pier-policy-his-induction-as-new-york-member-of.html | M'GRATH PLEDGES FIRM PIER POLICY; His Induction as New York Member of Bi-State Unit Is Hailed by Harriman | True | By Jacques Nevard | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/turkish-premier-quits-but-president-bids-menderes-form-a-new.html | TURKISH PREMIER QUITS; But President Bids Menderes Form a New Cabinet | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/bus-strike-here-averted-as-lines-give-17c-package-2year-contract.html | BUS STRIKE HERE AVERTED AS LINES GIVE 17C PACKAGE; 2-Year Contract Agreed On by Union and 8 Concerns Just Before Deadline | True | By Stanley Levey | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/burley-prices-at-high-modern-records-broken-in-sales-at-kentucky.html | BURLEY PRICES AT HIGH; Modern Records Broken in Sales at Kentucky Markets | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/eisenhower-tractor-gift-decried-by-farm-chief.html | Eisenhower Tractor Gift Decried by Farm Chief | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/15-giant-turbine-locomotives-are-ordered-by-union-pacific.html | 15 Giant Turbine Locomotives Are Ordered by Union Pacific | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/homicides-in-queens-rouse-kennedys-ire.html | HOMICIDES IN QUEENS ROUSE KENNEDY'S IRE | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/nebraskans-hog-wins.html | Nebraskan's Hog Wins | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/office-space-is-leased-health-insurance-plan-moving-to-madison-ave.html | OFFICE SPACE IS LEASED; Health Insurance Plan Moving to Madison Ave. Building | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/new-school-need-shown-by-survey-countrywide-study-puts-pupil-excess.html | NEW SCHOOL NEED SHOWN BY SURVEY; Country-Wide Study Puts Pupil Excess Over Normal Capacity at 2,385,000 | True | By Bess Furman | 1983-10-07 | RE0000177918 | B00000565396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/event-dec-15-to-aid-gold-star-groups.html | EVENT DEC. 15 TO AID GOLD STAR GROUPS | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/english-booters-defeat-spain-as-100000-watch.html | English Booters Defeat Spain as 100,000 Watch | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/sterilizer-kills-virus-in-vaccine.html | STERILIZER KILLS VIRUS IN VACCINE | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/elected-vice-president-by-keny-on-eckhardt.html | Elected Vice President By Kenyon & Eckhardt | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/bids-asked-in-91day-bills.html | Bids Asked in 91-Day Bills | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/utility-promotes-four-american-and-foreign-power-vice-presidents.html | UTILITY PROMOTES FOUR; American and Foreign Power Vice Presidents Advance | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/new-palace-vaudeville-bill.html | New Palace Vaudeville Bill | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/algerian-makes-offer-nationalist-chief-would-aid-in-a-negotiated.html | ALGERIAN MAKES OFFER; Nationalist Chief Would Aid In a Negotiated Settlement | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/nehru-may-visit-saudi-arabia.html | Nehru May Visit Saudi Arabia | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/curb-on-criticism-doubted.html | Curb on Criticism Doubted | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/richards-art-displayed-pennsylvania-academy-to-show-medalists-works.html | RICHARDS ART DISPLAYED; Pennsylvania Academy to Show Medalist's Works Today | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/20-players-drafted.html | 20 Players Drafted | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/frank-bogler.html | FRANK BOGLER | True | Special to The New York T]me. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/food-plant-sanitation-better.html | Food Plant Sanitation Better | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/ontario-cuts-car-surety-fee.html | Ontario Cuts Car Surety Fee | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/pipeline-expansion-approved.html | Pipeline Expansion Approved | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/acfbrill-to-buy-foodtown-stores-13-cleveland-supermarkets-figure-in.html | ACF-BRILL TO BUY FOODTOWN STORES; 13 Cleveland Supermarkets Figure in Expansion Plans of Former Bus Builder | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/screening-seamen-denial-of-work-without-opening-files-to-accused.html | Screening Seamen; Denial of Work Without Opening Files to Accused Protested | True | WILLIAM L. STANDARD | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/fairless-hails-judicial-system.html | Fairless Hails Judicial System | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/nepal-curbs-climbers-stricter-rules-are-planned-to-avoid-red.html | NEPAL CURBS CLIMBERS; Stricter Rules Are Planned to Avoid Red Clashes | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/harry-h-vought-jr.html | HARRY H. VOUGHT JR. | True | .pedal to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/u-s-tight-money-policy-blocks-issue-of-federal-housing-notes.html | U. S. Tight Money Policy Blocks Issue of Federal Housing Notes | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/9798-deer-hunters-happy.html | 9,798 Deer Hunters Happy | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/communist-ends-a-4year-flight-fred-fine-surrenders-here-to-face.html | COMMUNIST ENDS A 4-YEAR FLIGHT; Fred Fine Surrenders Here to Face Trial Monday on a Smith Act Indictment | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/state-fund-urged-for-auto-victims-insurance-chief-proposes.html | STATE FUND URGED FOR AUTO VICTIMS; Insurance Chief Proposes Uninsured Drivers Pay Fees Under an Indemnity Law | True | By Emanuel Perlmutter | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/hoffman-scores-quota-on-aliens-tells-senate-panel-nation-is-losing.html | HOFFMAN SCORES QUOTA ON ALIENS; Tells Senate Panel Nation Is Losing Friends by Limiting Immigration Qualifications | True | By C. P. Trussell | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/chinese-veto.html | CHINESE VETO? | True | | 1983-10-07 | RE0000177918 | B00000565396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/defender-fought-with-one-hand-after-injury-to-his-left-in-second.html | Defender Fought With One Hand After Injury to His Left in Second; DeMarco Would Run Out of Gas -- Victor Rates Himself as Better in Return Bout | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/cobb-takes-big-swing-at-habits-of-modern-baseball-performers.html | Cobb Takes Big Swing at Habits Of Modern Baseball Performers; Georgia Peach Says Players of Today Do Not Equal Old-Timers Because of Insufficient Off-Season Exercise | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/states-pupils-increase-september-enrollment-topped-1954-total-by.html | STATE'S PUPILS INCREASE; September Enrollment Topped 1954 Total by 85,729 | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/electric-output-dips-production-for-holiday-week-18-below-a-year.html | ELECTRIC OUTPUT DIPS; Production for Holiday Week 18% Below a Year Ago | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/rabbis-will-ask-schools-hearing-seek-to-give-their-views-on-the.html | RABBIS WILL ASK SCHOOLS HEARING; Seek to Give Their Views on the Teaching Here of Moral and Spiritual Values | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/thompsonstarrett-stock-sold.html | Thompson-Starrett Stock Sold | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/mrs-adrian-sicard.html | MRS. ADRIAN SICARD | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/josip-slavenski.html | JOSIP SLAVENSKI | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/canadians-seek-new-air-route.html | Canadians Seek New Air Route | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/gasoline-stocks-rise-during-week-inventories-up-2286000-barrels-to.html | GASOLINE STOCKS RISE DURING WEEK; Inventories Up 2,286,000 Barrels to 155,866,000 -- Fuel Oil Declines | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/bolton-quitting-politics.html | Bolton Quitting Politics | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/ezra-benson-man-at-work.html | EZRA BENSON -- MAN AT WORK | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/magic-brains-for-city-urged.html | Magic Brains for City Urged | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/purchase-of-wiretap-equipment-by-a-ruse-is-charged-at-hearing.html | Purchase of Wiretap Equipment By a Ruse Is Charged at Hearing | True | By Peter Kihss | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/atom-power-held-big-industry-now-projects-under-way-total-225.html | ATOM POWER HELD BIG INDUSTRY NOW; Projects Under Way Total $225 Million, Investment Bankers Are Told | True | By Paul Heffernan | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/narcotic-arrests-made-three-had-500000-in-heroin-and-cocaine-police.html | NARCOTIC ARRESTS MADE; Three Had $500,000 in Heroin and Cocaine, Police Say | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/fales-schooner-wins-cygnet-cup-nina-is-honored-at-nyyc-dinner-for.html | FALES SCHOONER WINS CYGNET CUP; Nina Is Honored at N.Y.Y.C. Dinner for Best Showing on Summer Cruise | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/philadelphia-budget-voted.html | Philadelphia Budget Voted | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/lawless-winner-with-3-at-pimlico-his-mounts-capture-second-third.html | LAWLESS WINNER WITH 3 AT PIMLICO; His Mounts Capture Second, Third and Fourth Races -- Midafternoon First | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/craftshedges.html | Crafts--Hedges | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/railroads-confer-on-i-c-c-changes.html | RAILROADS CONFER ON I. C. C. CHANGES | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/surrogate-accepts-48-woodward-will.html | SURROGATE ACCEPTS '48 WOODWARD WILL | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/culture-aid-plea-for-israel-begun-5000000-sought-in-14th-annual.html | CULTURE AID PLEA FOR ISRAEL BEGUN; $5,000,000 Sought in 14th Annual Drive to Assist Educational Programs | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/a-new-threat-to-berlin.html | A NEW THREAT TO BERLIN | True | | 1983-10-07 | RE0000177918 | B00000565396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/93-million-spent-by-israel-appeal-budget-for-year-exceeded-by-4.html | 93 MILLION SPENT BY ISRAEL APPEAL; Budget for Year Exceeded by 4 Million, Agency Says -- Bond Sales Reported | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/britain-in-aqaba-deal.html | Britain in Aqaba Deal | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/martin-greenblatt-led-grocery-chain.html | MARTIN GREENBLATT, LED GROCERY CHAIN | True | Sp=clal IO Tile .New York Time. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/farmers-suffer-new-2-price-dip-years-decline-is-now-7-armed-forces.html | FARMERS SUFFER NEW 2% PRICE DIP; Year's Decline Is Now 7% -- Armed Forces Buying Beef in Supporting Effort | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/two-marks-set-by-minute-maid-sales-and-earnings-in-year-ended-oct.html | TWO MARKS SET BY MINUTE MAID; Sales and Earnings in Year Ended Oct. 31 Highest in Its History -- Net Up 376.4% | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/joseph-gernhardt-l-insurance-official.html | JOSEPH GERNHARDT, L INSURANCE OFFICIAL | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/presidents-greetings-warm.html | President's Greetings Warm | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/bonds-redeemed-before-maturity-reach-lowest-monthly-level-since.html | Bonds Redeemed Before Maturity Reach Lowest Monthly Level Since March, 1954 | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/sidelights-experts-differ-on-solar-heat.html | Sidelights; Experts Differ On Solar Heat | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/egypt-maps-naval-shipyard.html | Egypt Maps Naval Shipyard | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/new-newsprint-source-pulp-made-from-new-zealand-trees-passes-secret.html | NEW NEWSPRINT SOURCE; Pulp Made From New Zealand Trees Passes Secret Tests | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/corn-oats-rally-from-days-lows-most-grains-close-higher-soybean.html | CORN, OATS RALLY FROM DAY'S LOWS; Most Grains Close Higher -Soybean Futures Rise by 1 to 3 Cents | True | Special to The New York Times | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/deaths-rise-to-14-in-alaska-jet-crash.html | DEATHS RISE TO 14 IN ALASKA JET CRASH | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/transit-unit-acts-on-a-bottleneck-asks-estimate-board-to-let.html | TRANSIT UNIT ACTS ON A BOTTLENECK; Asks Estimate Board to Let Contract for Track Shifts at De Kalb Ave., Brooklyn | True | By Ralph Katz | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/fain-signed-by-sacramento.html | Fain Signed by Sacramento | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/dr-james-f-rinehart.html | DR. JAMES F. RINEHART! | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/ibert-has-heart-attack.html | Ibert Has Heart Attack | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/eisenhower-gives-a-gold-medallion-to-churchill-81-president-sends.html | Eisenhower Gives a Gold Medallion to Churchill, 81; PRESIDENT SENDS GIFT TO CHURCHILL | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/mrs-samuel-b-haines-has-son.html | Mrs. Samuel B. Haines Has Son | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/securities-issues-show-sharp-rise-novembers-bond-offerings-double.html | SECURITIES ISSUES SHOW SHARP RISE; November's Bond Offerings Double '54 Level -- Stock Total Highest Since '51 | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/a-do-li3-h-iarchand.html | A D-O LI3 H' IARCHAND | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/georgia-group-hits-at-sugar-bowl-game.html | GEORGIA GROUP HITS AT SUGAR BOWL GAME | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/3-b-helliell-hyu-professor.html | ,(3. H. HELLI/ELL, H.Y.U. PROFESSOR | True | Faculty Member of School of Commerce Dead at 58 --Taught Mathematics | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/educators-stress-crisis-in-building-white-house-parley-reports-only.html | EDUCATORS STRESS CRISIS IN BUILDING; White House Parley Reports Only 2 or 3 States Can Meet Needs for 5 Years | True | By Benjamin Fine | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/apparel-chains-uniting-glenda-lyn-shops-morrells-to-be-merged-on.html | APPAREL CHAINS UNITING; Glenda Lyn Shops, Morrell's to Be Merged on Jan. 1 | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/francos-anticommunism.html | Franco's Anti-Communism | True | MONTGOMERY M. GREEN | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/policeman-wins-acquittal.html | Policeman Wins Acquittal | True | | 1983-10-07 | RE0000177918 | B00000565396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/to-enforce-segregation-fight-to-preserve-institutions-of-south-is.html | To Enforce Segregation; Fight to Preserve Institutions of South Is Vowed | True | EDWIN WHITE | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/corn-products-refining-elects-executive-officer.html | Corn Products Refining Elects Executive Officer | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/city-pushes-fight-on-air-pollution-devices-to-make-apartment.html | CITY PUSHES FIGHT ON AIR POLLUTION; Devices to Make Apartment Incinerators Smokeless Are Cited at Jersey Parley | True | By George Cable Wright | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/borden-company-elects-vice-president-to-board.html | Borden Company Elects Vice President to Board | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/naturalists-win-battle-of-ramble-private-fund-withdraws-its-250000.html | NATURALISTS WIN BATTLE OF RAMBLE; Private Fund Withdraws Its $250,000 Offer for Park Recreation Project | True | By Paul Crowell | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/history-of-labor-movement-in-country-reaches-new-climax-with.html | History of Labor Movement in Country Reaches New Climax With Unification; GAINS OF WORKERS OVER YEARS NOTED | | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/alleghany-stock-in-central-listed-young-says-former-owns-835000.html | ALLEGHANY STOCK IN CENTRAL LISTED; Young Says Former Owns 835,000 Shares -- Puts Book Profit at $19,000,000 | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/soviet-legalizes-abortions-again-move-after-twenty-years-viewed-as.html | SOVIET LEGALIZES ABORTIONS AGAIN; Move After Twenty Years Viewed as Part of General Easing of Restrictions | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/stevenson-scores-g-o-p-on-cutback-in-public-housing-tells-mayors.html | STEVENSON SCORES G. O. P. ON CUTBACK IN PUBLIC HOUSING; Tells Mayors' Parley in Newark Need for Expanded Program - Offers 6-Point Plan | True | By Leo Egan | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/joins-graysonrobinson.html | Joins Grayson-Robinson | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/u-s-diplomat-in-argentina.html | U. S. Diplomat in Argentina | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/cecil-f-clark.html | CECIL F. CLARK | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/to-ease-floor-scrubbing.html | To Ease Floor Scrubbing | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/sinatra-davis-jr-to-team-in-movie-they-will-star-in-formers-2d.html | SINATRA, DAVIS JR. TO TEAM IN MOVIE; They Will Star in Former's 2d Independent Effort, a Musical, 'Jazz Train' | True | By Thomas M. Pryor | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/conditions-in-china.html | Conditions in China | True | GERALD BAILEY | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/carol-othote-is-web-bride-of-lieut-lawrence-v-mcmurrer-of-marines.html | CAROL OTHOTE IS WEB; Bride of Lieut. Lawrence V. McMurrer of Marines | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/poland-buying-wheat-large-deal-is-reported-near-conclusion-at.html | POLAND BUYING WHEAT; Large Deal Is Reported Near Conclusion at Winnipeg | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/miss-dukworth-will-be-married-she-is-betrothed-to-jack-n-deeter.html | MISS DU(KWORTH WILL BE MARRIED; She Is Betrothed to Jack N. Deeter Both Graduates of stanford University | True | Special Io The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/howard-a-mcandlessi.html | HOWARD A. M'CANDLESSI | True | Special to The New York Times. i | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/us-flag-in-cuba-hauled-down.html | U.S. Flag in Cuba Hauled Down | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/wallaceeberle.html | Wallace--Eberle | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/charles-j-carroll.html | CHARLES J. CARROLL | True | Special tO The New York Ttms. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/big-warehouse-in-newark-deal-william-wolf-buys-structure-on.html | BIG WAREHOUSE IN NEWARK DEAL; William Wolf Buys Structure on Frelinghuysen Avenue in an Expansion Move | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/sara-klein-fiancee-of-rev-s-s-clarke.html | SARA KLEIN FIANCEE OF REV. S. S. CLARKE | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/col-john-doolan-air-force-lawyer.html | COL. JOHN DOOLAN, AIR FORCE LAWYER | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/books-for-seamen.html | BOOKS FOR SEAMEN | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/iservice-for-vir-den-held-in-great-necki.html | ISERVICE FOR VIR DEN HELD IN GREAT NECKI | True | Special | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/princeton-club-triumphs.html | Princeton Club Triumphs | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/the-hennings-inquiry.html | THE HENNINGS INQUIRY | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/gets-watchdog-unit-post.html | Gets 'Watchdog' Unit Post | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/brazil-chief-fears-serious-commotion.html | BRAZIL CHIEF FEARS 'SERIOUS COMMOTION' | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/church-buys-site-in-bronx.html | Church Buys Site in Bronx | True | | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/william-b-bodine.html | WILLIAM B. BODINE | True | Special to The New York Times. | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-01 | 1955-12-01 | https://www.nytimes.com/1955/12/01/archives/muni-to-return-to-play-tonight-actor-forced-from-inherit-the-wind.html | MUNI TO RETURN TO PLAY TONIGHT; Actor, Forced From 'Inherit the Wind' by Eye Ailment, Will Star in Court Show | True | By Louis Calta | 1983-10-07 | RE0000177918 | B00000565396 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/washington-square-traffic-tunnel-linking-lower-fifth-avenue-and.html | Washington Square Traffic; Tunnel Linking Lower Fifth Avenue and West Broadway Proposed | True | JAMES J. KIRK | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mrs-clifford-c-wilsoni.html | MRS. CLIFFORD C. WILSONI | True | , Spec/al tO Tile 'ew York T2mcs, I | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/honored-by-st-johns-two-prelates-and-provincial-get-university.html | HONORED BY ST. JOHN'S; Two Prelates and Provincial Get University's Degrees | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/minors-want-servicemen-put-on-roster-after-thirty-days-amendment.html | Minors Want Servicemen Put On Roster After Thirty Days; Amendment Adopted as Meeting Ends Is Not Likely to Be Passed by Majors -- Bonus Rule Change Rejected | True | By John Drebingerspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/schools-set-for-drive-to-help-collect-clothes-for-needy-children.html | SCHOOLS SET FOR DRIVE; To Help Collect Clothes for Needy Children Next Week | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/salvationists-honor-writer.html | Salvationists Honor Writer | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/faure-is-removed-from-own-party-in-assembly-rift-radicals-also-seek.html | FAURE IS REMOVED FROM OWN PARTY IN ASSEMBLY RIFT; Radicals Also Seek to Drop Him From Leftist Grouping -- Dissolution in Effect Faure Ousted by Party Leaders For Dissolution of Parliament | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/a-f-l-unanimous-for-union-merger-c-i-o-will-act-here-today-quill.html | A. F. L. UNANIMOUS FOR UNION MERGER; C. I. O. Will Act Here Today -- Quill, Holding Out, Is Demoted to the Ranks A.F.L. UNANIMOUS FOR LABOR UNITY | True | By A. H. Raskin | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/tito-goes-to-africa-yugoslavias-president-starts-for-ethiopia-and.html | TITO GOES TO AFRICA; Yugoslavia's President Starts for Ethiopia and Egypt | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/texts-of-reports-of-the-white-house-conference-on-education.html | Texts of Reports of the White House Conference on Education | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/skippers-name-white-post-captain-of-swedish-y-c-station-reelected.html | SKIPPERS NAME WHITE; Post Captain of Swedish Y. C. Station Re-Elected Here | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/radar-island-completed.html | Radar Island Completed | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/volunteer-drivers-sought.html | Volunteer Drivers Sought | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/william-c-engle.html | WILLIAM C. ENGLE | True | Special to The Ne/ York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/munis-star-rises-over-trial-drama-actor-returns-to-inherit-the-wind.html | MUNI'S STAR RISES OVER TRIAL DRAMA; Actor Returns to 'Inherit the Wind' in Atmosphere Fraught With Emotion | True | By Louis Calta | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/ship-rushes-sick-child-here.html | Ship Rushes Sick Child Here | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/canada-presses-u-n-to-admit-18-delegate-urges-compromise-to-end.html | CANADA PRESSES U. N. TO ADMIT 18; Delegate Urges Compromise to End Membership Deadlock -- Assembly Support Seen | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/rubin-gains-in-cue-play.html | Rubin Gains in Cue Play | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/refugees-but-no-refuge.html | REFUGEES BUT NO REFUGE | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/2-admiral-aides-in-new-posts.html | 2 Admiral Aides in New Posts | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/indian-paper-critical.html | Indian Paper Critical | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/v-lad-i-lavfb-ii-k-a-r.html | V LAD I S'L-A-V--F-B Ii K A R | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/hog-prices-drop-to-a-14year-low-bids-fall-50-to-75c-with-top-at.html | HOG PRICES DROP TO A 14-YEAR LOW; Bids Fall 50 to 75c, With Top at $11.85, as Heavy Offerings Glut Market | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/france-to-pay-3-loans-before-their-due-dates.html | France to Pay 3 Loans Before Their Due Dates | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/altrinchtm-dies-british-lord-76-home-defense-head-4042-was.html | ALTRINCH/M DIES; BRITISH LORD, 76; Home Defense Head, '40-'42, Was Journalist, Politician, Soldier and Administrator | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/kickbacks-seen-in-welfare-funds-senators-hear-jersey-concern.html | ' KICKBACKS' SEEN IN WELFARE FUNDS; Senators Hear Jersey Concern Withheld $164,000 -- Union Aides and Judge Held Paid | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/discussions-on-foreign-policy.html | Discussions on Foreign Policy | True | WILLIAM R. SANDS | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/new-warehouse-leased-in-queens-building-under-construction-taken-by.html | NEW WAREHOUSE LEASED IN QUEENS; Building Under Construction Taken by Udylite Corp. -- Change in Maspeth | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/free-salk-shots-given.html | Free Salk Shots Given | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/remote-control-guides-a-rail-car-operation-by-distant-levers.html | REMOTE CONTROL GUIDES A RAIL CAR; Operation by Distant Levers Demonstrated on Tracks of the New Haven | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/crude-bomb-set-off-24th-of-kind-since-1940-hurts-no-one-in-grand.html | CRUDE BOMB SET OFF; 24th of Kind Since 1940 Hurts No One in Grand Central | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/szell-conducts-beethoven-podium-guest-leads-luminous-program-eugene.html | Szell Conducts Beethoven; Podium Guest Leads Luminous Program Eugene Istomin Poetic as Piano Soloist | True | By Howard Taubman | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/license-rules-for-private-detectives-will-be-made-more-strict-by.html | License Rules for Private Detectives Will Be Made More Strict by the State | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/garlands-for-the-lions-holiday-wreaths-placed-on-the-animals.html | GARLANDS FOR THE LIONS; Holiday Wreaths Placed on the Animals Outside Library | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/fire-damages-12-stores-synagogue-on-161st-street-is-wet-down-to.html | FIRE DAMAGES 12 STORES; Synagogue on 161st Street Is Wet Down to Protect It | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/katy-again-seeks-to-shed-arrears-directors-approve-a-plan-to.html | KATY AGAIN SEEKS TO SHED ARREARS; Directors Approve a Plan to Exchange Old Preferred for Bonds, Debentures KATY AGAIN SEEKS TO SHED ARREARS | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/gets-fashion-institute-post.html | Gets Fashion Institute Post | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/60000-fee-reported-broady-paid-to-check-leaks-druggists-counsel.html | $60,000 FEE REPORTED; Broady Paid to Check Leaks, Druggist's Counsel Says | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/atlas-powder-company-elects-a-new-director.html | Atlas Powder Company Elects a New Director | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/kungsholm-sailing-postponed.html | Kungsholm Sailing Postponed | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/civil-rights-group-called-a-red-front.html | CIVIL RIGHTS GROUP CALLED A RED FRONT | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/committee-named-to-aid-aging-study.html | COMMITTEE NAMED TO AID AGING STUDY | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/susquehanna-railroad-names-new-president.html | Susquehanna Railroad Names New President | True | | 1983-10-07 | RE0000177919 | B00000565397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/drifting-market-eases-slightly-tax-selling-seems-to-offset-dividend.html | DRIFTING MARKET EASES SLIGHTLY; Tax Selling Seems to Offset Dividend and Other Bullish Influences on Balance INDEX DIPS 1.66 TO 329.60 Du Pont, Sears, Rock Island Soft -- Lehigh, Brown Shoe, Katy Preferred Strong | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/adams-optimistic-about-eisenhower-believes-the-president-has.html | ADAMS OPTIMISTIC ABOUT EISENHOWER; Believes the President Has 'Average Life Expectancy' Despite His Illness | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/brentano-bars-soviet-talk-on-german-unity-question-brentano-to-ban.html | Brentano Bars Soviet Talk On German Unity Question; BRENTANO TO BAN TALK WITH SOVIET | True | By M. S. Handlerspecial To The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/home-accessories-must-be-built-to-last-so-they-call-for-tact-as.html | Home Accessories Must Be Built to Last, So They Call for Tact as Well as Taste | True | By Betty Pepis | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/conformity-irks-educator.html | Conformity Irks Educator | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/kefauver-chides-g-o-p-on-56-issue-tells-young-democrats-clubs.html | KEFAUVER CHIDES G. O. P. ON '56 ISSUE; Tells Young Democrats Clubs Foreign Policy Is Open to Constructive Discussion | True | By Seth S. Kingspecial To The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/veteran-of-a-f-l-recalls-36-split-j-p-frey-now-85-wrote-resolution.html | VETERAN OF A. F. L. RECALLS '36 SPLIT; J. P. Frey, Now 85, Wrote Resolution to Oust C.I.O. -Other Meeting Features | True | By Joseph A. Loftus | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/downpour-bogs-war-maneuvers-forces-push-ahead-slowly-in-louisiana.html | DOWNPOUR BOGS WAR MANEUVERS; Forces Push Ahead Slowly in Louisiana Mud Against Outnumbered 'Aggressor' | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/alcan-will-curtail-due-to-power-lack.html | ALCAN WILL CURTAIL DUE TO POWER LACK | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/dragnet-seeks-missing-viewers-n-b-c-video-show-will-be-changed-to.html | DRAGNET' SEEKS MISSING VIEWERS; N. B. C. Video Show Will Be Changed to Spur Popularity -- Will Face 'Climax' | True | By Val Adams | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/gladys-e-browns-nuptialsi.html | Gladys E. Brown's NuptialsI | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/washington-not-approached.html | Washington Not Approached | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/one-of-nations-oldest-houses-being-demolished-in-brooklyn.html | One of Nation's Oldest Houses Being Demolished in Brooklyn | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/figure-questioned-on-security-risks.html | FIGURE QUESTIONED ON 'SECURITY RISKS' | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/times-opinions-commended.html | Times Opinions Commended | True | JOSEPH M. DUFFY Jr. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/seaboard-gets-award-airline-honored-by-medical-group-for-shipping.html | SEABOARD GETS AWARD; Airline Honored by Medical Group for Shipping Animals | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/meany-outlines-aims-says-labor-wants-to-help-the-people-to-build.html | MEANY OUTLINES AIMS; Says Labor Wants to Help the People to Build America | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/2-doctors-kidnapped-in-burma.html | 2 Doctors Kidnapped in Burma | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/state-treasurer-to-quit-in-jersey-alexander-to-head-drive-for.html | STATE TREASURER TO QUIT IN JERSEY; Alexander to Head Drive for Stevenson — Meyner Asked to Be 'Favorite Son' | True | By George Cable Wrightspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/wood-field-and-stream-optimistic-longrange-shooters-blast-hopes-of.html | Wood, Field and Stream; Optimistic Long-Range Shooters Blast Hopes of L. I. Sound Duck Hunter | True | By Raymond R. Camp | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/food-news-kumquats-some-sensible-answers-to-what-do-you-do-with.html | Food News: Kumquats; Some Sensible Answers to: 'What Do You Do With These?' | True | By June Owen | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/eleanor-t-morison-will-bow-monday.html | ELEANOR T. MORISON WILL BOW MONDAY | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/slayers-plea-denied-byers-conviction-is-upheld-by-court-of-appeals.html | SLAYER'S PLEA DENIED; Byers' Conviction Is Upheld by Court of Appeals | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/elmira-gets-tv-channel.html | Elmira Gets TV Channel | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/cassady-retains-allamerica-post-ohio-state-back-and-beagle-of-navy.html | CASSADY RETAINS ALL-AMERICA POST; Ohio State Back and Beagle of Navy Make A. P. Team Second Year in Row | True | | 1983-10-07 | RE0000177919 | B00000565397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/sisters-to-star-in-new-tv-series-judy-and-carol-nugent-will-be.html | SISTERS TO STAR IN NEW TV SERIES; Judy and Carol Nugent Will Be Featured in 'Growing Up in Hollywood' | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/jeffcoat-will-join-redlegs.html | Jeffcoat Will Join Redlegs | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/georgia-use-of-vaccine-slow.html | Georgia Use of Vaccine Slow | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mrs-gilbert-verney.html | MRS. GILBERT VERNEY | True | Special to The New York Times | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/soccer-fans-face-a-loss-of-sleep-riots-at-argentine-contests-lead.html | SOCCER FANS FACE A LOSS OF SLEEP; Riots at Argentine Contests Lead to 7:45 A. M. Starts -- Soda Pop Is Barred | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/cio-head-urges-change-for-1956-asks-unionists-to-work-for-an.html | C.I.O. HEAD URGES CHANGE FOR 1956; Asks Unionists to Work for an Administration 'More Responsive' to People | True | By Ralph Katz | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/prices-of-corn-climb-12-to-1-cent-strength-is-attributed-to-rise-in.html | PRICES OF CORN CLIMB 1/2 TO 1 CENT; Strength Is Attributed to Rise in Cash Premiums -- Wheat Moves Mixed | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/bank-clearings-off-holiday-week-shows-declines-from-year-ago-week.html | BANK CLEARINGS OFF; Holiday Week Shows Declines From Year Ago, Week Ago | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/no-change-is-shown-in-commodity-index.html | NO CHANGE IS SHOWN IN COMMODITY INDEX | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/industrials-gain-on-london-board-steels-are-main-attraction-radio.html | INDUSTRIALS GAIN ON LONDON BOARD; Steels Are Main Attraction -Radio, Engineering, Store Issues Also Improve | True | Special to The New York Times | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/souchak-with-65-sets-havana-pace-grossinger-pro-7-under-par-in.html | SOUCHAK, WITH 65, SETS HAVANA PACE; Grossinger Pro 7 Under Par in $15,000 Play -- Maxwell, Bolt Trail by 3 Shots | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/miss-reznikoff-en6aged-to-wed-mt-holyoke-senior-fiancee-of-john.html | MISS REZNIKOFF EN6AGED TO WED; Mt. Holyoke Senior Fiancee of John Cornell, Student at Georgetown School | True | Special to he New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/killer-slays-surgeons-man-in-australia-wounds-a-third-blows-himself.html | KILLER SLAYS SURGEONS; Man in Australia Wounds a Third, Blows Himself Up | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/shapleigh-hardware.html | Shapleigh Hardware | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/akins-to-fight-logart-welterweights-will-meet-in-garden-main-bout.html | AKINS TO FIGHT LOGART; Welterweights Will Meet in Garden Main Bout Tonight | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/soviet-eyes-taxes-it-owes-in-nassau.html | SOVIET EYES TAXES IT OWES IN NASSAU | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/bird-curator-awarded-medal.html | Bird Curator Awarded Medal | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/ritz-tower-now-a-coop.html | Ritz Tower Now a 'Co-op' | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/proceedings-in-the-un.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/hartacks-triple-puts-total-at-397-jockey-wins-with-bold-man-brazen.html | HARTACK'S TRIPLE PUTS TOTAL AT 397; Jockey Wins With Bold Man, Brazen Step and Marlines Boy at Tropical Park | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/edward-a-chappell.html | EDWARD A. CHAPPELL | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/alien-law-scored-by-gov-williams-violates-ideal-of-equality-he.html | ALIEN LAW SCORED BY GOV. WILLIAMS; Violates Ideal of Equality, He Testifies -- Scientists Assail Rules for Visas | True | By C. P. Trussellspecial To The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/3-winter-cruises-planned.html | 3 Winter Cruises Planned | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/britain-prepares-welcome.html | Britain Prepares Welcome | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/edward-h-delafield.html | EDWARD H. DELAFIELD | True | Special to The New Yr-k Tm. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/-55-manofthesouth-named.html | ' 55 Man-of-the-South Named | True | | 1983-10-07 | RE0000177919 | B00000565397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/freight-loadings-above-1954-level-total-last-week-rose-16-to-676685.html | FREIGHT LOADINGS ABOVE 1954 LEVEL; Total Last Week Rose 16% to 676,685 Cars, Rail Association Reports | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/son-to-the-fredric-leopolds.html | Son to the Fredric Leopolds | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/senator-attacks-high-court.html | Senator Attacks High Court | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/president-meets-security-council-joint-chiefs-of-staff-also-take.html | PRESIDENT MEETS SECURITY COUNCIL; Joint Chiefs of Staff Also Take Part in Discussion at Mountain Retreat | True | By Allen Druryspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mrs-tweed-rewed-married-in-greenwich-town-hall-to-herbert-yon.html | MRS. TWEED REWED; Married in Greenwich Town Hall to Herbert yon Metzler | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/russian-success-in-india-analyzed-tour-leaves-a-warm-feeling-in.html | RUSSIAN SUCCESS IN INDIA ANALYZED; Tour Leaves a Warm Feeling in People, Second Thoughts Among the Officials | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/housing-loan-is-carried-in-city-by-175000-votes.html | Housing Loan Is Carried In City by 175,000 Votes | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/u-s-priests-score-visa-ban-on-boris-orthodox-clerics-visiting.html | U. S. PRIESTS SCORE VISA BAN ON BORIS; Orthodox Clerics Visiting Moscow Say Washington Harms National Interest | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/florida-negroes-charge-bias.html | Florida Negroes Change Bias | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/textile-industry-set-back-on-pay-appeals-bench-rules-us-can-fix.html | TEXTILE INDUSTRY SET BACK ON PAY; Appeals Bench Rules U.S. Can Fix National Wage Floors on Federal Contracts | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/boys-death-laid-to-wassaic-aide-expatient-says-15yearold-died-week.html | BOY'S DEATH LAID TO WASSAIC AIDE; Ex-Patient Says 15-Year-Old Died Week After Attendant Kicked Him in Stomach INQUIRY CONTINUES HERE Allegations Made by Witness Sent to Dutchess Attorney -- 15 Employes Accused | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/morgenstemfriedman.html | Morgenstern--Friedman ] | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/college-sports-notes-revised-basketball-code-brings-pointed-remarks.html | College Sports Notes; Revised Basketball Code Brings Pointed Remarks From Center of Coast Five | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/parmelee-rail-suit-demands-8500000.html | PARMELEE RAIL SUIT DEMANDS $8,500,000 | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/critics-disapprove-waltz-in-london.html | CRITICS DISAPPROVE 'WALTZ' IN LONDON | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/canadians-press-alaska-corridor-routes-through-panhandle-to-give.html | CANADIANS PRESS ALASKA CORRIDOR; Routes Through Panhandle to Give North British Columbia Sea Access Held Vital | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/in-the-nation-one-of-the-heavy-hazards-of-the-presidency.html | In The Nation; One of the Heavy Hazards of the Presidency | True | By Arthur Krock | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/guatemala-to-act-on-oil-rights-soon.html | GUATEMALA TO ACT ON OIL RIGHTS SOON | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/bachelors-fete-dec-17-plans-completed-for-eighth-annual-ball-at.html | BACHELORS FETE DEC. 17; Plans Completed for Eighth Annual Ball at Plaza | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/bonn-will-give-aid-for-italys-south.html | BONN WILL GIVE AID FOR ITALY'S SOUTH | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/ailing-eckhardt-of-iona-sidelined-sophomores-injury-poses-task-for.html | AILING ECKHARDT OF IONA SIDELINED; Sophomore's Injury Poses Task for Quintet -- Major Role for Scott Likely | True | By Michael Strausssspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/road-in-negev-dedicated.html | Road in Negev Dedicated | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/harvard-unit-raises-tuition.html | Harvard Unit Raises Tuition | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/cholesterol-cut-by-fat-injection-group-will-continue-studies-to-see.html | CHOLESTEROL CUT BY FAT INJECTION; Group Will Continue Studies to See if Atherosclerosis in Aged Can Be Countered | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177919 | B00000565397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/transport-news-of-interest-here-u-s-gives-a-ship-to-korea-in.html | TRANSPORT NEWS OF INTEREST HERE; U. S. Gives a Ship to Korea in Complicated Deal -- Old Line Enters Air Field | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/holders-approve-rock-island-split-railroads-2for1-proposal-made.html | HOLDERS APPROVE ROCK ISLAND SPLIT; Railroad's 2-for-1 Proposal Made Sept. 12 Still Awaits Consent of the I. C. C. | | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/lag-in-enlistments-in-reserve-is-noted.html | LAG IN ENLISTMENTS IN RESERVE IS NOTED | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/saratoga-editor-to-retire.html | Saratoga Editor to Retire | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/u-s-backers-form-group.html | U. S. Backers Form Group | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/police-surgeons-rise-dr-j-l-mcgoldrick-is-chief-dr-morris-green.html | POLICE SURGEONS RISE; Dr. J. L. McGoldrick Is Chief, Dr. Morris Green Deputy | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/alvah-m-beatty.html | ALVAH M. BEATTY | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/klein-seitel-clash-over-bus-fare-rise.html | KLEIN, SEITEL CLASH OVER BUS FARE RISE | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/teachers-report-broad-program-meeting-in-capital-asks-end-of.html | TEACHERS REPORT BROAD PROGRAM; Meeting in Capital Asks End of Shortage, Increase in Standards and Wages | True | By Leonard Buderspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/course-on-finance-offered-to-women.html | Course on Finance Offered to Women | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/an-exile-returns.html | AN EXILE RETURNS | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/carter-glass-jr-publisher-dead-lynchburg-news-official-62-son-of.html | CARTER GLASS JR., PUBLISHER, DEAD; Lynchburg News Official, 62, Son of Late U. S. Senator, Was State Legislator | | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/straphangers-sit-as-tunnel-opens-new-indbmt-route-eases-the.html | STRAPHANGERS SIT AS TUNNEL OPENS; New IND-B.M.T. Route Eases the Queens-to-Manhattan Travel Problems | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/uranium-deal-set-atlas-pays-8000000-for-66-12-interest-in-almar.html | URANIUM DEAL SET; Atlas Pays $8,000,000 for 66 1/2% Interest in Almar | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/5for1-split-of-its-stock-is-proposed-by-u-s-trust-johnson-vice.html | 5-for-1 Split of Its Stock Is Proposed by U. S. Trust; Johnson Vice President | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/pimlico-daily-double-returns-5932-highest-in-history-of-track.html | Pimlico Daily Double Returns $5,932, Highest in History of Track; SORENSON PILOTS WINNING MOUNTS Jockey Sweeps Daily Double With Joymaker and Advice -- Foul Claim Disallowed | | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/theatre-a-simple-cradle-song-circle-in-the-square-stages-revival.html | Theatre: A Simple 'Cradle Song'; Circle in the Square Stages Revival | | By Brooks Atkinson | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/consumer-credit-increases-again-octobers-installment-buying-up-for.html | CONSUMER CREDIT INCREASES AGAIN; October's Installment Buying Up for Ninth Month but Rise Is Lowest Since February | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/dodgers-will-play-7-league-games-plus-exhibition-at-jersey-city-in.html | Dodgers Will Play 7 League Games Plus Exhibition at Jersey City in 1956; BROOKS TO SHIFT HOME AFTER 1957 Dodgers Hint at Full Season in Jersey City in 1958 if New Park Isn't Ready | | By Roscoe McGowen | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/wartime-bombs-kill-nine.html | Wartime Bombs Kill Nine | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/blood-donations-drop-9507-pints-given-last-month-against-9995-in.html | BLOOD DONATIONS DROP; 9,507 Pints Given Last Month, Against 9,995 in October | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/simenon-to-earn-3000-daily-wage-prolific-novelist-is-planning-15day.html | SIMENON TO EARN $3,000 DAILY WAGE; Prolific Novelist Is Planning 15-Day Task of Adapting 'Hitch Hikers' for Films | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/knicks-set-back-by-lakers-9790-minneapolis-stages-rally-at.html | KNICKS SET BACK BY LAKERS, 97-90; Minneapolis Stages Rally at Philadelphia -- Hawks Bow to Warriors by 115-98 | True | | 1983-10-07 | RE0000177919 | B00000565397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/show-for-bellevue-patients.html | Show for Bellevue Patients | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/swede-asks-shift-in-arms-parleys-tells-un-atom-ban-chances-are-so.html | SWEDE ASKS SHIFT IN ARMS PARLEYS; Tells U.N. Atom Ban Chances Are So Poor World Should Try to Curb Other Weapons | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/600-hatters-mark-1941-nitrate-ban-danbury-unionists-holiday-noting.html | 600 HATTERS MARK 1941 NITRATE BAN; Danbury Unionists' Holiday, Noting End of Poisonings, Approved by Companies | True | By Richard H. Parkespecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/top-waterfront-commission-jobs-filled-as-director-and-2-counsel-are.html | Top Waterfront Commission Jobs Filled As Director and 2 Counsel Are Sworn | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/about-new-york-bagby-music-lovers-foundation-concert-today.html | About New York; Bagby Music Lovers' Foundation Concert Today Continues 65-Year-Old Tradition | True | By Meyer Berger | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/macy-set-a-new-high-for-sales-in-quarter-52week-periods.html | Macy Set a New High for Sales In Quarter, 52-Week Periods | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/woman-74-honored-started-christmas-toy-drive-here-39-years-ago.html | WOMAN, 74, HONORED; Started Christmas Toy Drive Here 39 Years Ago | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/dan-c-lippmann-67-clothing-executive.html | DAN C. LIPPMANN, 67, CLOTHING EXECUTIVE | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/seton-hall-beats-toronto.html | Seton Hall Beats Toronto | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mrs-william-b-merritt.html | MRS. WILLIAM B. MERRITT[ | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/times-man-in-liaison-post.html | Times Man in Liaison Post | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/made-a-vice-president-to-head-n-w-ayer-unit.html | Made a Vice President To Head N. W. Ayer Unit | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/civil-defense-plans.html | Civil Defense Plans | True | C. R. HUEBNER | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/i-b-a-is-prodded-on-education-job-new-president-tells-parley-of.html | I. B. A. IS PRODDED ON EDUCATION JOB; New President Tells Parley of Underwriters to 'Sell' Their Role Harder | True | By Paul Heffernanspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/italian-teachers-go-on-strike.html | Italian Teachers Go on Strike | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/pharmacy-school-benefit.html | Pharmacy School Benefit | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/william-g-mitchell.html | WILLIAM G. MITCHELL | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/while-delegates-talk-new-problems-are-born.html | While Delegates Talk New Problems Are Born | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/safe-driving-day-posts-a-high-toll-accident-and-injury-figures.html | SAFE DRIVING DAY POSTS A HIGH TOLL; Accident and Injury Figures 'Disappointing' in Nation but Improved in City | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mendesfrance-calls-for-peace-speedy-israeliarab-pact-urged-in.html | MENDES-FRANCE CALLS FOR PEACE; Speedy Israeli-Arab Pact Urged in Address Read at Weizmann Dinner Here | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mrs-robert-sexton-has-childi.html | Mrs. Robert Sexton Has Childl | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/stock-sale-completed-commonwealth-edison-holders-bought-1079725.html | STOCK SALE COMPLETED; Commonwealth Edison Holders Bought 1,079,725 Shares | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/jacob-henighad-of-printing-firms.html | JACOB HENIG,HEAD OF PRINTING FIRMS | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/sugar-council-cuts-export-quota-10.html | SUGAR COUNCIL CUTS EXPORT QUOTA 10% | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/detroit-nips-notre-dame.html | Detroit Nips Notre Dame | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/ieddaekaus-eged-she-is-fiancee-of-peter-kipl-nichols-amherst.html | IEDDA,E.K.AUS E,GED She Is Fiancee of Peter Kipl Nichols, Amherst Graduate | True | Special to The New York Times. { | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/elected-to-new-office-at-rupperts-brewery.html | Elected to New Office At Ruppert's Brewery | True | | 1983-10-07 | RE0000177919 | B00000565397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/many-give-parties-before-annual-ball-of-the-outdoor-cleanliness.html | Many Give Parties Before Annual Ball Of the Outdoor Cleanliness Association | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/court-opens-way-for-michigan-pike-ruling-upholds-toll-road-law-talk.html | COURT OPENS WAY FOR MICHIGAN PIKE; Ruling Upholds Toll Road Law -- Talk on Financing 113-Mile Route Set | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/firm-tone-shown-by-cotton-prices-futures-close-unchanged-to-18.html | FIRM TONE SHOWN BY COTTON PRICES; Futures Close Unchanged to 18 Points Up -- Old-Crop Months Strongest | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/british-air-bombing-pressed-in-malaya.html | BRITISH AIR BOMBING PRESSED IN MALAYA | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/oil-stove-fire-kills-3-jersey-children.html | OIL STOVE FIRE KILLS 3 JERSEY CHILDREN | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/harriman-irked-at-geneva-action-chides-president-for-telling-world.html | HARRIMAN IRKED AT GENEVA ACTION; Chides President for 'Telling World Soviet Wants Peace -- Sees Ground Lost | True | By John N. Pophamspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/b-o-will-redeem-two-issues-of-bonds.html | B. & O. WILL REDEEM TWO ISSUES OF BONDS | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/joost-to-pilot-seals-athletics-former-manager-signed-by-san.html | JOOST TO PILOT SEALS; Athletics' Former Manager Signed by San Francisco | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/arabs-question-dutch-companies-trading-in-mideast-polled-on-israeli.html | ARABS QUESTION DUTCH; Companies Trading in Mideast Polled on Israeli Business | True | Dispatch of The Times, London. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/japans-diet-hears-attack-on-soviet.html | JAPAN'S DIET HEARS ATTACK ON SOVIET | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/boiler-company-votes-5-in-stock-babcock-wilcox-concern-also.html | BOILER COMPANY VOTES 5% IN STOCK; Babcock & Wilcox Concern Also Declares 75-Cent Quarterly Dividend | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/3-prison-guards-arrested-before-racket-disclosure-prompts-inquiry.html | 3 PRISON GUARDS ARRESTED BEFORE; Racket Disclosure Prompts Inquiry on Personnel 3 PRISON GUARDS ARRESTED BEFORE | True | By Jack Roth | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/trumans-book-hailed-london-critics-unanimously-praise-year-of.html | TRUMAN'S BOOK HAILED; London Critics Unanimously Praise 'Year of Decisions' | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/french-u-n-chief-off-to-paris.html | French U. N. Chief Off to Paris | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/soviet-is-pressing-for-d-p-s-return-izvestia-links-the-freeing-of.html | SOVIET IS PRESSING FOR D. P.S' RETURN; Izvestia Links the Freeing of German Captives to Fate of Russian Nationals | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/the-coliseum-and-traffic.html | THE COLISEUM AND TRAFFIC | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/text-of-presidents-wire.html | Text of President's Wire | True | DWIGHT D. EISENHOWER. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/fordhams-quintet-drops-opener-to-st-josephs-n-y-u-triumphs-easily.html | Fordham's Quintet Drops Opener to St. Joseph's; N. Y. U. Triumphs Easily; MAROON BEATEN BY HAWKS, 89-71 Fordham Five Set Back by St. Joseph's -- N. Y. U. Wins at Fort Schuyler, 91-51 | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/cancer-fund-to-gain-rummageluncheon-feb-1-to-aid-centers-thrift.html | CANCER FUND TO GAIN; Rummage-Luncheon Feb. 1 to Aid Center's Thrift Shop | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/falsesales-bid-ascribed-to-g-m-two-dealers-tell-senators-concern.html | FALSE-SALES BID ASCRIBED TO G. M.; Two Dealers Tell Senators Concern Requested Bogus Records to Aid Chevrolet | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/alien-woman-released-argentine-had-been-detained-by-immigration.html | ALIEN WOMAN RELEASED; Argentine Had Been Detained by Immigration Officials | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/business-loans-climb-90000000-such-credit-reached-record-9033.html | BUSINESS LOANS CLIMB $90,000,000; Such Credit Reached Record $9,033 Million Last Week, Reserve Bank Reports BUSINESS LOANS CLIMB $90,000,000 | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/jacques-abram-plays.html | Jacques Abram Plays | True | E. D. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/robert-s-byfield-economist-dead-investment-broker-adviser-was.html | ROBERT S. BYFIELD, ECONOMIST, DEAD; Investment Broker, Adviser Was Communism Expert -- Served With U.N. 4 Years | True | | 1983-10-07 | RE0000177919 | B00000565397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/harry-c-boden-4th.html | HARRY C. BODEN 4TH | True | Special to The Ne York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/utility-names-executive-aide.html | Utility Names Executive Aide | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/britain-retains-ban-on-heroin.html | Britain Retains Ban on Heroin | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/basilio-expects-bout-in-february-welterweight-ruler-plans-long.html | BASILIO EXPECTS BOUT IN FEBRUARY; Welterweight Ruler Plans Long Hunting Trip After Victory Over DeMarco | True | By Joseph C. NicholsSpecial to the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/carnegie-drive-pushed-tibbett-reaffirms-conviction-noted-hall-must.html | CARNEGIE DRIVE PUSHED; Tibbett Reaffirms Conviction Noted Hall Must Be Saved | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/certificates-offered-syndicate-sale-to-raise-cash-for-b-o-rail.html | CERTIFICATES OFFERED; Syndicate Sale to Raise Cash for B. & O. Rail Equipment | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/a-a-u-explores-code-violations-crackdown-on-promoters-is-sought-as.html | A. A. U. EXPLORES CODE VIOLATIONS; Crackdown on Promoters Is Sought as 68th Convention Begins at Louisville | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/beer-without-hops.html | Beer Without Hops | True | H. C. S. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/elections-in-france.html | ELECTIONS IN FRANCE | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/aid-to-schools-of-churches-hit-protestant-unit-scores-use-of-tax.html | AID TO SCHOOLS OF CHURCHES HIT; Protestant Unit Scores Use of Tax Funds for Private Classes -- Report Issued | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/belgian-prince-ends-tour-of-u-s-albert-sails-today-impressed-by-our.html | BELGIAN PRINCE ENDS TOUR OF U. S.; Albert Sails Today, Impressed by Our Industries, Major Cities and the West | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/haverhill-mass-sells-bond-issue-3280000-of-securities-go-to-paine.html | HAVERHILL, MASS., SELLS BOND ISSUE; $3,280,000 of Securities Go to Paine, Webber Group -Other Municipal Deals | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/sidelights-markets-here-not-super.html | Sidelights; Markets Here Not Super? | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/lambert-trophy-gained-by-pitt-navy-second.html | Lambert Trophy Gained By Pitt; Navy Second | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/u-s-austrian-pact-set-accord-to-protect-property-rights-of.html | U. S. AUSTRIAN PACT SET; Accord to Protect Property Rights of Americans | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/merrittchapman-to-expand.html | Merritt-Chapman to Expand | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/met-musicians-to-play-soft-notes-in-soft-seats.html | ' Met' Musicians to Play Soft Notes in Soft Seats | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/westinghouse-digs-in-slashes-executives-pay.html | Westinghouse Digs In; Slashes Executives' Pay | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/teller-sentenced-to-six-years.html | Teller Sentenced to Six Years | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/submerged-9-hours-navy-diver-rescued.html | SUBMERGED 9 HOURS, NAVY DIVER RESCUED | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/us-education-aid-backed-at-parley-white-house-conference-and-folsom.html | U.S. EDUCATION AID BACKED AT PARLEY; White House Conference and Folsom Support Plan U. S. SCHOOL FUNDS BACKED AT PARLEY | True | By Benjamin Finespecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/selection-of-judges-their-choice-should-be-delegated-to-members-of.html | Selection of Judges; Their Choice Should Be Delegated to Members of Bar, It Is Felt | True | HENRY WALDMAN | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/trial-date-set-in-mojud-suit.html | Trial Date Set in Mojud Suit | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/cuba-bars-political-meetings.html | Cuba Bars Political Meetings | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/family-physician-put-on-pedestal-colleagues-adopt-program-to.html | FAMILY PHYSICIAN PUT ON PEDESTAL; Colleagues Adopt Program to Enhance Recognition for His Role in Profession | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/c-os-earnings-show-sharp-rise-11-months-profit-equaled-669-a-share.html | C. & O.'S EARNINGS SHOW SHARP RISE; 11 Months' Profit Equaled $6.69 a Share -- Other Railway Reports | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/brazil-to-admit-korea-pows.html | Brazil to Admit Korea P.O.W.'s | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/france-rejects-terms-of-saigon-relations-bad-as-paris-bars.html | FRANCE REJECTS TERMS OF SAIGON; Relations Bad as Paris Bars Conditions for Accords -- Diem Asks Anti-Red Stand | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/tour-aims-at-end-of-morocco-war-resident-general-begins-trip.html | TOUR AIMS AT END OF MOROCCO WAR; Resident General Begins Trip -- 'Revolutionary' Leader Called Key to Peace | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/show-of-contemporary-american-prints.html | Show of Contemporary American Prints | True | D. A. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/hofstra-in-front-52-39.html | Hofstra in Front, 52 -- 39 | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/court-backs-kentucky-pupils.html | Court Backs Kentucky Pupils | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/u-s-doubts-ouster-move.html | U. S. Doubts Ouster Move | True | By Elie Abelspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/education-conference-praised.html | Education Conference Praised | True | ERNEST W. MANDEVILLE | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/william-rutter.html | WILLIAM RUTTER | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/reds-win-ruhr-ballot-gain-majority-in-council-of-big-dortmund-steel.html | REDS WIN RUHR BALLOT; Gain Majority in Council of Big Dortmund Steel Plant | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/soviet-hot-spot-cool-moscow-night-club-seems-not-the-place-for.html | SOVIET 'HOT SPOT' COOL; Moscow Night Club Seems Not the Place for Sober Citizen | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/study-shows-rise-in-productivity-report-by-labor-department-says.html | STUDY SHOWS RISE IN PRODUCTIVITY; Report by Labor Department Says 1947-53 Increase in Output Was 3% a Year | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/borough-heads-in-heart-drive.html | Borough Heads in Heart Drive | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/west-denies-rule-by-big-4-powers-in-berlin-is-over-envoys-disavow.html | WEST DENIES RULE BY BIG 4 POWERS IN BERLIN IS OVER; Envoys Disavow Contention of Soviet Commander That Occupation Is at End REDS CALL CITY CAPITAL State Department Discounts Fears That Moscow Plans to Force Allies Out WEST DENIES RULE IN BERLIN IS OVER | True | By Walter Sullivanspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/2-bombings-in-cyprus-terrorists-throw-grenades-into-british.html | 2 BOMBINGS IN CYPRUS; Terrorists Throw Grenades Into British Properties | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/college-football-crowds-show-increase-except-in-east-south-and-west.html | College Football Crowds Show Increase Except in East; SOUTH AND WEST GAIN MOST FANS East's Football Crowds Off 9.9% -- National Figures for 1955 Are Up 2.7% | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/u-sczech-talks-on-disputes-open-washington-to-broach-arms-payments.html | U. S.-CZECH TALKS ON DISPUTES OPEN; Washington to Broach Arms Payments, Seized Property -- Prague for Wider Agenda | True | By Sydney Grusonspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/republicans-list-delegation-sizes.html | REPUBLICANS LIST DELEGATION SIZES | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/strike-shuts-down-3-detroit-papers.html | STRIKE SHUTS DOWN 3 DETROIT PAPERS | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mrs-carrie-eshelmani.html | MRS. CARRIE ESHELMANI | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mrs-beach-married-to-airline-official.html | MRS. BEACH MARRIED TO AIRLINE OFFICIAL | True | S1)ecial tc The ew York Tim. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/f-t-cs-power-over-insurance-disputed.html | F. T. C.'s POWER OVER INSURANCE DISPUTED | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mrs-william-mvlckar.html | MRS. WILLIAM M'VICKAR | True | Special to The Nqw York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/3-indicted-here-in-security-fraud-accused-of-mulcting-1400-of.html | 3 INDICTED HERE IN SECURITY FRAUD; Accused of Mulcting 1,400 of Nearly $900,000 in Sale of Alaska Utility Bonds | True | | 1983-10-07 | RE0000177919 | B00000565397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/trumans-exaide-is-indicted-by-us-in-tax-bribe-case-connelly-who.html | TRUMAN'S EX-AIDE IS INDICTED BY U.S. IN TAX BRIBE CASE; Connelly, Who Served in White House, Named With Caudle, Former Justice Official Accused in Tax Conspiracy U. S. JURY INDICTS CONNELLY, CAUDLE | True | By Luther A. Hustonspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/how-now-on-piers.html | HOW NOW ON PIERS? | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/israelis-report-5-gaza-incidents-charge-egypt-with-starting-2-hours.html | ISRAELIS REPORT 5 GAZA INCIDENTS; Charge Egypt With Starting 2 Hours of Heavy Firing -Cairo Says Israel Began It | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/st-peters-takes-opener.html | St. Peter's Takes Opener | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/bridge-title-won-by-jacobys-team-alltexas-group-triumphs-in-miami.html | BRIDGE TITLE WON BY JACOBY'S TEAM; All-Texas Group Triumphs in Miami -- Mrs. Sobel and Silodor Take Pair Event | True | By Albert H. Moreheadspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/scholarship-fund-to-honor-franklin.html | SCHOLARSHIP FUND TO HONOR FRANKLIN | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/color-card-group-trims-name.html | Color Card Group Trims Name | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/karl-knaths-exhibits-his-recent-work-at-paul-rosenbergs-gallery.html | Karl Knaths Exhibits His Recent Work at Paul Rosenberg's Gallery Here | True | By Howard Devree | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/kimberly-kid-sold-syndicate-pays-150000-for-5yearold-trot-stallion.html | KIMBERLY KID SOLD; Syndicate Pays $150,000 for 5-Year-Old Trot Stallion | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/new-action-against-vice-2-public-houses-of-prostitution-are-closed.html | NEW ACTION AGAINST VICE; 2 Public Houses of Prostitution Are Closed in Saigon | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/gainza-paz-hailed-on-returning-home.html | GAINZA PAZ HAILED ON RETURNING HOME | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/stevenson-criticizes-dulles-on-restraint-stevenson-chides-dulles-on.html | Stevenson Criticizes Dulles on Restraint; STEVENSON CHIDES DULLES ON POLICY | True | By Leo Eganspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/ge-announces-brighter-bulb.html | G.E. Announces Brighter Bulb | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/a-f-l-takes-step-without-fanfare-convention-unanimous-for-merger.html | A. F. L. TAKES STEP WITHOUT FANFARE; Convention Unanimous for Merger, but Lacks Mood of History-Making | True | By Stanley Levey | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/housing-bills-voted-by-estimate-board-city-board-votes-housing.html | Housing Bills Voted By Estimate Board; CITY BOARD VOTES HOUSING REFORMS | True | By Charles G. Bennett | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/british-labor-seeks-nuclear-blasts-ban.html | BRITISH LABOR SEEKS NUCLEAR BLASTS BAN | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/c-e-trowbridge-dies-military-aviatoon-601.html | C. E. TROWBRIDGE DIES; Military Aviat----oon Pioneer, 60,1 | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/integration-curb-sped-in-virginia-passage-of-governors-bill-for.html | INTEGRATION CURB SPED IN VIRGINIA; Passage of Governor's Bill for Referendum in 60 Days Is Expected Today | True | By John D. Morrisspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/blouse-makers-to-ask-help.html | Blouse Makers to Ask Help | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/third-quadruplet-dies.html | Third Quadruplet Dies | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/greenback-candidate-named.html | Greenback Candidate Named | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/fixtures-makers-propose-merger-american-standard-would-acquire-the.html | FIXTURES MAKERS PROPOSE MERGER; American - Standard Would Acquire the Mullins Corp. by Exchange of Stock COMPANIES PLAN SALES, MERGERS | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/southern-pacific-plans-issue.html | Southern Pacific Plans Issue | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/denny-muhlfeld.html | Denny-;-Muhlfeld | True | Special to The New .York Time. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/william-b-greeley-exchief-forester.html | WILLIAM B. GREELEY, EX. CHIEF FORESTER | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/town-votes-shopping-center.html | Town Votes Shopping Center | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/tanker-ready-for-launching.html | Tanker Ready for Launching | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/advertising-marketing.html | Advertising & Marketing | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/niarchos-tanker-launching-today-largest-bulk-liquid-carrier-to-go.html | NIARCHOS TANKER LAUNCHING TODAY; Largest Bulk Liquid Carrier to Go Down the Ways in Britain for Greek Group | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/aluminum-engine-block-successfully-diecast-new-process-cuts-weight.html | Aluminum Engine Block Successfully Die-Cast; New Process Cuts Weight and Cost of Auto Part | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/harald-andersen-i-mariner-60-years1.html | HARALD ANDERSEN, I MARINER 60 YEARS1 | True | Special to Te New York Times. [ | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/newsprint-maker-to-ration-supply-international-paper-largest-in.html | NEWSPRINT MAKER TO RATION SUPPLY; International Paper, Largest in Industry, to Reduce Its U. S. Deliveries by 7 1/2% PRESS FACES A SQUEEZE Publishers' Inventories Low — Crown Zellerbach and Affiliate Raise Prices TOP PAPER MAKER TO RATION SUPPLY | True | By Brendan M. Jones | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/artist-kills-two-is-suicide.html | Artist Kills Two, Is Suicide | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/text-of-conant-letter.html | Text of Conant Letter | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/nancy-heiland-fiancee-magazine-aide-is-betrothed-to-richard.html | NANCY HEILAND FIANCEE; Magazine Aide Is Betrothed to Richard Worthington | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/braniff-will-buy-five-boeing-jets-to-pay-30000000-for-craft-that.html | BRANIFF WILL BUY FIVE BOEING JETS; To Pay $30,000,000 for Craft That Carry 118 Passengers at 600 Miles an Hour | True | By George Home | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/public-medical-aid-rose-20-in-1954.html | PUBLIC MEDICAL AID ROSE 20% IN 1954 | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/aide-held-in-slaying-country-club-superintendent-was-shot-while.html | AIDE HELD IN SLAYING; Country Club Superintendent Was Shot While Hunting | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/injured-fighter-dies-blow-suffered-tuesday-fatal-tampa-starts.html | INJURED FIGHTER DIES; Blow Suffered Tuesday Fatal -- Tampa Starts Inquiry | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/peiping-land-plan-denounced.html | Peiping Land Plan Denounced | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/president-plans-active-1956-role-silent-on-running-wires-g-o-p.html | PRESIDENT PLANS ACTIVE 1956 ROLE; SILENT ON RUNNING; Wires G. O. P. Parley He Will Do All in His Power to Report Record to Voters 2D TERM BID IS DOUBTED Several on Committee Do Not Share Hall's Optimism--South Gains in Delegates EISENHOWER PLANS ACTIVE ROLE IN '56 | True | By W. H. Lawrencespecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/sports-of-the-times-not-a-boston-tea-party.html | Sports Of The Times; Not a Boston Tea Party | True | By Arthur Daley | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/musical-to-aid-arthritis-group-pipe-dream-feb-6-will-be-a-benefit.html | MUSICAL TO AID ARTHRITIS GROUP; 'Pipe Dream' Feb. 6 Will Be a Benefit for Foundation's New York Chapter | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/altmanweil.html | Altman--Weil | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/sovietegypt-tie-worrying-british-london-fears-reds-mideast-foothold.html | SOVIET-EGYPT TIE WORRYING BRITISH; London Fears Reds' Mideast Foothold May Herald Drive to Infiltrate Africa | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/child-to-mrs-yon-ziegesar-i.html | Child to Mrs. yon Ziegesar I | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/dutch-st-nicholas-visits-the-city-to-herald-the-giftgiving-season.html | Dutch St. Nicholas Visits the City To Herald the Gift-Giving Season | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/bonn-to-guard-east-border.html | Bonn to Guard East Border | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/store-area-leased-in-new-apartment.html | STORE AREA LEASED IN NEW APARTMENT | True | | 1983-10-07 | RE0000177919 | B00000565397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/plant-opens-in-jersey.html | Plant Opens in Jersey | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/london-police-head-clears-6-of-8-aides.html | LONDON POLICE HEAD CLEARS 6 OF 8 AIDES | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/al-goodhart-50-a-song-coiposer-former-radio-entertaineri-diestunes.html | AL GOODHART, 50, A SONG COIPOSER; Former Radio Entertaineri Dies—Tunes Include 'Fit asl a F!ddle' and 'I Apologize' I | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/feuer-and-martin-seek-metro-film-producing-team-would-stage-shop.html | FEUER AND MARTIN SEEK METRO FILM; Producing Team Would Stage 'Shop Around the Corner,' Based on Laszlo Play | True | By Sam Zolotow | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/office-pay-up-46-survey-shows-years-gains-best-for-senior-typists.html | OFFICE PAY UP 4.6%; Survey Shows Year's Gains Best for Senior Typists | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/dr-grace-e-bird.html | DR. GRACE E. BIRD | True | Special to The New York Time. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/gael-team-ties-with-rams-at-66-liptack-score-for-fordham-matched-by.html | GAEL TEAM TIES WITH RAMS AT 6-6; Liptack Score for Fordham Matched by Dahn of Iona in Touch Foothall | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/store-sales-rise-by-10-in-nation-cleveland-leads-with-14-gain-over.html | STORE SALES RISE BY 10% IN NATION; Cleveland Leads With 14% Gain Over '54 Level — 4% in Minneapolis Smallest | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/battle-of-the-ramble.html | BATTLE OF THE RAMBLE | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/politics-defined-in-united-labor.html | POLITICS DEFINED IN UNITED LABOR | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/school-changes-listed-board-names-three-to-posts-of-assistant.html | SCHOOL CHANGES LISTED; Board Names Three to Posts of Assistant Superintendents | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/law-on-toy-pistols-is-deemed-invalid.html | LAW ON TOY PISTOLS IS DEEMED INVALID | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/air-pioneer-homeless-c-e-taylor-who-built-engine-for-wrights-is-in.html | AIR PIONEER HOMELESS; C. E. Taylor, Who Built Engine for Wrights, Is in Hospital | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/exgi-awaited-in-hong-kong.html | Ex-G.I. Awaited in Hong Kong | True | Special to The New York Times | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/parley-is-rebuked-over-segregation.html | PARLEY IS REBUKED OVER SEGREGATION | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/radio-program-change-opposed.html | Radio Program Change Opposed | True | C. C. BURLINGHAM | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/newhouse-buys-alabama-papers-publisher-pays-187-million-for-2.html | NEWHOUSE BUYS ALABAMA PAPERS; Publisher Pays 18.7 Million for 2 Dailies, TV Outlet and 3 Radio Stations | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/mcarthy-issue-stirs-australia-molotov-also-is-a-factor-in-the.html | M'CARTHY ISSUE STIRS AUSTRALIA; Molotov Also Is a Factor in the Campaign Speeches - Nation Votes Dec. 10 | True | By Robert Trumbullspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/canadiens-score-on-boston-ice-21-beliveau-and-m-richard-get-early.html | CANADIENS SCORE ON BOSTON ICE, 2-1; Beliveau and M. Richard Get Early Goals to Pin Fifth Loss in Row on Bruins | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/melbourne-making-rapid-strides-in-olympic-preparations-new-stadium.html | Melbourne Making Rapid Strides in Olympic Preparations; New Stadium Stands Will Accommodate 110,000 Fans | True | By Roy L. Curthoysspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/wallace-favors-eisenhower.html | Wallace Favors Eisenhower | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/big-tradein-set-on-cbs-color-tv-full-price-of-blackandwhite-will-be.html | BIG TRADE-IN SET ON CBS COLOR TV; Full Price of Black-and-White Will Be Allowed Against $895 Receiver's Cost | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/dollar-co-gets-airline.html | Dollar Co. Gets Airline | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/phone-company-cited-at-inquiry-assemblyman-calls-its-move-against.html | PHONE COMPANY CITED AT INQUIRY; Assemblyman Calls Its Move Against the Illegal Use of Wiretapping 'Inadequate' | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/soviet-outlay-cited-813-of-budget-is-for-social-security-session.html | SOVIET OUTLAY CITED; 8.13% of Budget Is for Social Security, Session Hears | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/float-shows-decrease-of-467000000-federal-reserve-buys-treasury.html | Float Shows Decrease of $467,000,000; Federal Reserve Buys Treasury Bills | True | | 1983-10-07 | RE0000177919 | B00000565397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/tv-review-climax-show-melds-felony-and-comedy.html | TV Review; ' Climax' Show Melds Felony and Comedy | True | By J. P. Shanley | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/burma-welcomes-2-soviet-leaders-bulganin-assails-colonialism-on-his.html | BURMA WELCOMES 2 SOVIET LEADERS; Bulganin Assails Colonialism on His Arrival -- Praises Awakening of the East BURMA WELCOMES 2 SOVIET LEADERS | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/british-circulation-up-note-total-rises-15125000-to-1795659000-in.html | BRITISH CIRCULATION UP; Note Total Rises 15,125,000 to 1,795,659,000 in Week | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/brokerage-concern-formed.html | Brokerage Concern Formed | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/e-64th-st-house-to-be-converted-brownstone-to-be-remodeled-for-10.html | E. 64TH ST. HOUSE TO BE CONVERTED; Brownstone to Be Remodeled for 10 Apartments -- Sale of Madison Ave. Building | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/police-radio-jammed.html | Police Radio Jammed | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/dr-walter-libbn.html | DR. WALTER LIBBN | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/burke-is-declared-sane-psychiatrist-testifies-at-trial-of-slaying.html | BURKE IS DECLARED SANE; Psychiatrist Testifies at Trial of Slaying Suspect | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/g-o-p-chief-asks-state-road-plan-heck-urges-that-50-million-in.html | G. O. P. CHIEF ASKS STATE ROAD PLAN; Heck Urges That 50 Million in 'Excess' Revenues Be Spent on Highways | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/auto-cases-crowd-courts-judge-says.html | AUTO CASES CROWD COURTS, JUDGE SAYS | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/nacirema-is-backed-by-four-witnesses.html | NACIREMA IS BACKED BY FOUR WITNESSES | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/signed-by-metropolitan-for-new-solov-ballet.html | Signed by Metropolitan For New Solov Ballet | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/college-president-is-98-too-old-to-retire-dr-lewi-says-on-his.html | COLLEGE PRESIDENT IS 98; Too Old to Retire, Dr. Lewi Says on His Birthday | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/bishop-lifts-ban-on-2-who-assaulted-teacher.html | Bishop Lifts Ban on 2 Who Assaulted Teacher | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/bankers-would-invest-50-million-for-schools.html | Bankers Would Invest 50 Million for Schools | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/benson-scores-cureaills-offers-sixpoint-farm-plan-benson-proposes.html | Benson Scores 'Cure-Alls,' Offers Six-Point Farm Plan; BENSON PROPOSES 6-POINT FARM AID | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/inner-circle-elects-v-a-caso-sr-of-ii-progresso-is-the-new.html | INNER CIRCLE ELECTS; V. A. Caso Sr. of Il Progresso Is the New President | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/two-elevated-by-chase-manhattan.html | Two Elevated by Chase Manhattan | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/unclaimed-cars-sold-city-has-received-100839-this-year-from.html | UNCLAIMED CARS SOLD; City Has Received $100,839 This Year From Auctions | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/city-code-scored-on-church-camps-plan-to-license-recreation.html | CITY CODE SCORED ON CHURCH CAMPS; Plan to License Recreation Programs for Children Is Called Misuse of Power HEARING IS SET TUESDAY Both Roman Catholics and Protestants Fear for Free Exercise of Religion | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/rubber-prices-up-actuals-set-high-other-commodity-markets-here-are.html | RUBBER PRICES UP; ACTUALS SET HIGH; Other Commodity Markets Here Are Generally Dull - Coffee Futures Mixed | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/bank-holdup-foiled-brooklyn-manager-victim-in-52-runs-from-thugs.html | BANK HOLD-UP FOILED; Brooklyn Manager, Victim in '52, Runs From Thugs | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/bethea-halts-mickey-carter.html | Bethea Halts Mickey Carter | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/endicott-borrows-3-million.html | Endicott Borrows $3 Million | True | | 1983-10-07 | RE0000177919 | B00000565397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/east-side-coops-bought.html | East Side 'Co-ops' Bought | True | | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/israel-plea-to-canada-sharett-confers-with-pearson-and-st-laurent.html | ISRAEL PLEA TO CANADA; Sharett Confers With Pearson and St. Laurent | True | Special to The New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-02 | 1955-12-02 | https://www.nytimes.com/1955/12/02/archives/aquila-n-venino.html | AQUILA N. VENINO | True | Special to Tile New York Times. | 1983-10-07 | RE0000177919 | B00000565397 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/brothers-die-minutes-apart.html | Brothers Die Minutes Apart | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/lumber-production-57-below-54-rate.html | LUMBER PRODUCTION 5.7% BELOW '54 RATE | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/a-new-york-syndicate-buys-hotel-in-st-louis.html | A New York Syndicate Buys Hotel in St. Louis | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/cement-producer-raises-profit-29-permanente-9month-net-is-188-a.html | CEMENT PRODUCER RAISES PROFIT 29%; Permanente 9-Month Net Is $1.88 a Share, Compared With $1.46 in '54 Period COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/miss-whisler-engaged-1-i-fiancee-of-samuel-mccreery1-i-jr-u-of-p.html | MISS WHISLER ENGAGED; 1 i Fiancee of Samuel McCreery1 i Jr., U. of P. Graduate | True | I S,e_lal to The New York Times | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/dutch-freeze-newsprint-price.html | Dutch Freeze Newsprint Price | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/sapphire-petroleums.html | Sapphire Petroleums | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/new-antimoth-product.html | New Anti-Moth Product | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/atomic-reactor-flown-in-nose-of-big-bomber.html | Atomic Reactor Flown In Nose of Big Bomber | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/henry-opper.html | HENRY OPPER | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/springfield-picks-cocaptains.html | Springfield Picks Co-Captains | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/cbstv-planning-bing-crosby-film-network-acquires-benefit.html | C.B.S.-TV PLANNING BING CROSBY FILM; Network Acquires 'Benefit Performance' as a Vehicle for 90-Minute Program | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/8500000th-vehicle-will-be-made-today.html | 8,500,000TH VEHICLE WILL BE MADE TODAY | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/two-rio-papers-ask-a-direct-censorship.html | TWO RIO PAPERS ASK A DIRECT CENSORSHIP | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/athletics-sell-robertson.html | Athletics Sell Robertson | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/illinois-court-upholds-toll-law-bringing-big-bond-sale-nearer.html | Illinois Court Upholds Toll Law, Bringing Big Bond Sale Nearer | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/bricker-reworks-treaty-curb-plan-says-shorter-version-makes.html | BRICKER REWORKS TREATY CURB PLAN; Says Shorter Version Makes Language Clearer While Keeping Major Objectives | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/lakes-ore-shipments-soar.html | Lakes Ore Shipments Soar | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/paint-prices-raised-devoe-raynolds-orders-32-average-increase-dec.html | PAINT PRICES RAISED; Devoe & Raynolds Orders 3.2% Average Increase Dec. 19 | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/maryland-wins-at-dedication.html | Maryland Wins at Dedication | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/safe-driving-day-lists-69-deaths-51-died-in-1954-observance-results.html | SAFE DRIVING DAY LISTS 69 DEATHS; 51 Died in 1954 Observance -- Results Disappoint Head of President's Committee | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/u-s-renews-peso-pact-agrees-to-stabilize-currency-of-mexico-through.html | U. S. RENEWS PESO PACT; Agrees to Stabilize Currency of Mexico Through 1957. | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/dukes-hurt-again-as-knicks-drill-gola-to-start-for-warriors-in-game.html | DUKES HURT AGAIN AS KNICKS DRILL; Gola to Start for Warriors in Game With New Yorkers at the Garden Tonight | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/lutherans-dedicating-school.html | Lutherans Dedicating School | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/democrats-in-south-urged-to-vote-gop.html | DEMOCRATS IN SOUTH URGED TO VOTE G.O.P. | True | | 1983-10-07 | RE0000177920 | B00000565398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/harriman-urges-world-initiative-asserts-soviet-successes-have-split.html | HARRIMAN URGES WORLD INITIATIVE; Asserts Soviet Successes Have Split Free World -- Defends Criticisms | True | By John N. Pophamspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/slaughters-spot-filled-by-rookie-virdon-in-slow-start-after-going.html | SLAUGHTER'S SPOT FILLED BY ROOKIE; Virdon in Slow Start After Going to Cards in Trade for Popular Outfielder | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/quill-excoriates-new-labor-group-his-bitter-attack-on-it-and-meany.html | QUILL EXCORIATES NEW LABOR GROUP; His Bitter Attack on It and Meany Marks Final Day of C. I. O.'s Existence | True | By Ralph Katz | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/32-hurt-as-span-falls-section-of-rio-grande-bridge-was-being.html | 32 HURT AS SPAN FALLS; Section of Rio Grande Bridge Was Being Dismantled | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/stevenson-group-organizes-in-city-mrs-roosevelt-and-others-are.html | STEVENSON GROUP ORGANIZES IN CITY; Mrs. Roosevelt and Others Are Forming Committee of Non-Officeholders | True | By Leo Egan | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/radiotv-revenues-pass-billion-younger-medium-outstrips-old-f-c-c.html | Radio-TV Revenues Pass Billion; Younger Medium Outstrips Old; F. C. C. Reports Big Increase in Earnings for Television Last Year as Rival Drops Below All-Time High Reached in 1953 | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/jerusalem-torch-to-be-kindled-at-hanukkah-festival.html | Jerusalem Torch to Be Kindled at Hanukkah Festival | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/foreign-ouster-asked-in-morocco-top-nationalist-party-wants-end-of.html | FOREIGN OUSTER ASKED IN MOROCCO; Top Nationalist Party Wants End of All Spheres, French, Spanish and International | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/foreign-affairs-new-look-in-soviet-russia-psychological-changes.html | Foreign Affairs; New Look in Soviet Russia -- Psychological Changes | True | By C. L. Sulzberger | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/pittsburgh-wont-yield.html | Pittsburgh Won't Yield | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/tugboat-launched.html | Tugboat Launched | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/minnesota-woos-new-businesses-governor-cites-advantages-in-state.html | MINNESOTA WOOS NEW BUSINESSES; Governor Cites Advantages in State, but Promises No Unfair Tax Concession | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/20-indicted-here-in-theft-of-cars-leavenworth-inmate-termed-head-of.html | 20 INDICTED HERE IN THEFT OF CARS; Leavenworth Inmate Termed Head of $500,000 Ring -- 3 Sons Also Are Named | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/linda-darnell-gets-divorce.html | Linda Darnell Gets Divorce | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/george-w-flowers.html | GEORGE W. FLOWERS | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/armco-unit-to-build-new-ohio-plant-will-turn-out-prefabricated.html | ARMCO UNIT TO BUILD; New Ohio Plant Will Turn Out Prefabricated Structures | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/holland-in-camp-gordon-post.html | Holland in Camp Gordon Post | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/stiffer-i-r-a-stand-urged-upon-dublin.html | STIFFER I. R. A. STAND URGED UPON DUBLIN | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/press-ball-helps-childrens-funds-foreign-association-fete-marked-by.html | PRESS BALL HELPS CHILDREN'S FUNDS; Foreign Association Fete Marked by International Decor, Menu and Show | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/empress-of-france.html | Empress of France | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/small-and-shevlov-offer-joint-recital.html | Small and Shevlov Offer Joint Recital | True | E. D. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/2-issues-trouble-strijdoms-party-court-test-of-south-african-senate.html | 2 ISSUES TROUBLE STRIJDOM'S PARTY; Court Test of South African Senate 'Packing' Looms -- Nationalist Split Growing | True | By Leonard Ingallsspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/briton-retorts-to-krushchev.html | Briton Retorts to Krushchev | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/apartment-unit-in-bronx-is-sold-operator-gets-3-buildings-on.html | APARTMENT UNIT IN BRONX IS SOLD; Operator Gets 3 Buildings on Concord Ave. -- 33-Family House in Quick Resale | True | | 1983-10-07 | RE0000177920 | B00000565398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/watch-concerns-cited-in-us-suit-antitrust-action-charges-trade.html | WATCH CONCERNS CITED IN U.S. SUIT; Antitrust Action Charges Trade Restraint in Use of Swiss Machinery WATCH CONCERNS CITED IN U.S. SUIT | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/foreign-bargain-bazaar.html | Foreign Bargain Bazaar | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/wood-field-and-stream-good-shooting-offered-at-open-bird-dog-trials.html | Wood, Field and Stream; Good Shooting Offered at Open Bird Dog Trials -- Brookhaven Event Tomorrow | True | By Raymond R. Camp | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/argentina-to-take-u-s-loan.html | Argentina to Take U. S. Loan | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/3for1-split-proposed-union-bag-and-paper-to-vote-on-plan-at-jan-31.html | 3-FOR-1 SPLIT PROPOSED; Union Bag and Paper to Vote on Plan at Jan. 31 Meeting | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/10-havana-students-hurt-in-police-fight.html | 10 HAVANA STUDENTS HURT IN POLICE FIGHT | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/2-realty-deals-made-downtown-business-buildings-in-bond-street-and.html | 2 REALTY DEALS MADE DOWNTOWN; Business Buildings in Bond Street and Maiden Lane in New Ownership | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/segregation-at-issue-in-sugar-bowl-game-sugar-bowl-game-threatened.html | Segregation at Issue In Sugar Bowl Game; Sugar Bowl Game Threatened As Segregation Issue Is Raised | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/big-tanker-launched-47750ton-vessel-will-ply-britainpersian-gulf.html | BIG TANKER LAUNCHED; 47,750-Ton Vessel Will Ply Britain-Persian Gulf Route | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/rail-issue-proposed-bangor-aroostook-holders-to-consider-sale-of.html | RAIL ISSUE PROPOSED; Bangor & Aroostook Holders to Consider Sale of Stock | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/nuclear-model-shown.html | Nuclear Model Shown | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/canada-held-losing-top-workers-to-u-s.html | CANADA HELD LOSING TOP WORKERS TO U. S. | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/childs-misdeeds-laid-to-parents-psychiatrist-asserts-mother-may.html | CHILD'S MISDEEDS LAID TO PARENTS; Psychiatrist Asserts Mother May Unconsciously Desire the Antisocial Behavior | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/oneman-army-in-u-s-epee-trials.html | One-Man Army in U. S. Epee Trials | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/5-films-20-stars-vying-in-contest-leading-contenders-listed-in-best.html | 5 FILMS, 20 STARS VYING IN CONTEST; Leading Contenders Listed in 'Best' Awards Voting -- Results on Tuesday | True | By Thomas M. PryorSpecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/charles-sneed-74-state-exjustice.html | CHARLES SNEED, 74, STATE EXJUSTICE | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/u-s-aid-minimized-survey-says-state-would-not-get-dime-for.html | U. S. AID MINIMIZED; Survey Says State Would Not Get 'Dime' for Education | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/i-mrs-williams-jr-has-son.html | I Mrs. Williams Jr. Has Son | True | { Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/dr-a-c-zehnder.html | DR. A, C. ZEHNDER | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/miss-ann-cunningham.html | MISS ANN CUNNINGHAM | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/u-s-oil-curbs-assailed-state-spokesmen-see-danger-in-federal.html | U. S. OIL CURBS ASSAILED; State Spokesmen See Danger in Federal Regulation | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/bruins-recall-2-drop-3-heinrich-and-nicholson-to-join-lastplace.html | BRUINS RECALL 2, DROP 3; Heinrich and Nicholson to Join Last-Place Sextet Tonight | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/civilian-flies-into-air-base.html | Civilian Flies Into Air Base | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/bundestag-backs-adenauer-policy-of-firm-west-ties-supports-rapid.html | BUNDESTAG BACKS ADENAUER POLICY OF FIRM WEST TIES; Supports Rapid Armament -- Ollenhauer Makes Plea for Talks With Soviet BUNDESTAG BACKS ADENAUER POLICY | True | By M. S. Handlerspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/todays-blood-donors-flatbush-and-queens-people-are-among-those.html | TODAY'S BLOOD DONORS; Flatbush and Queens People Are Among Those Listed | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-07 | RE0000177920 | B00000565398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/about-art-and-artists-500-years-of-work-by-women-painters-covered.html | About Art and Artists; 500 Years of Work by Women Painters Covered in Delius Gallery Display | True | S. P. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/poland-changing-piecework-setup-revision-of-soviet-system-held.html | POLAND CHANGING PIECEWORK SET-UP; Revision of Soviet System Held Further Evidence of Domestic Independence | True | By Jack Raymondspecial To The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/seek-press-strike-end-mediators-act-in-dispute-that-shuts-down.html | SEEK PRESS STRIKE END; Mediators Act in Dispute That Shuts Down Daily Papers | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/ramsey-keeps-aircraft-post.html | Ramsey Keeps Aircraft Post | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/hartack-rides-2-winners-at-tropical-and-moves-to-within-one-of-400.html | Hartack Rides 2 Winners at Tropical and Moves to Within One of 400 Mark; TOP JOCKEY WINS FLORIDA FEATURE Hartack First With Fabulous Fox for 399th Victory -- Senor Grindoya 398th | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/2-buildings-auctioned-william-street-and-fifth-ave-structures-are.html | 2 BUILDINGS AUCTIONED; William Street and Fifth Ave. Structures Are Sold | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/moncure-b-berg.html | MONCURE B. BERG | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/soviet-regime-summons-special-session-dec-23.html | Soviet Regime Summons Special Session Dec. 23 | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/david-jacobs.html | DAVID JACOBS | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/steel-mill-started-near-cairo-egypt.html | STEEL MILL STARTED NEAR CAIRO, EGYPT | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/a-s-aloe-borrows-3-million.html | A. S. Aloe Borrows $3 Million | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/russians-charge-shadowing-in-u-s-writers-home-cite-hordes-of.html | RUSSIANS CHARGE SHADOWING IN U. S.; Writers, Home, Cite 'Hordes' of Detectives -- 'Ordinary' American Is Praised | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/giuseppe-dagata.html | GIUSEPPE D'AGATA | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/u-s-funds-urged-for-aid-to-needy-pleas-at-welfare-session-stress.html | U. S. FUNDS URGED FOR AID TO NEEDY; Pleas at Welfare Session Stress the Wide Variances in Levels of State Help | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/ottoschweizer-sculptor-was-92-artist-who-created-statues-and.html | OTTO.SCHWEIZER, SCULPTOR, WAS 92; Artist Who Created Statues and Historical Monuments in Philadelphia Is Dead | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/continued-farm-dip-seen.html | Continued Farm Dip Seen | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/argentina-files-entry-for-games-lifts-the-total-of-nations-to-a.html | ARGENTINA FILES ENTRY FOR GAMES; Lifts the Total of Nations to a Record Thirty-three in Winter Olympics | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/treasury-offer-poorly-received-despite-stepup-in-interest-rates.html | Treasury Offer Poorly Received Despite Step-Up in Interest Rates | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/-andrea-chenier-giordano-opera-sung-at-the-metropolitan.html | ' Andrea Chenier'; Giordano Opera Sung at the Metropolitan | True | By Harold C. Schonberg | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/salk-decision-delayed-massachusetts-polio-council-sets-january.html | SALK DECISION DELAYED; Massachusetts Polio Council Sets January Meeting | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/pact-aids-yellowstone-13500000-in-new-tourist-facilities-mapped-for.html | PACT AIDS YELLOWSTONE; $13,500,000 in New Tourist Facilities Mapped for Park | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/iona-tops-toronto-78-58.html | Iona Tops Toronto, 78 -- 58 | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/coke-tests-succeed-melbourne-soft-coal-is-used-first-time-to-smelt.html | COKE TESTS SUCCEED; Melbourne Soft Coal Is Used First Time to Smelt Iron | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/vines-golf-pro-at-inwood.html | Vines Golf Pro at Inwood | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/australian-tieup-in-view.html | Australian Tie-up in View | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/william-a-bolton.html | WILLIAM A. BOLTON | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/wheeling-steel-issue-sold.html | Wheeling Steel Issue Sold | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/ban-on-dams-urged-conservationists-appose-any-upper-colorado.html | BAN ON DAMS URGED; Conservationists Appose Any Upper Colorado Projects | True | | 1983-10-07 | RE0000177920 | B00000565398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/midblock-crossing-favored.html | Mid-Block Crossing Favored | True | IRVING WILSON VOORHEES, | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/army-racetags-hit-naacp-scores-designation-for-overseas-service.html | ARMY 'RACE-TAGS' HIT; N.A.A.C.P. Scores Designation for Overseas Service | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/tax-legislation-backed-salesmen-vote-to-support-retirement.html | TAX LEGISLATION BACKED; Salesmen Vote to Support Retirement Deductions | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/w-r-grace-co-realigns-duties-of-key-officials-officials-duties.html | W. R. Grace & Co. Realigns Duties of Key Officials; OFFICIALS' DUTIES SHIFTED BY GRACE | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/kahanamoku-has-heart-attack.html | Kahanamoku Has Heart Attack | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/reserve-scrutiny-asked.html | Reserve Scrutiny Asked | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/varipapa-quits-title-bowling.html | Varipapa Quits Title Bowling | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/geo-washington-five-wins.html | Geo. Washington Five Wins | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/heads-new-cerro-subsidiary.html | Heads New Cerro Subsidiary | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/brookwood-4length-victor.html | Brookwood 4-Length Victor | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/road-safety-drive-urged.html | Road Safety Drive Urged | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/hunter-trims-pace-85-67.html | Hunter Trims Pace, 85 -- 67 | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/souchak-is-ahead-with-134-on-links-cards-69-at-havana-to-keep.html | SOUCHAK IS AHEAD WITH 134 ON LINKS; Cards 69 at Havana to Keep 3-Stroke Lead -- Bolt and Maxwell in Tie at 137 | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/miss-sarah-b-russell.html | MISS SARAH B. RUSSELL | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/segasture-closes-his-new-musical-producer-of-pleasure-dome-cites.html | SEGASTURE CLOSES HIS NEW MUSICAL; Producer of 'Pleasure Dome' Cites Financial Trouble -- Hopes to Recoup Loss | True | By Louis Calta | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/joan-tunick-married-wed-at-park-ave-synagogue-to-john-a-rieger.html | JOAN TUNICK MARRIED; Wed at Park Ave. Synagogue to John A. Rieger | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/u-s-may-back-greece.html | U. S. May Back Greece | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/nude-ban-stirs-revolt-baltimores-action-causes-artists-to-remove.html | NUDE BAN STIRS REVOLT; Baltimore's Action Causes Artists to Remove Works | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/accident-delays-trains.html | Accident Delays Trains | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/comardo-is-ruled-off-harness-horse-owner-barred-from-n-y-tracks-for.html | COMARDO IS RULED OFF; Harness Horse Owner Barred From N. Y. Tracks for Life | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/apparel-exhibit-is-slated.html | Apparel Exhibit Is Slated | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/extra-of-50-cents-is-voted-by-r-c-a-directors-also-declare-25c.html | EXTRA OF 50 CENTS IS VOTED BY R. C. A.; Directors Also Declare 25c Quarterly Dividend on the Common Stock | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/named-vice-president-of-neptune-meter-co.html | Named Vice President Of Neptune Meter Co. | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/britain-shifting-to-indirect-taxes-broader-purchase-levy-with-lower.html | BRITAIN SHIFTING TO INDIRECT TAXES; Broader Purchase Levy, With Lower Rates, Held Likely -- Drain on Reserves Abates | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/mrs-roosevelt-aids-6-to-be-guarantor-for-family-in-u-s-dutch-paper.html | MRS. ROOSEVELT AIDS 6; To Be Guarantor for Family in U. S., Dutch Paper Says | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/georgia-students-protest.html | Georgia Students Protest | True | | 1983-10-07 | RE0000177920 | B00000565398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/japan-diet-begins-a-special-session-premier-outlines-his-goals.html | JAPAN DIET BEGINS A SPECIAL SESSION; Premier Outlines His Goals, Constitutional, Tax and Administrative Reform | True | By Foster Hailey special To The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/voting-on-outer-mongolia-inclusion-in-u-n-package-deal-said-to.html | Voting on Outer Mongolia; Inclusion in U. N. "Package Deal" Said to Force Veto by China | True | C. M. CHANG. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/meany-delivers-a-f-l-farewell-answers-misgivings-with-confidence-in.html | MEANY DELIVERS A. F. L. FAREWELL; Answers 'Misgivings' With Confidence in Success of Newly United Labor | True | By Stanley Levey | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/labor-contracts-ended-argentina-studies-new-pacts-25-rise-demand.html | LABOR CONTRACTS ENDED; Argentina Studies New Pacts -- 25 % Rise Demand Seen | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/oreilly-devine.html | O'Reilly -- Devine | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/mphail-to-get-99971-former-bowie-head-is-victor-in-breach-of.html | M'PHAIL TO GET $99,971; Former Bowie Head Is Victor in Breach of Contract Suit | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/chief-th-u-n-dercloud-56-cherokee-had-acted-in-many-moviesmwas.html | CHIEF TH U N DERCLOUD, 56; Cherokee Had Acted in Many MoviesmWas First Tonto | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/new-sheaffer-sales-policy.html | New Sheaffer Sales Policy | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/3d-inquiry-begun-in-tombs-scandal-mayor-orders-investigation-into.html | 3D INQUIRY BEGUN IN TOMBS SCANDAL; Mayor Orders Investigation Into Correction Unit at the Commissioner's Behest GUARDS RECORDS CITED Civil Service Says It Would Not Disqualify Man if He Was Found Not Guilty | True | By Jack Roth | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/food-candied-fruits-downtown-boasts-store-that-offers-glaceed.html | Food: Candied Fruits; Downtown Boasts Store That Offers Glaceed Cherries, Citrons, and the Rest | True | By June Owen | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/mrs-anna-b-ryan.html | MRS. ANNA B. RYAN | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/u-s-portugal-assail-remarks.html | U., S., Portugal Assail Remarks | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/r-i-eleven-arrives-jacksonville-state-also-at-evansville-for-bowl.html | R. I. ELEVEN ARRIVES; Jacksonville State Also at Evansville for Bowl Game | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/merger-of-unions-ratified-by-cio-quill-rebuffed-new-organization.html | MERGER OF UNIONS RATIFIED BY C.I.O.; QUILL REBUFFED; New Organization Linking 2 Major Units to Come Into Being Here on Monday T. W. U. LEADER IS BITTER Clashes With Reuther Over Constitution, Asserts That It Approves 'Raiding' MERGER OF UNIONS RATIFIED BY C. I. O. | True | By A. H. Raskin | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/plane-toll-raised-to-14.html | Plane Toll Raised to 14 | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/real-yule-trees-barred-in-city-police-stations.html | Real Yule Trees Barred In City Police Stations | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/festival-of-poetry-to-open-here-today.html | FESTIVAL OF POETRY TO OPEN HERE TODAY | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/our-tristate-city.html | OUR TRI-STATE CITY | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/volume-is-light-for-commodities-rubber-and-zinc-advance-coffee-and.html | VOLUME IS LIGHT FOR COMMODITIES; Rubber and Zinc Advance Coffee and Cocoa Mixed in Futures Trading | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/berlin-to-honor-franklin.html | Berlin to Honor Franklin | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/bride-lands-to-find-husband-a-p-o-w.html | BRIDE LANDS TO FIND HUSBAND A 'P. O. W.' | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/work-on-seaway-reported.html | Work on Seaway Reported | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/cotton-futures-dip-1-to-29-points-price-fixing-short-covering-are.html | COTTON FUTURES DIP 1 TO 29 POINTS; Price Fixing, Short Covering Are Noted -- New Orleans Sells May, October | True | | 1983-10-07 | RE0000177920 | B00000565398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/partisan-clashes-halt-risks-study-senate-inquiry-is-recessed.html | PARTISAN CLASHES HALT RISKS STUDY; Senate Inquiry Is Recessed Indefinitely in Exchange of Political Charges | True | By C. P. Trussellspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/wiretap-inquiry-scored-licensed-detectives-ask-to-tell-merits-of.html | WIRETAP INQUIRY SCORED; Licensed Detectives Ask to Tell Merits of Occupation | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/farm-solutions-pour-in-on-benson-secretarys-plea-at-grange-meeting.html | FARM 'SOLUTIONS' POUR IN ON BENSON; Secretary's Plea at Grange Meeting on Nov. 23 Has Brought 2,335 Letters | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/contelburo-in-new-offices.html | Contelburo in New Offices | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/acting-icc-chairman-will-retire-on-dec-31.html | Acting I.C.C. Chairman Will Retire on Dec. 31 | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/woman-dies-in-crash-ad-salesmans-wife-is-killed-in-westchester.html | WOMAN DIES IN CRASH; Ad Salesman's Wife Is Killed in Westchester Mishap | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/santee-wins-3mile-run-marine-takes-first-military-crosscountry.html | SANTEE WINS 3-MILE RUN; Marine Takes First Military Cross-Country Event | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/plane-plot-dismissal-asked.html | Plane Plot Dismissal Asked | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/held-in-l-i-bank-theft-queens-father-of-four-denies-33265-robbery-i.html | HELD IN L I. BANK THEFT; Queens Father of Four Denies $33,265 Robbery in March | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/new-issue-delays-test-of-state-law-court-will-rule-on-whether.html | NEW ISSUE DELAYS TEST OF STATE LAW; Court Will Rule on Whether Assemblyman Can Testify on Business Space Rent | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/fog-in-europe-snags-air-and-sea-traffic.html | FOG IN EUROPE SNAGS AIR AND SEA TRAFFIC | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/two-food-chains-advance-merger-lucky-stores-would-acquire-dolly.html | TWO FOOD CHAINS ADVANCE MERGER; Lucky Stores Would Acquire Dolly Madison International by an Exchange of Stock | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/mrs-frank-g-cornish.html | MRS. FRANK G. CORNISH | True | Spectat to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/education-conference.html | EDUCATION CONFERENCE | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/athens-frowns-on-protest.html | Athens Frowns On Protest | True | Dispatch of The Times. London | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/europe-confident-boom-will-hold-banking-circles-there-feel-steps-to.html | EUROPE CONFIDENT BOOM WILL HOLD; Banking Circles There Feel Steps to Avert Inflation Have Done the Job DOUBTS ARISE ON FRANCE Firmness Is Held Needed in Paris Over Control of Nation's Economy | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/helicopter-fights-ship-fire.html | Helicopter Fights Ship Fire | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/minor-league-approved-six-texas-four-new-mexico-cities-in.html | MINOR LEAGUE APPROVED; Six Texas, Four New Mexico Cities in Southwestern Loop | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/godes-gives-town-hall-piano-program.html | Godes Gives Town Hall Piano Program | True | E. D. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/grains-unsteady-cash-prices-firm-wheat-futures-end-mixed-corn-rye-a.html | GRAINS UNSTEADY; CASH PRICES FIRM; Wheat Futures End Mixed, Corn, Rye and Soybeans Gain, Oats Ease a Bit | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/educations-outlook-an-analysis-of-white-house-parley-and-its-role.html | Education's Outlook; An Analysis of White House Parley And Its Role in Easing School Crisis | True | By Benjamin Finespecial to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/virdon-of-st-louis-named-national-leagues-rookie-of-year-by-big.html | Virdon of St. Louis Named National League's Rookie of Year by Big Margin; CARD OUTFIELDER RECEIVES 15 VOTES Virdon Beats Meyer of Phils by 8 for Rookie Honor -- 2 Ballots for Bessent | True | By John Drebingerspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/dr-john-h-zollinger.html | DR. JOHN H. ZOLLINGER | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/34-bettors-select-1769-daily-double.html | 34 BETTORS SELECT $1,769 DAILY DOUBLE | True | | 1983-10-07 | RE0000177920 | B00000565398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/logart-outpoints-akins-at-garden-cuban-evens-matters-with-rival-by.html | LOGART OUTPOINTS AKINS AT GARDEN; Cuban Evens Matters With Rival by Taking Unanimous Verdict in Return Bout | True | By Joseph C. Nichols | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/newark-airport-will-get-device-to-cut-plane-hazards-to-homes.html | Newark Airport Will Get Device To Cut Plane Hazards to Homes | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/rangers-top-hawks-for-unbeaten-streak-of-six-early-goals-win.html | Rangers Top Hawks for Unbeaten Streak of Six; EARLY GOALS WIN CHICAGO TEST, 2-1 Bathgate and Prentice Score in First Period as Ranger Sextet Defeats Hawks | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/slight-dip-shown-in-primary-prices-farm-products-and-foods-indexes.html | SLIGHT DIP SHOWN IN PRIMARY PRICES; Farm Products and Foods Indexes Fall -- Industrial Commodities Steady | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/tool-plant-to-be-started-soon.html | Tool Plant to Be Started Soon | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/newsprint-plant-backed-by-press-southern-publishers-pledge-aid-to.html | NEWSPRINT PLANT BACKED BY PRESS; Southern Publishers Pledge Aid to Project -- Rationing Move Fails to Spread | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/religion-in-rehabilitation-matter-at-issue-in-probation-officers.html | Religion in Rehabilitation; Matter at Issue in Probation Officers' Appointments Is Discussed | True | ARTHUR L. SWIFT Jr., | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/track-experts-to-tour-rider-and-winter-off-monday-for-clinics-in-in.html | TRACK EXPERTS TO TOUR; Rider and Winter Off Monday for Clinics in India | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/alouettes-sign-pilot-to-1958.html | Alouettes Sign Pilot to 1958 | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/oil-company-director-retires.html | Oil Company Director Retires | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/ship-tieup-begun-on-pacific-coast-vacation-pay-for-firemen-on-150.html | SHIP TIE-UP BEGUN ON PACIFIC COAST; Vacation Pay for Firemen on 150 Vessels Is at Issue -- Threat in Australia | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/tv-training-to-aid-candidates-in-56-station-will-offer-classes-in.html | TV TRAINING TO AID CANDIDATES IN '56; Station Will Offer Classes in Make-Up and Clothing for Color Appearances | True | By Richard F. Shepard | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/kamlet-takes-cue-lead.html | Kamlet Takes Cue Lead | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/an-unsafe-driving-day.html | AN UNSAFE DRIVING DAY | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/installation-of-a-pastor.html | Installation of a Pastor | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/u-s-expert-predicts-no-increase-in-food-prices-during-coming-year.html | U. S. Expert Predicts No Increase In Food Prices During Coming Year | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/unknown-soldier-burial-urged.html | Unknown Soldier Burial Urged | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/harvard-topples-amherst-62-to-55-crimson-stages-secondhalf-rally-to.html | HARVARD TOPPLES AMHERST, 62 TO 55; Crimson Stages Second-Half Rally to Beat Lord Jeffs on Cambridge Court | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/silver-dips-tin-rises.html | Silver Dips, Tin Rises | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/veterans-on-big-board-roster-shows-philadelphian-has-had-seat-since.html | VETERANS ON BIG BOARD; Roster Shows Philadelphian Has Had Seat Since 1889 | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/security-traders-elect.html | Security Traders Elect | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/ridding-the-hudson-of-pollution.html | Ridding the Hudson of Pollution | True | RHODA HINKLEY HUNT, | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/miss-martha-w-davis.html | MISS MARTHA W. DAVIS | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/khrushchev-in-rage-at-questions-of-western-reporters-in-burma.html | Khrushchev in Rage at Questions Of Western Reporters in Burma; Khrushchev in Rage at Questions Of Western Reporters in Burma | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/1800-mph-jet-runs-forecast.html | 1,800 M.P.H. Jet Runs Forecast | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/ceylon-in-pact-with-poland.html | Ceylon in Pact With Poland | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/javits-rebukes-tax-supervisor-says-carney-should-not-have-allowed.html | JAVITS REBUKES TAX SUPERVISOR; Says Carney Should Not Have Allowed Use of Signature in Veterans Appeal | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/five-women-here-get-awards-for-newspaper-work.html | Five Women Here Get Awards for Newspaper Work | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/stocks-in-london-continue-to-rise-steels-again-lead-advance-index.html | STOCKS IN LONDON CONTINUE TO RISE; Steels Again Lead Advance -- Index Gains 1.7 to 193.5 -- Government Issues Up | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/thai-premier-denies-drift-to-neutralism.html | THAI PREMIER DENIES DRIFT TO NEUTRALISM | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/a-girls-hope-for-a-tycoon-still-flickers.html | A Girl's Hope For a Tycoon Still Flickers | True | By Cynthia Kellogg | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/commission-to-sift-wassaic-charges-at-closed-hearings-to-shield.html | Commission to Sift Wassaic Charges At Closed Hearings to Shield Witnesses | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/mrs-losier-to-rewed-former-marlene-bergmann-is.html | !MRS. LOSIER TO REWED; Former Marlene Bergmann Is] | True | Special to The New York Times | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/kidnapper-gets-3800-new-rochelle-robber-takes-payroll-from-4-on.html | KIDNAPPER GETS $3,800; New Rochelle Robber Takes Payroll From 4 on Ride | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/rites-for-honegger-in-pais.html | Rites for Honegger in Pa?ís | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/folsom-defies-air-force-on-football-plane-ban.html | Folsom Defies Air Force On Football Plane Ban | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/bagby-concert-is-held.html | Bagby Concert Is Held | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/interest-situation-odd-short-term-loan-premium-looms-after-20-years.html | INTEREST SITUATION ODD; Short - term Loan Premium Looms After 20 Years | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/tatum-coach-of-year-in-atlantic-conference.html | Tatum Coach of Year in Atlantic Conference | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/7-youths-arraigned-in-subway-stabbing.html | 7 YOUTHS ARRAIGNED IN SUBWAY STABBING | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/son-to-the-monroe-alenicks.html | Son to the Monroe Alenicks | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/musical-comedy-in-queens.html | Musical Comedy in Queens | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/lee-kuhn-composeri-orchestra-leaderi.html | LEE KUHN, COMPOSER,I ORCHESTRA LEADERI | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/burke-convicted-of-killing-in-bar-firstdegree-verdict-dooms-gunman.html | BURKE CONVICTED OF KILLING IN BAR; First-Degree Verdict Dooms Gunman to Electric Chair -- Jury Out 50 Minutes | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/arms-budget-may-exceed-wilson-aim-by-half-billion-defense-budget-to.html | Arms Budget May Exceed Wilson Aim by Half Billion; DEFENSE BUDGET TO SURPASS GOAL | True | By Anthony Levierospecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/new-thruway-issue-heads-bond-backlog.html | NEW THRUWAY ISSUE HEADS BOND BACKLOG | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/right-to-work-law-urged.html | ' Right to Work Law' Urged | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/misses-lunch-and-wreck-too.html | Misses Lunch, and Wreck Too | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/comet-iii-jet-equals-londoncairo-mark.html | COMET III JET EQUALS LONDON-CAIRO MARK | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/november-traffic-increases-over-1954-agent-named-for-hawaii-service.html | November Traffic Increases Over 1954 -- Agent Named for Hawaii Service | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/screen-lady-godiva-film-at-palace-barely-conforms-to-history.html | Screen: 'Lady Godiva'; Film at Palace Barely Conforms to History | True | By Bosley Crowther | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/finch-college-cotillion-tonight.html | Finch College Cotillion Tonight | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/bomb-threat-a-fizzle-police-open-3000-lockers-at-grand-central.html | BOMB THREAT A FIZZLE; Police Open 3,000 Lockers at Grand Central Terminal | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/lawyer-sings-for-fans-at-fights-ferrall-excollege-boxer-heard-each.html | Lawyer Sings for Fans at Fights; Ferrall, Ex-College Boxer, Heard Each Week at Garden | True | By Moe Berger | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/dance-is-benefit-for-three-groups-knickerbocker-ball-assists-sister.html | DANCE IS BENEFIT FOR THREE GROUPS; Knickerbocker Ball Assists Sister Kenny and Veterans Funds and Foundling Unit | True | | 1983-10-07 | RE0000177920 | B00000565398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/buffalo-buys-players-bisons-acquire-demars-and-picone-from-toronto.html | BUFFALO BUYS PLAYERS; Bisons Acquire DeMars and Picone From Toronto Club | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/simpsonmpakradooni.html | SimpsonmPakradooni | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/taylor-assays-war-maneuvers-calls-for-improved-intelligence-staff.html | Taylor Assays War Maneuvers; Calls for Improved Intelligence; Staff Chief Also Sees Need for Increased Mobility and Better Reconnaissance to Match Modern Weapons' Fire | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/henry-w-abrams.html | HENRY W. ABRAMS | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/airlines-office-moved.html | Airlines Office Moved | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/loan-record-high-in-latin-america-world-bank-director-cites.html | LOAN RECORD HIGH IN LATIN AMERICA; World Bank Director Cites Borrowings Over 10 Years Without a Single Default | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/builder-to-expand-j-p-blitz-active-here-leases-block-in-white.html | BUILDER TO EXPAND; J. P. Blitz, Active Here, Leases Block in White Plains | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/huge-new-port-elizabeth-to-be-built-in-marshland-bistate-authority.html | Huge New Port Elizabeth To Be Built in Marshland; Bi-State Authority Plans 400-Acre Project With a Mile-Long Channel ELIZABETH TO GET A 400-ACRE PORT | True | By George Cable Wrightspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/retarded-children.html | RETARDED CHILDREN | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/fordham-will-play-niagara-in-buffalo.html | FORDHAM WILL PLAY NIAGARA IN BUFFALO | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/joins-irving-trust-board.html | Joins Irving Trust Board | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/250th-year-fete-ending.html | 250th Year Fete Ending | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/variable-market-ends-on-firm-note-index-rises-069-to-33029-wide.html | VARIABLE MARKET ENDS ON FIRM NOTE; Index Rises 0.69 to 330.29 -- Wide Gains and Losses Mark Special Situations 535 ISSUES UP, 342 DOWN Strength Shown Near Close by Bethlehem, Chrysler and Western Maryland | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/cancer-tied-to-smoking.html | Cancer Tied to Smoking | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/charles-cowcow-davenport-dies-at-63-prolific-jazz-co-mp_oser-was.html | Charles (Cow-Cow) Davenport Dies at 63; Prolific Jazz Co_mp_oser Was Self-Taught | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/sidelights-in-calendar-line-its-1957-now.html | Sidelights; In Calendar Line, It's 1957 Now | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/municipal-league-dedicates-building.html | MUNICIPAL LEAGUE DEDICATES BUILDING | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/russian-says-spirit-of-geneva-is-alive.html | RUSSIAN SAYS 'SPIRIT' OF GENEVA IS ALIVE | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/cabinet-weighs-farm-proposals-3-14hour-meeting-prepares-outline-of.html | CABINET WEIGHS FARM PROPOSALS; 3 1/4-Hour Meeting Prepares Outline of Program to Be Given Congress | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/windsor-fans-take-dim-view-of-fog-that-cancels-races-with-no.html | Windsor Fans Take Dim View of Fog That Cancels Races With No Refunds | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/9-bus-lines-ask-15c-fare-city-approval-is-foreseen-15cent-bus-fare.html | 9 Bus Lines Ask 15c Fare; City Approval Is Foreseen; 15-CENT BUS FARE SOUGHT BY 9 LINES | True | By Bernard Stengren | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/school-aid-opposed-california-chamber-fears-u-s-control-of.html | SCHOOL AID OPPOSED; California Chamber Fears U. S. Control of Education | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/dutch-ship-picketed-seamen-act-in-new-orleans-to-back-curacao.html | DUTCH SHIP PICKETED; Seamen Act in New Orleans to Back Curacao Strike | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/taipei-mentions-compromise.html | Taipei Mentions Compromise | True | | 1983-10-07 | RE0000177920 | B00000565398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/city-takes-appeal-on-neponsit-issue-mayor-discloses-unanimous.html | CITY TAKES APPEAL ON NEPONSIT ISSUE; Mayor Discloses Unanimous Action by Estimate Board Against Ban on Sale 'NO PERSONALITIES IN IT' Wagner Bases Court Test on Guidance -- Moses and He Favored Site for Park | | By Charles G. Bennett | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/british-train-crash-kills-12-injures.html | BRITISH TRAIN CRASH KILLS 12, INJURES 50 | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/williams-denies-stevenson-war-michigan-governor-assures-young.html | WILLIAMS DENIES STEVENSON 'WAR'; Michigan Governor Assures Young Democrats Party Will Not Split Ranks | True | By Seth S. Kingspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/film-executives-elected.html | Film Executives Elected | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/civil-service-needs-stressed-by-dewey.html | CIVIL SERVICE NEEDS STRESSED BY DEWEY | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/red-cross-chapter-marks-50th-year.html | RED CROSS CHAPTER MARKS 50TH YEAR | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/aid-to-derelicts-urged-dr-mcintire-proposes-work-camps-in-national.html | AID TO DERELICTS URGED; Dr. McIntire Proposes Work Camps in National Forests | | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/air-pilots-union-faces-a-f-l-ouster.html | AIR PILOTS UNION FACES A. F. L. OUSTER | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/pratt-five-wins-9173-queens-college-turned-back-in-opener-at.html | PRATT FIVE WINS, 91-73; Queens College Turned Back in Opener at Brooklyn | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/menzies-appeals-for-own-senate-australians-conservative-chief-asks.html | MENZIES APPEALS FOR OWN SENATE; Australians' Conservative Chief Asks Party Margin to Avoid Unstable Rule | | By Robert Trumbullspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/mrs-c-l-boardman-robert-kenyon-wed.html | MRS. C. L. BOARDMAN, ROBERT KENYON WED | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/head-of-general-mills-joins-u-s-steel-board.html | Head of General Mills Joins U. S. Steel Board | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/going-far-off-to-mark-fifty-years-on-street.html | Going Far Off to Mark Fifty Years on 'Street' | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/mosconi-regains-title-beats-crane-1500-to-676-in-world-billiard.html | MOSCONI REGAINS TITLE; Beats Crane, 1,500 to 676, in World Billiard Match | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/other-sales-mergers-goodyear-tire-rubber.html | OTHER SALES, MERGERS; Goodyear Tire & Rubber | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/ijudith-f-merck-will-be-married-daughter-of-drug-company-head.html | IJUDITH F. MERCK WILL BE MARRIED; Daughter of Drug Company Head Engaged to Frederick Buechner, the Author | | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/dark-will-be-fit-giants-informed-will-be-ready-long-before-season.html | DARK WILL BE FIT, GIANTS INFORMED; Will Be Ready Long Before Season Starts, Shortstop Tells Manager Rigney | | By Roscoe McGowen | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/marianist-award-slated.html | Marianist Award Slated | | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/radar-vessel-hit-by-fire.html | Radar Vessel Hit by Fire | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/women-run-the-offices.html | Women Run the Offices | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/portrait-of-rockefeller-on-new-belgian-stamp.html | Portrait of Rockefeller On New Belgian Stamp | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/conant-makes-point-of-east-berlin-tour-conant-in-a-tour-of-soviet.html | Conant Makes Point Of East Berlin Tour; CONANT IN A TOUR OF SOVIET BERLIN | | By Walter Sullivanspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/manhattan-five-triumphs-9881-jaspers-beat-bridgeport-in-opener.html | MANHATTAN FIVE TRIUMPHS, 98-81; Jaspers Beat Bridgeport in Opener -- Brooklyn College Crushes Poly, 94 to 65 | | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/hawaii-agent-named.html | Hawaii Agent Named | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/a-color-tube-for-home-tv-sets-patented-by-vladimir-zworykin.html | A Color Tube for Home TV Sets Patented by Vladimir Zworykin; Russian-Born Inventor Holds 100 Patents From Fields of Gunnery to Astronomy -- Is R. C. A. Honorary Vice President Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/glee-clubs-at-carnegie-hall.html | Glee Clubs at Carnegie Hall | True | | 1983-10-07 | RE0000177920 | B00000565398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/gieseking-us-soldiers-injured-in-a-bus-crash.html | Gieseking, U.S. Soldiers Injured in a Bus Crash | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/presidential-succession-in-korea.html | Presidential Succession in Korea | True | IN KYU CHOI, | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/fairleigh-dickinson-bows.html | Fairleigh Dickinson Bows | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/prosperous-new-york.html | PROSPEROUS NEW YORK | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/judith-shepardengaged-to-wed-senior-at-qoucher-is-fiance-of.html | JUDITH SHEPARDENGAGED .TO WED; Senior at Qoucher Is Fiance of Alexander. Weech Jr., Medical Student Here | True | ,, Spectal to'he New York 'taxes. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/edmee-jahier-bride-of-michael-clark.html | EDMEE JAHIER BRIDE OF MICHAEL CLARK | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/q-m-ordering-further-ahead.html | Q. M. Ordering Further Ahead | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/france-pays-off-ship-debt-to-u-s-gives-maritime-board-check-for.html | FRANCE PAYS OFF SHIP DEBT TO U. S.; Gives Maritime Board Check for $26,698,637, Balance for 98 Surplus Vessels | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/carl-6ray-jr-66-n-a-exhead-dies-transport-authority-served-as-army.html | CARL. 6RAY JR., 66, N. A. EX-HEAD, DIES; Transport Authority Served as Army Rail Director in Europe in World War II | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/president-meets-defense-aides-confers-on-new-military-budget-sees.html | President Meets Defense Aides; Confers on New Military Budget; Sees Wilson and Radford -- Secretary Escapes a Collision on Icy Road -- Martin and Knowland Call Today | True | By Allen Drury special To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/bronx-apartment-deal-p-p-zipes-contracts-to-sell-concourse.html | BRONX APARTMENT DEAL; P. P. Zipes Contracts to Sell Concourse Structure | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/afghan-cites-blockade-u-n-delegate-says-pakistan-bars-trade-outlet.html | AFGHAN CITES 'BLOCKADE'; U. N. Delegate Says Pakistan Bars Trade Outlet | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/shoe-strike-settled-unions-accept-2year-contract-end-4week-walkout.html | SHOE STRIKE SETTLED; Unions Accept 2-Year Contract, End 4-Week Walkout | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/red-aide-missing-since-51-gives-up-j-e-jackson-jr-second-to.html | RED AIDE MISSING SINCE '51 GIVES UP; J. E. Jackson Jr., Second to Surrender in Week, Was a Party Director in South | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/tilden-rentacar.html | Tilden Rent-A-Car | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/suit-against-turpin-settled.html | Suit Against Turpin Settled | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/nickel-shortage-termed-critical-electronics-industry-official-urges.html | NICKEL SHORTAGE TERMED CRITICAL; Electronics Industry Official Urges Stockpile Opening to Avoid Heavy Cutback NICKEL SHORTAGE TERMED CRITICAL | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/companion-account-given-up.html | Companion Account Given Up | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/miss-tallchief-dances-tonight.html | Miss Tallchief Dances Tonight | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/commodity-index-up-prices-reach-892-thursday-from-89-on-wednesday.html | COMMODITY INDEX UP; Prices Reach 89.2 Thursday From 89 on Wednesday | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/labor-aide-brings-bodyguards-into-senate-hearing-on-pensions.html | Labor Aide Brings Bodyguards Into Senate Hearing on Pensions; Chicago Official Cites Threats on Life -- Seeks to Purge Himself of Contempt -- Insurance Fund Abuse Charged | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/foreign-missions-facing-a-new-era-dayton-meeting-to-consider.html | FOREIGN MISSIONS FACING A NEW ERA; Dayton Meeting to Consider Protestant Policies -- Chapel Times a Mass for Actors | True | By Stanley Rowland Jr. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/summer-school-to-benefit.html | Summer School to Benefit | True | | 1983-10-07 | RE0000177920 | B00000565398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/global-research-on-heart-urged-dr-white-tells-ama-group-diet-and.html | GLOBAL RESEARCH ON HEART URGED; Dr. White Tells A.M.A. Group Diet and Exercise May Hold Vital Clues to Disease | | By John H. Fentonspecial To The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/duke-team-choice-over-n-carolina-blue-devils-picked-by-three.html | DUKE TEAM CHOICE OVER N. CAROLINA; Blue Devils Picked by Three Touchdowns -- Circuit Test on Television Today | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/integration-curb-gains-in-virginia-house-passes-bill-93-to-5-senate.html | INTEGRATION CURB GAINS IN VIRGINIA; House Passes Bill, 93 to 5 -- Senate Expected to Act Today on Referendum | | By John D. Morrisspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/third-broady-count-dismissed-by-judge.html | THIRD BROADY COUNT DISMISSED BY JUDGE | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/petroleum-stocks-increase.html | Petroleum Stocks Increase | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/louis-wolff.html | LOUIS WOLFF | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/3-auto-dealers-accuse-gm-of-forcing-wild-selling-3-accusers-face.html | 3 Auto Dealers Accuse G. M. of Forcing Wild Selling 3 ACCUSERS FACE OFFICIALS OF G. M. | | By Charles E. Eganspecial To The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/telephone-call-to-tell-conditions-on-thruway.html | Telephone Call to Tell Conditions on Thruway | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/dividend-shares-increases-assets-total-climbed-38079457-in-year.html | DIVIDEND SHARES INCREASES ASSETS; Total Climbed $38,079,457 in Year Ended Oct, 31 -- Other Fund Reports | | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/u-s-asks-priority-for-aerial-check-in-u-n-arms-talks-western.html | U. S. ASKS PRIORITY FOR AERIAL CHECK IN U. N. ARMS TALKS; Western Resolution Proposes Assembly Stress Program Offered by Eisenhower 5-POWER PARLEY URGED American Exhibit Employed to Show the Practicability of Inspection by Planes U. S. Asks the U. N. Give Priority To Eisenhower Idea in Arms Talk | | By Kathleen Teltschspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/boxing-headgear-stirs-aau-fight-helmets-made-optional-for-amateurs.html | BOXING HEADGEAR STIRS A.A.U. FIGHT; Helmets Made Optional for Amateurs, but Rule Faces Obstacles at Convention | | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/westchester-concert-set.html | Westchester Concert Set | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/french-set-jan-2-as-election-date-action-taken-after-cabinet-gets.html | FRENCH SET JAN. 2 AS ELECTION DATE; Action Taken After Cabinet Gets Approval of Court -- Leftist Rally Backs Faure FRENCH SET JAN. 2 AS ELECTION DATE | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/cambodia-chief-tokyobound.html | Cambodia Chief Tokyo-Bound | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/labor-press-meeting-opens.html | Labor Press Meeting Opens | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/mrs-kracht-has-daughter.html | Mrs. Kracht Has Daughter | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/clarkson-sextet-scores.html | Clarkson Sextet Scores | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/homemade-costume-has-variety-of-uses.html | Homemade Costume Has Variety of Uses | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/anatole-litvak-marries-model.html | Anatole Litvak Marries Model | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/war-and-peace-1260-defeats-blazing-home-by-nose-at-pimlico-green.html | War and Peace, $12.60, Defeats Blazing Home by Nose at Pimlico; Green Pilots Victor in Six-Furlong Race -- River Jordan Is Third -- Searching Tops Field in Gallorette Today | | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/imiss-ann-c-grady-married-in-madrid.html | iMISS ANN C. GRADY MARRIED IN MADRID | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/herbert-r-moorman.html | HERBERT R. MOORMAN | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/schuylkill-dredging-resumed.html | Schuylkill Dredging Resumed | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/2-brooklyn-lofts-in-new-ownership.html | 2 BROOKLYN LOFTS IN NEW OWNERSHIP | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/wholesale-volume-up-10.html | Wholesale Volume Up 10% | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/14-in-california-derby-golden-land-beau-busher-top-field-in-rich.html | 14 IN CALIFORNIA DERBY; Golden Land, Beau Busher Top Field in Rich Race | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/code-on-group-care-still-being-weighed.html | CODE ON GROUP CARE STILL BEING WEIGHED | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/named-aide-to-javits.html | Named Aide to Javits | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/british-said-to-offer-cypriotes-selfdetermination-eventually.html | British Said to Offer Cypriotes Self-Determination Eventually; Guarded Bid Is Reported in Secret Talks With Greek Regime -- Absence of Date Is Viewed as a Stumbling Block | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/new-facts-hinted-in-connelly-case-justice-department-source.html | NEW FACTS HINTED IN CONNELLY CASE; Justice Department Source Explains Late Indictment of Two in Truman Posts Connelly and Caudle Indictment Is Laid to New Facts Uncovered | True | By Luther A. Hustonspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/formosa-un-talk-avoids-veto-issue-but-nationalist-vows-to-fight.html | FORMOSA U.N. TALK AVOIDS VETO ISSUE; But Nationalist Vows to Fight Entry of Five Red States as 'Blackmail' by Soviet FORMOSA IS SILENT ON U.N. ENTRY VETO | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/bonn-to-moscow.html | BONN TO MOSCOW | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/gen-s-g-waller-vrcini__a-ao__-juranr.html | GEN. S. G. WALLER, VfRCINi__A AO__JUrANr | True | Special To The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/ring-commission-refuses-to-let-saxton-fight-for-title-in-state.html | Ring Commission Refuses to Let Saxton Fight for Title in State; Helfand Rules Out Match With Basilio, Welterweight Champion, So Long as Palermo Is Challenger's Pilot | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/the-belgian-prince.html | THE BELGIAN PRINCE | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/doe-with-antlers-killed-but-mistake-is-logical.html | Doe With Antlers Killed But Mistake Is Logical | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/beechman-defeats-constance.html | Beechman Defeats Constance | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/modern-vehicle-of-travel-a-card-credit-tags-replacing-cash-and.html | MODERN VEHICLE OF TRAVEL: A CARD; Credit Tags Replacing Cash and Checks as Handiest Means of Locomotion | True | By J. E. McMahon | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/wife-slayer-sentenced-to-die.html | Wife Slayer Sentenced to Die | True | Special to The New York Times. | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/chase-in-times-square-offduty-patrolman-captures-holdup-suspect.html | CHASE IN TIMES SQUARE; Off-Duty Patrolman Captures Hold-Up Suspect With Toy Gun | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-03 | 1955-12-03 | https://www.nytimes.com/1955/12/03/archives/patrice-munsel-is-hurt-opera-star-hospitalized-with-severe-burns-of.html | PATRICE MUNSEL IS HURT; Opera Star Hospitalized With Severe Burns of Hands | True | | 1983-10-07 | RE0000177920 | B00000565398 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hauser-to-manage-duluth.html | Hauser to Manage Duluth | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/freshman-sets-swim-mark.html | Freshman Sets Swim Mark | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/seoul-warns-japanese-asserts-every-means-will-be-used-to-defend.html | SEOUL WARNS JAPANESE; Asserts 'Every Means' Will Be Used to Defend Fishery Line | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-shorten-is-wed-bride-of-richard-mccarthy-in-bronxville-church.html | MISS SHORTEN IS WED; Bride of Richard McCarthy) in Bronxville Church _____ | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/protestant-leader-to-tour-air-bases.html | PROTESTANT LEADER TO TOUR AIR BASES | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/elements-awaiting-discovery-squeezermade-minerals.html | Elements Awaiting Discovery -- Squeezer-Made Minerals | True | W.K. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/m18s-middled-engaged-to-wed-91-fato4-graduate-student-betrothed-to.html | M18S MIDDLED ENGAGED TO WED; 91. fato4* Graduate Student Betrothed to Llsut. Warren Tabnadga Fa!mer, U.S.A. Officer's Fiancee | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-sasseen-fiancee-engaged-to-david-shea-who-attended-yal1/2-law.html | MISS SASSEEN FIANCEE; Engaged to David Shea, Who Attended Yal1/2 Law School | True | Special to The New York Tlmej. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/yankee-in-sweden-sells-democracy-yankee-in-sweden-sells-democracy.html | Yankee in Sweden Sells Democracy; YANKEE IN SWEDEN SELLS DEMOCRACY | True | By Felix Belair Jr. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bazaar-for-cardiac-children.html | Bazaar for Cardiac Children | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/art-in-full-swing-for-the-holidays-wide-range-of-paintings-and.html | ART IN FULL SWING FOR THE HOLIDAYS; Wide Range of Paintings and Sculpture Going on View in Local Galleries | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/south-pole-cook-pledges-reform-us-antarctic-seabee-chef-assures-the.html | SOUTH POLE COOK PLEDGES REFORM; U.S. Antarctic Seabee Chef Assures the Men He'll Serve No Pemmican | True | By Bernard Kalb | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/walter-gisiger.html | WALTER GISIGER | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-maid-in-many-guises.html | The Maid In Many Guises | True | SEYMOUR PECK. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Jack R. Ryan | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/british-auction-recalls-us-tie-with-a-sherman-lord-of-manor.html | British Auction Recalls U.S. Tie With a Sherman Lord of Manor; Purchaser Will Acquire Bit of England and Title of Gentility, Not Nobility --Many Other Sites Are on Sale | True | By Arthur O. Sulzbergerspecial To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/big-brother-fete-backed-by-many-patrons-list-large-for-dec-15.html | BIG BROTHER FETE BACKED BY MANY; Patrons' List Large for Dec. 15 Benefit at Music Hall to Aid Youth Program | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mrs-philip-frumkin-has-child.html | Mrs. Philip Frumkin Has Child | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/safety-contest-is-set-pupils-may-submit-traffic-posters-for-3625-in.html | SAFETY CONTEST IS SET; Pupils May Submit Traffic Posters for $3,625 in Prizes | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/moroccan-issue-shelved-un-sees-hope-of-accord-moroccan-issue-is.html | Moroccan Issue Shelved, U.N. Sees Hope of Accord; MOROCCAN ISSUE IS DROPPED BY U.N. | True | By Wayne Phillips | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-elisa-h-starr-prospective-bride.html | MISS ELISA H. STARR PROSPECTIVE BRIDE | True | fptdil to Thm N1/2w y<n* Tlml/2L.1 | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/5-us-musicians-may-visit-russia-negotiations-in-progress-on-tours.html | 5 U.S. MUSICIANS MAY VISIT RUSSIA; Negotiations in Progress on Tours by Rubinstein, Stern, Arrau and Other Artists | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bender-to-seek-reelection.html | Bender to Seek Re-Election | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nuptials-in-jersey-for-miss-farrington.html | NUPTIALS IN JERSEY FOR MISS FARRINGTON | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/contraluce.html | CONTRA-LUCE | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nixon-to-welcome-uruguayan.html | Nixon to Welcome Uruguayan | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/british-patience-is-cyprus-policy-hope-is-that-cooler-element-will.html | BRITISH PATIENCE IS CYPRUS POLICY; Hope Is That Cooler Element Will Finally Prevail Over Group Causing Disorders | True | By A.c. Sedgwick | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/adelphi-subdues-ccny-71-to-64-pachter-paces-victors-with-22-points.html | ADELPHI SUBDUES C.C.N.Y., 71 TO 64; Pachter Paces Victors With 22 Points in Opener for Both Basketball Teams | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bipartisanship-rough-time-ahead-where-to-draw-line-is-a-moot.html | BIPARTISANSHIP: ROUGH TIME AHEAD; Where to Draw Line Is a Moot Question In Election Year | True | By William S. Whitespecial To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-weeks-eventsholiday-shows.html | THE WEEK'S EVENTS-- HOLIDAY SHOWS | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nassar-to-visit-bulgaria.html | Nassar to Visit Bulgaria | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/charles-markham-duke-u-treasurer.html | CHARLES MARKHAM, DUKE U. TREASURER | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/coenudan.html | CoenuDan | True | Special to The New York Timer j | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/schroon-lakes-operation-stagecoach-to-point-up-bid-for-rebuilding.html | Schroon Lake's Operation Stagecoach To Point Up Bid for Rebuilding of Road | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/arkansan-is-named-as-envoy-to-thailand.html | Arkansan Is Named As Envoy to Thailand | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/concords-rude-bridge-to-be-restored-in-wood.html | Concord's 'Rude Bridge' To Be Restored in Wood | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/marie-mackenzie-engaged.html | Marie MacKenzie Engaged | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/old-question-of-federal-aid-for-schools-is-clarified-at-washington.html | Old Question of Federal Aid for Schools Is Clarified at Washington Conference | True | By Benjamin Fine | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/carol-l-puterman-betfothed.html | Carol L. Puterman Betf-othed | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/complete.html | Complete | True | R.F. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/for-younger-readers.html | For Younger Readers | True | By Ellen Lewis Buell | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/work-on-tb-center-set-national-jewish-hospital-starts-denver.html | WORK ON TB CENTER SET; National Jewish Hospital Starts Denver Project Tomorrow | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/french-line-officials-in-exchange-of-posts.html | French Line Officials In Exchange of Posts | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/stimsons-widow-dies-at-age-op-89-helped-advise-esecretary-of-war.html | STIMSON'S WIDOW DIES AT AGE OP 89; Helped Advise Ex-Secretary of War and State in Many Decisions During Career | True | Spp | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bettina-hollis-to-wed-fashion-editor-becomes-the-fiancee-of-kenneth.html | BETTINA HOLLIS TO WED; Fashion Editor Becomes the Fiancee of Kenneth Caron | True | Special to The New York Tlmei. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/guatemala-faces-a-voting-protest-some-groups-urge-boycott-of-ballot.html | GUATEMALA FACES A VOTING PROTEST; Some Groups Urge Boycott of Ballot Dec. 18 to Object Against Electoral Law | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/joseph-l-powers.html | ! JOSEPH L. POWERS | True | I Special 10 The New York Tirrirs. 1 | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/violin-and-flute-music-by-french-composer-flutist.html | Violin and Flute Music By French Composer; FLUTIST | True | R.P. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/lively-litry-matter-for-the-giver-and-the-getter.html | Lively Lit'ry Matter for the Giver and the Getter | True | By Charles Poore | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/reward-offered-for-lost-bows.html | Reward Offered for Lost Bows | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/congress-views-on-the-conference.html | Congress Views on the Conference | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/un-aids-routing-scourge-of-yaws-world-health-unitchildrens-fund.html | U.N. AIDS ROUTING SCOURGE OF YAWS; World Health Unit-Children's Fund Efforts Speed Ending of a Tropical Disease | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/jean-b-reynolds-is-wed-in-short-hills-to-herbert-drake-advertising.html | Jean B. Reynolds Is Wed in Short Hills To Herbert Drake, Advertising Executive | True | Special to The New Yort Tlmet. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/air-force-project-stresses-health-upstate-laboratory-to-study.html | AIR FORCE PROJECT STRESSES HEALTH; Upstate Laboratory to Study Influence of Emotional Factors on Recruits | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/friends-of-wassaic-at-luncheon-here.html | FRIENDS OF WASSAIC AT LUNCHEON HERE | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/judith-r-coste-is-future-bride-senior-at-sarah-lawrence-betrothed.html | JUDITH R. COSTE IS FUTURE BRIDE; Senior at Sarah Lawrence Betrothed to- Gilbert W. Chapman Jr., Yala '56 | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/benton-criticizes-soviet-textbook-exsenator-says-historical.html | BENTON CRITICIZES SOVIET TEXTBOOK; Ex-Senator Says Historical Distortions Are Standard Policy of Moscow | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/fingerprints-on-statue-may-identify-its-sculptor-fingerprint-clue.html | Fingerprints on Statue May Identify Its Sculptor; FINGERPRINT CLUE TO OLD SCULPTURE | True | By Meyer Berger | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/cairo-taxi-blast-kills-driver.html | Cairo Taxi Blast Kills Driver | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/examples-of-recent-medical-progress-as-reported-to-the-meeting-of-the.html | Examples of Recent Medical Progress as Reported to the Meeting of the A.M.A. | True | By Waldemar Kaempffert | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/he-looks-a-million-per-centchairman-hall.html | ' He Looks a Million Per Cent'-- Chairman Hall | True | By James Reston | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/madison-square-boys-club-fete-youth-group-to-take-over-pipe-dream.html | Madison Square Boys Club Fete; Youth Group to Take Over 'Pipe Dream' on March 1 | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/estate-to-be-novitiate-catholic-order-buys-100-acres-in-ridgefield.html | ESTATE TO BE NOVITIATE; Catholic Order Buys 100 Acres in Ridgefield | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/evergreen-pieris-suits-modern-home-lines.html | Evergreen Pieris Suits Modern Home Lines | True | By Judith-Ellen Brown | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-nation.html | THE NATION | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/patricia-sommers-affianced.html | Patricia Sommers Affianced | True | Special to The New York Time*. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/plane-calls-at-new-zealand.html | Plane Calls at New Zealand | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gop-and-democrats-a-study-in-contrasts-democrats-seem-the-more.html | G.O.P. AND DEMOCRATS: A STUDY IN CONTRASTS; Democrats Seem the More Confident But G.O.P. Finds Encouragement | True | By Cabell Phillipsspecial To The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rachel-pallet-to-wed-she-is-betrothed-to-harold-sadowsky-harvard.html | RACHEL PALLET TO WED; She Is Betrothed to Harold Sadowsky, Harvard Senior | True | ! Special to The New York Time1/2. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/army-flood-work-put-at-31600000-engineers-used-all-funds-permitted.html | ARMY FLOOD WORK PUT AT $31,600,000; Engineers Used All Funds Permitted by Law in Swift Response to Emergency | True | By Russell Porter | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/a-bookmans-poem-for-christmas.html | A BOOKMAN'S POEM FOR CHRISTMAS | True | By Robert Hillyer | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-mary-platt-will-be-married-connecticut-college-student-engaged.html | MISS MARY PLATT WILL BE MARRIED; Connecticut College Student Engaged to Snowden Rowe, a '50 Graduate of Yale | True | Spedji to The New York Time*. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rice-paper-solves-the-problem.html | RICE PAPER SOLVES THE PROBLEM | True | By Mason Weymouth | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/varied-activity-on-the-campus-and-in-the-classrooms.html | Varied Activity on the Campus And in the Classrooms | True | B.F. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/chiang-risks-un-seat-on-newmembers-veto-if-threat-is-carried-out.html | CHIANG RISKS U.N. SEAT ON NEW-MEMBERS VETO; If Threat Is Carried Out the Move To Replace Nationalist China By Peiping Would Gain BARGAIN MAY BE INTENDED | True | By Thomas J. Hamilton | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/visiting-composers-from-switzerland-and-norway-view-current.html | Visiting Composers From Switzerland And Norway View Current Problems | True | By Edward Downes | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rebels-a-generation-ago-some-trends-of-today-and-work-by-karl.html | Rebels a Generation Ago, Some Trends Of Today and Work by Karl Knaths; IN TWO CURRENT EXHIBITIONS OF WORK BY ARTISTS OF THIS CENTURY | True | By Howard Devree | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/us-honor-renounced-expresident-of-venezuela-gives-up-columbia.html | U.S. HONOR RENOUNCED; Ex-President of Venezuela Gives Up Columbia Degree | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/religious-sect-fights-to-exist-hutterites-in-south-dakota-ready-for.html | RELIGIOUS SECT FIGHTS TO EXIST; Hutterites in South Dakota Ready for Battle to Save Their Communal Life | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mastiglio-is-first-in-shotput-event.html | MASTIGLIO IS FIRST IN SHOT-PUT EVENT | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/college-students-to-sift-us-policy.html | COLLEGE STUDENTS TO SIFT U.S. POLICY | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/three-italian-pilots-to-compete-in-orange-bowl-speedboat-races-in.html | Three Italian Pilots to Compete in Orange Bowl Speed-Boat Races in Miami; CASTOLDI HEADS FOREIGN ENTRIES | True | By Clarence E. Lovejoy | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/d-c-jencksieds-miss-anne-beede-bride-wears-ivory-satin-at-marriage.html | D. C. JENCKSIEDS MISS ANNE BEEDE; Bride Wears Ivory Satin at Marriage in Providence to U. S. Defense Aide | True | Special to Tha New York Tlmei. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/an-expert-advises-how-to-photograph-ladies.html | An Expert Advises How To Photograph Ladies | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/poland-still-said-to-hold-cardinal-former-security-aide-now-in-the.html | POLAND STILL SAID TO HOLD CARDINAL; Former Security Aide, Now in the U.S., Doubts Report Wyszynski Was Released | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/congerugray.html | CongeruGray | True | Special to The New York Time?. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/museum-of-modern-art-acquisitions-americans-and-europeans.html | Museum of Modern Art Acquisitions --Americans and Europeans | True | By Stuart Preston | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/greistughlmeyer.html | GreistuGehlmeyer | True | Special to The New York Tlmei. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/integration-case-won-in-el-centro-california-town-to-eliminate.html | INTEGRATION CASE WON IN EL CENTRO; California Town to Eliminate School Zones Separating Mexican-Americans | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/town-fed-two-ways-by-single-cookbook.html | TOWN FED TWO WAYS BY SINGLE COOKBOOK | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gets-an-executive-post-in-world-brotherhood.html | Gets an Executive Post In World Brotherhood | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/jane-de-young-engaged-she-fiancea-of-james-otis-alexander-brown.html | JANE DE YOUNG ENGAGED; She \ Fiancea of James Otis Alexander, Brown Alumnus | True | Special to Th1/2 New York Tfmtl. i | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/patricia-thomas-becomes-a-bride-she-is-escorted-by-uncle-at-wedding.html | PATRICIA THOMAS BECOMES A BRIDE; She Is Escorted by Uncle at Wedding to Dr. George E. Becker Jr. in Farmington | True | I Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/segregation-ban-ends-oak-ridge-school-uses-two-negroes-in.html | SEGREGATION BAN ENDS; Oak Ridge School Uses Two Negroes in Basketball Game | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gop-ponders-meaning-of-all-in-my-power-eisenhowers-ambiguous.html | G.O.P. PONDERS MEANING OF ALL 'IN MY POWER'; Eisenhower's Ambiguous Statement On 1956 Help for His Party Starts a Guessing Game | True | By Arthur Krock | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/a-matter-of-crime.html | A Matter Of Crime | True | By Anthony Boucher | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hails-singers.html | HAILS SINGERS | True | HENRY T. MORGAN. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/manchester-club-leads-in-soccer-united-team-triumphs-over.html | MANCHESTER CLUB LEADS IN SOCCER; United Team Triumphs Over Sunderland as Blackpool Ties at Tottenham | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/allstars-in-canada-play-66-football-tie-allstar-contest-ends-in.html | All-Stars in Canada Play 6-6 Football Tie; ALL-STAR CONTEST ENDS IN DEADLOCK | True | By The Canadian Press | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/deweys-flagship-gets-last-chance-the-olympia-must-be-moved-from.html | DEWEY'S FLAGSHIP GETS LAST CHANCE; The Olympia Must Be Moved From Philadelphia Yard by Feb. 1 or Be Salvaged | True | By William G. Weartspecial to the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dies-in-ferry-mishap-sergeant-had-tried-to-jump-to-boat-leaving.html | DIES IN FERRY MISHAP; Sergeant Had Tried to Jump to Boat Leaving Fort Jay | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/-view-from-bridge-is-soughtof-daisy.html | ' View From Bridge' Is Sought --Of 'Daisy' | True | By A.h. Weiler | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nancy-kisej-wed-in-jersey.html | Nancy Kisej* , Wed in Jersey | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/venezuela-opens-big-public-works-projects-represent-outlay-of.html | VENEZUELA OPENS BIG PUBLIC WORKS; Projects Represent Outlay of $330,000,000- -Perez Jimenez Defends Regime | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/joan-winslow-engaged-to-wed.html | Joan Winslow Engaged to Wed; | True | Special to Th1/2 Ntw York Thnw. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mcabe-and-mishkin-lead-bridge-match.html | MCABE AND MISHKIN LEAD BRIDGE MATCH | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/john-roenigks-have-child.html | John Roenigks Have Child | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/business-schools-seen-on-increase.html | BUSINESS SCHOOLS SEEN ON INCREASE | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mrs-alfred-rogers.html | MRS. ALFRED ROGERS | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/coastal-defense-tries-black-box-automatic-navigator-flies-naval.html | COASTAL DEFENSE TRIES 'BLACK BOX'; Automatic Navigator Flies Naval Radar Plane in Test Off Atlantic Shore | True | By John W. Stevens | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nathan-redlich-jr-dies-grandnephew-of-offenbach-was-toy-makers-aide.html | NATHAN REDLICH JR. DIES; Grandnephew of Offenbach Was Toy Maker's Aide | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/maria-lnisa-paez-cosuna-will-be-wed-to-reinaldo-camerarodriguez-dec.html | Maria Lnisa Paez-Osuna Will Be Wed To Reinaldo Camera-Rodriguez Dec. 10 | True | Special to The New York Tlmsi. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/spaniel-bruce-victor-in-title-stake-again.html | Spaniel Bruce Victor In Title Stake Again | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/3car-crash-kills-a-driver.html | 3-Car Crash Kills a Driver | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/frank-w-shober.html | FRANK W. SHOBER | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/cambodian-may-visit-us.html | Cambodian May Visit U.S. | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/analyst-stresses-job-satisfactions-says-physicians-are-more.html | ANALYST STRESSES JOB SATISFACTIONS; Says Physicians Are More Effective When They Admit They Enjoy Their Work | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/betty-millhouse-becomes-engaged-troy-bankers-daughter-to-be-bride.html | BETTY MILLHOUSE BECOMES ENGAGED; Troy Banker's Daughter to Be Bride of John Griff is, Architecture Student Troth Made Knoton | True | Special to The New York Tlmst. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-ellen-robertson-senior-at-smith-betrothed-to-william-f.html | Miss Ellen Robertson, Senior at Smith, Betrothed to William F. Matthews Jr. | True | SpKlil to Tb< New York Tlmu. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/catholics-name-dean-father-lennon-picked-for-post-at-social-service.html | CATHOLICS NAME DEAN; Father Lennon Picked for Post at Social Service School | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mary-holtz-is-fiancee-engaged-to-d-g-luxenberg-who-attended-kings.html | MARY HOLTZ IS FIANCEE; Engaged to D. G. Luxenberg, Who Attended Kings Point j | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dr-wp-warner.html | DR. W.P. WARNER | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/use-of-tva-power-exceeds-estimates.html | USE OF T.V.A. POWER EXCEEDS ESTIMATES | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/from-channel-to-channel-the-book-of-little-knowledge-more-than-you.html | From Channel To Channel; THE BOOK OF LITTLE KNOWLEDGE. More Than You Want to Know About Television. By Goodman Ace. 183 pp. New York: Simon & Schuster. $2.95. | True | By Charles Lee | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/canada-produces-swift-destroyer-new-antisubmarine-vessel-considered.html | CANADA PRODUCES SWIFT DESTROYER; New Anti-Submarine Vessel Considered One Of Most Effective in NATO Fleets | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/a-study-of-gains-in-geriatric-therapy-reported-at-ama-clinical.html | A Study of Gains in Geriatric Therapy Reported at A.M.A. Clinical Sessions | True | By Howard A. Rusk, M.d. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/larsen-morea-gain-final.html | Larsen, Morea Gain Final | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/chairmen-named-for-feb-3-dance-mrs-thomas-barton-and-miss-mildred.html | CHAIRMEN NAMED FOR FEB. 3 DANCE; Mrs. Thomas Barton and Miss Mildred Thorwart Head Unit for Palsy Benefit | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/aflcio-heads-make-overtures-to-rail-workers-2-big-rail-unions-gct-a.html | A.F.L.-C.I.O. HEADS MAKE OVERTURES TO RAIL WORKERS; 2 BIG RAIL UNIONS GET A UNITY BID Officers of 2 Large Unions to Be Guests at Unity Parley Here Tomorrow | True | By A.h. Raskin | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/muhlenberg-tops-la-salle-jeffries-sparks-mules.html | Muhlenberg Tops La Salle; Jeffries Sparks Mules | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/3-villages-escape-police-tax-by-quirk.html | 3 VILLAGES ESCAPE POLICE TAX BY QUIRK | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/history-repeats.html | HISTORY REPEATS | True | FRED M. MINOTTI. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/st-peters-bows.html | St. Peter's Bows | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/schubert-songs-and-some-operatic-lps-complete-wintereise-by.html | SCHUBERT SONGS AND SOME OPERATIC LPs; Complete 'Winterreise' by Bogtman -- 'Fledermaus' and 'Butterfly' | True | By John Briggs | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/higher-posts-won-by-builders-here.html | Higher Posts Won By Builders Here | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/no-push-expected-for-civil-rights-neither-party-seen-making-it-a-56.html | NO PUSH EXPECTED FOR CIVIL RIGHTS; Neither Party Seen Making It a '56 Issue -- Action on Labor Act Also Dims | True | By William S. Whitespecial To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/december-gets-off-to-hazy-start-in-the-market-but-november-was-a.html | December Gets Off to Hazy Start in the Market --but November Was a Humdinger | True | By John G. Forrest | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/apparel-makers-battle-sales-lag-womens-coat-suit-industry-comes-up.html | APPAREL MAKERS BATTLE SALES LAG; Women's Coat, Suit Industry Comes Up With New Ideas to Increase Volume OUTPUT TREND IS DOWN Separate Summer Season, More Casual Wear Are Among Proposals | True | By Glenn Fowler | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rev-gerald-king.html | REV. GERALD KING | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/sports-myopia.html | SPORTS MYOPIA | True | S.S. BROWN. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/joanna-koehler-will-be-married-alumna-of-radcliffeengaged-to.html | JOANNA KOEHLER WILL BE MARRIED; Alumna of Radcliffe Engaged to Lindsay E. Fischer, Who Is a Senior at Harvard | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bay-state-scored-on-faculty-rule-university-head-plans-bill-to.html | BAY STATE SCORED ON FACULTY RULE; University Head Plans Bill to Return Teacher Control to Board of Trustees | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/austrian-strike-averted.html | Austrian Strike Averted | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bait-advertising-is-ftc-target-public-is-warned-of-menace-to.html | BAIT ADVERTISING IS F.T.C. TARGET; Public Is Warned of Menace to Pocketbook in Offers of Exceptional Bargains | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/negro-paper-to-be-daily.html | Negro Paper to Be Daily | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/coliseum-is-compared-with-2-counterparts.html | Coliseum Is Compared With 2 Counterparts | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/2-gop-leaders-differ-over-1956-knowland-and-martin-disagree-on.html | 2 G.O.P. LEADERS DIFFER OVER 1956; Knowland and Martin Disagree On Eisenhower Plans for '56 | True | By Allen Drury | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mens-suits-show-colorful-linings-mode-started-in-sportswear-has.html | MEN'S SUITS SHOW COLORFUL LININGS; Mode Started in Sportswear Has Extended to Sleeves and Jacket's Insides | True | By George Auerbach | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/christmas-at-washington-capital-will-hold-high-festival-for.html | CHRISTMAS AT WASHINGTON; Capital Will Hold High Festival for Visitors And the Community | True | By Robert Whitney | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/ih-amy-jr-weds-miss-schleissner-nuptials-are-held-at-christ-church.html | IH. AMY JR. WEDS MISS SCHLEißSNER; Nuptials Are Held at Christ Church HereaBride Wears oGown of Italian Silk Veteran's Bride | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/suffolk-seeking-new-government-immediate-goal-is-county-executive.html | SUFFOLK SEEKING NEW GOVERNMENT; Immediate Goal Is County Executive Form, Followed by Nassau Charter Type | True | By Byron Porterfield | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/endless.html | Endless | True | ALLEN L. SIEGEL. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/two-soviet-reporters-seek-merger-records.html | Two Soviet Reporters Seek Merger Records | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/two-examples-offered-of-mediums-power-to-bare-mens-souls.html | Two Examples Offered of Medium's Power to Bare Men's Souls | True | By Jack Gould | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/flood-expenses-snarl-hartford-democrats-and-gop-split-over-how-to.html | FLOOD EXPENSES SNARL HARTFORD; Democrats and G.O.P. Split Over How to Pay for Costs of Relief | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gail-b-leff-betrothed-alumna-of-temple-to-be-wed-to-lieut-martin-d.html | GAIL B. LEFF BETROTHED; Alumna of Temple to Be Wed to Lieut. Martin D. Raab | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/florida-state-in-front-beats-tampa-267-as-corso-sets-pace-on.html | FLORIDA STATE IN FRONT; Beats Tampa, 26-7, as Corso Sets Pace on Offense | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/carol-kramer-to-be-married.html | Carol Kramer to Be Married | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rev-thomas-worrall-.html | REV. THOMAS WORRALL : | True | S"rMI :TT?".* np .1 York Tim'S. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/british-troopship-aground.html | British Troopship Aground | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/tea-will-honor-yule-benefit-aides-mrs-wagner-hostess-to-assembly.html | Tea Will Honor Yule Benefit Aides; Mrs. Wagner Hostess to Assembly Ball Group Tuesday | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nancy-j-stiles-will-be-wed.html | Nancy J. Stiles Will Be Wed | True | Special to The New York Times | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/seaway-contracts-let-canada-awards-projects-for-deepening-wetland.html | SEAWAY CONTRACTS LET; Canada Awards Projects for Deepening Wetland Canal | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mrs-alexander-lyman.html | MRS. ALEXANDER LYMAN | True | Special to Th N> York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/plane-industry-aids-first-air-mechanic.html | PLANE INDUSTRY AIDS FIRST AIR MECHANIC | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/stevenson-group-active-on-coast-supporters-in-22-california.html | STEVENSON GROUP ACTIVE ON COAST; Supporters in 22 California Counties Get His Thanks at Organizing Meeting | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-dobkin-betrothe-city-college-junior-fianc-of-theodore-jarrett.html | MISS DOBKIN BETROTHE; ' City College Junior Fianc of Theodore Jarrett | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-lilian-gsell-bride-in-suburbs-smith-graduate-wed-at-rye-to.html | MISS LILIAN GSELL BRIDE IN SUBURBS; Smith Graduate Wed at Rye to Oliver B. Chisolm Jr., an Air Force Veteran | True | Special to Th1/2 New York Tim1/2. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-leschen-fiancee-adelphi-graduate-betrothed-to-howard-b-sindel.html | MISS LESCHEN FIANCEE; Adelphi Graduate Betrothed to Howard B. Sindel | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/new-risks-board-will-meet-dec-14-nixon-calls-the-first-session-of.html | NEW RISKS BOARD WILL MEET DEC. 14; Nixon Calls the First Session of Bipartisan Body Set Up Under Vote of Congress | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/sutton-house-buildings-joined-by-an-unusual-garden-entrance.html | Sutton House Buildings Joined By an Unusual Garden Entrance | True | By John A. Bradley | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/for-the-birds-and-beasts-seeing-americas-wildlife-in-our-national.html | For the Birds And Beasts; SEEING AMERICA'S WILDLIFE IN OUR NATIONAL REFUGES. By Devereux Butcher. Prepared Under the Auspices of the Defenders of Furbearere. Illustrated. 338 pp. New York: The Devin-Adair Company. $5. | True | By Raymond Holden | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/jd-glass-fiance-of-miss-wallace-officer-in-national-guard-to-i.html | J.D. GLASS FIANCE OF MISS WALLACE; Officer in National Guard to i Marry Former Student at Connecticut College o | True | I SweUl to Th Weir Vork Time; I | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/screen-producers-have-cause-to-shun-tv.html | Screen Producers Have Cause To Shun TV | True | By Bosley Crowther | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rangers-to-meet-wings-at-garden-15000-fans-expected-to-sea-blues.html | RANGERS TO MEET WINGS AT GARDEN; 15,000 Fans Expected to Sea Blues Seek Third Victory Over Detroit Tonight | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/canadiens-down-toronto-six-31-curry-and-geoffrion-score-early-for.html | CANADIENS DOWN TORONTO SIX, 3-1; Curry and Geoffrion Score Early for Victors--Wings Triumph at Boston, 5-0 | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/several-new-shows-are-scheduled.html | SEVERAL NEW SHOWS ARE SCHEDULED | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/smallpox-waning-mexico-told.html | Smallpox Waning, Mexico Told | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/watching-the-bird-watchers-in-central-park-as-elsewhere-there-is.html | Watching the Bird Watchers; In Central Park, as elsewhere, there is fascination in the ways of winged life. | | By C.b. Palmer | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/a-common-excitement-in-the-visual-world-from-van-eyck-to-botticelli.html | A Common Excitement; In the Visual World FROM VAN EYCK TO BOTTICELLI: The Fifteenth Century. Text by Jacques Lassaigne and Giulio Carlo Argan. Translated from the French by Stuart Gilbert. 235 pp. 116 reproductions in full color. The Great Centuries of Painting. New York: Skira Inc., Publishers. $20. MANET. Biographical and Critical Study by Georges Bataille. Translated from the French by Austryn Wainhouse and James Emmons. 135 pp. Illustrated with color plates. | | By Aline B. Saarinen | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mail-pouch-standees-sound-off.html | MAIL POUCH: STANDEES SOUND OFF | True | DON WALLACE. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/west-side-tree-project-extended.html | West Side Tree Project Extended | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/medical-panel-hailed-botein-lauds-their-role-in-accident-injury.html | MEDICAL PANEL HAILED; Botein Lauds Their Role in Accident Injury Cases | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/now-cheap-gas-for-northwest-now-cheap-gas-for-northwest-fpc-ruling.html | NOW, CHEAP GAS FOR NORTHWEST; NOW, CHEAP GAS FOR NORTHWEST F.P.C. Ruling Assures Area, Rich in Water Power, of New Low-Cost Energy CANADIAN DEAL ALLOWED Pacific Pipeline Adds Supply From North, at a Frozen Price, to U.S. Source | True | By Gene Smith | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/japanese-pictures-on-view-first-american-postwar-exhibit-reveals.html | JAPANESE PICTURES ON VIEW; First American Post-War Exhibit Reveals Trend To Candid Approach | True | By Jacob Deschin | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bette-wendt-writers-daughter-to-wed-robert-0-king-a-graduate-at.html | Bette Wendt, Writer's Daughter, to Wed Robert 0. King, a Graduate at Cornell | | I - uuuuuuuuuuuuuuuuuuuuuuuuuuuuu i'.Special to Thfl New York Timef. i | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/moss-seeks-nebraska-post.html | Moss Seeks Nebraska Post | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/new-envoy-arrives-from-buenos-aires.html | NEW ENVOY ARRIVES FROM BUENOS AIRES | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/officer-to-wed-arlene-rouen.html | Officer to Wed Arlene Rouen | True | I Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/jukebox-caper-do-re-mi-by-garson-kanin-illustrated-by-hirschfeld-89.html | Juke-Box Caper; DO RE MI. By Garson Kanin. Illustrated by Hirschfeld. 89 pp. Boston Atlantic-Little, Brown & Co. S3. | | GILBERT MILLSTEIN, | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/delinquent-rate-drops-in-britain-number-of-juveniles-haled-into.html | DELINQUENT RATE DROPS IN BRITAIN; Number of Juveniles Haled Into Court Falls by 16,500 Compared With 1951 | | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/jamaica-day-nursery-to-gain.html | Jamaica Day Nursery to Gain | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/red-cross-flood-total-groups-head-reports-outlay-will-exceed.html | RED CROSS FLOOD TOTAL; Group's Head Reports Outlay Will Exceed $17,000,000 | | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/un-nonmembers-barred-from-atom-effects-study-radiation-study.html | U.N. Nonmembers Barred From Atom Effects Study; RADIATION STUDY LIMITED BY U.N. | | By Lindesay Parrott | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/student-invents-drafting-device-square-does-work-of-five-separate.html | STUDENT INVENTS DRAFTING DEVICE; Square Does Work of Five Separate Tools -Perfected by Queene Youth of 16 | | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/australias-mood-on-election-eve-australias-mood-on-election-eve.html | Australia's Mood on Election Eve; Australia's Mood on Election Eve Serious economic problems face a nation divided in interests and outlook, but the political spotlight is on the Communist issue. | | By Barbara Ward | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/red-bloc-visitor-told-of-changes-citizens-in-4-counties-cite-better.html | RED BLOC VISITOR TOLD OF CHANGES; Citizens in 4 Counties Cite Better Economic Status and Less Police Activity | True | By Jack Raymond | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/troth-announced-of-sara-a-5keer-senior-at-swarthmore-to-be-wed-to.html | TROTH ANNOUNCED OF SARA A, 5KEER; Senior at Swarthmore to Be Wed to John M. Hughlett Jr. of Armstrong Cork Co. | True | Special to Tht New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/right-name-wrong-country.html | Right Name, Wrong Country | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/actor-fuses-comedy-and-laissezfaire-into-a-successful-movie-career.html | Actor Fuses Comedy and Laissez-Faire Into a Successful Movie Career | True | By Helen Gould | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/son-to-the-j-vernon-knights.html | Son to the J. Vernon Knights | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/russians-soften-words-in-burma-eased-version-of-leaders-attack-on.html | RUSSIANS SOFTEN WORDS IN BURMA; Eased Version of Leaders' Attack on West Offered—They Tour Shan States | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/teamsters-agree-to-mine-mill-pact-afl-affiliate-and-union-ousted-by.html | TEAMSTERS AGREE TO MINE, MILL PACT; A.F.L. Affiliate and Union Ousted by C.I.O. Pledge to Give Mutual Aid | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/patricia-white-is-wed-in-peapack-she-is-married-at-st-brigids.html | Patricia White Is Wed in Peapack; She Is Married at St. Brigid's Church to Carl Timpson Jr. | True | Special to The New York Times. I | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/filters-to-save-birds-from-weather-beams.html | Filters to Save Birds From Weather Beams | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/fathers-better-than-sons-in-english-examination.html | Fathers Better Than Sons In English Examination | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/ray-grover-maxwell.html | RAY GROVER MAXWELL | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/son-to-mrs-robert-haines.html | Son to Mrs. Robert Haines | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mrs-du-paul-is-rewed-married-in-christ-church-to-harold-lewis-wolff.html | MRS. DU PAUL IS REWED; Married in Christ Church to Harold Lewis Wolff | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dr-geist-to-return-to-walk-competition-at-60-coney-island-grind-in.html | Dr. Geist to Return to Walk Competition at 60; Coney Island Grind in 1957 Beckons Bronx Teacher | True | By Roscoe McGowen | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/detroit-wonders-whether-it-is-wise-to-pitch-56-sales-drive-on-new.html | Detroit Wonders Whether It Is Wise to Pitch '56 Sales Drive On New Ways to Avoid Getting Killed Inside a Car; TESTING A STEERING WHEEL | True | By Paul J.c. Friedlander | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/leonard-hollands-have-child.html | Leonard Hollands Have Child | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/in-the-dark.html | In the Dark | True | R.D. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/john-ib-larned-bishop-72-dead-retired-suffragan-of-long-island.html | JOHN I.B. LARNED, BISHOP, 72, DEAD; Retired Suffragan of Long Island Served Episcopal Church for 42 Years | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/christmas-with-dave-porter-and-the-motor-boys.html | Christmas With Dave Porter and the Motor Boys | True | By Charles W. Morton | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/misscpprioleau-becomes-engaged-t-alumna-of-holtonarms-to-be-wed-to.html | MISSC.P.PRIOLEAU BECOMES ENGAGED; t Alumna of Holton-Arms to Be Wed to William Haydock, Life Magazine Aide To Be Wed | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/westchester-set-for-park-parley-discussion-on-thursday-will.html | WESTCHESTER SET FOR PARK PARLEY; Discussion on Thursday Will Consider Needs for Sports, Boat and Play Areas | True | By Merrill Folsomspecial To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/on-producing-pros-and-cons-debated.html | On Producing -- Pros And Cons Debated | True | SAMUEL G. ENGEL, | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/world-of-music-bach-on-christmas-eve-alexander-schneider-will-put.html | WORLD OF MUSIC: BACH ON CHRISTMAS EVE; Alexander Schneider Will Put on a Big Midnight Concert at Carnegie Hall | True | By Ross Parmenter | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/music-bookshelf.html | Music Bookshelf | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/adams-to-talk-in-hartford.html | Adams to Talk in Hartford | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mrs-harold-robins-has-son.html | Mrs. Harold Robins Has Son | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/missschwartz-engaged-to-wed-i-r-ua-wellesley-senior-is-fiancee-of.html | MISSSCHWARTZ ENGAGED TO WED; I r ua - Wellesley Senior Is Fiancee of Donald Lubin, Who Is at Harvard Law School | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/martians-1964-martians-go-home-by-fredric-brown-189-pp-new-york-ep.html | Martians, 1964; MARTIANS, GO HOME. By Fredric Brown. 189 pp. New York: E.P. Dutton & Co. $2.75. | True | J. FRANCIS McCOMAS. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/charity-asks-for-yule-toys.html | Charity Asks for Yule Toys | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/2d-turnpike-link-to-open-in-maine-ribboncutting-ceremonies-are.html | 2D TURNPIKE LINK TO OPEN IN MAINE; Ribbon-Cutting Ceremonies Are Scheduled Dec. 13 for Portland-Augusta Section | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/shirley-cooper-engaged-to-wed-montcfair-teacher-rancee-of-paul.html | SHIRLEY COOPER ENGAGED TO WED; Montcfair Teacher Rancee of Paul Albert Osborn, a Documents Examiner | True | I uuuunaaaaaaaaaaaaa 1 JSpecUl to Ife* New York Time* | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/ann-ahern-betrothed-she-will-be-wed-to-charles-s-mulloy-of.html | ANN AHERN BETROTHED; She Will Be Wed to Charles S. Mulloy of Annapolis | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/virginia-passes-integration-curb-virginia-passes-integration-curb.html | VIRGINIA PASSES INTEGRATION CURB; VIRGINIA PASSES INTEGRATION CURB | True | By John D. Morris | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gov-folsom-uses-guard-plane-again.html | GOV. FOLSOM USES GUARD PLANE AGAIN | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/frassinelliuriccio.html | FrassinelliuRiccio | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/comment-by-washington.html | Comment By Washington | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/clinic-costs.html | CLINIC COSTS | True | Bronx, N.Y. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-sally-wells-married-in-queens.html | MISS SALLY WELLS MARRIED IN QUEENS | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/daughter-to-the-we-taylors.html | Daughter to the W.E. Taylors | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/abraham-l-moss.html | ABRAHAM L. MOSS | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/a-list-of-250-outstanding-books-of-the-year-a-guide-for-reading-and.html | A List of 250 Outstanding Books of the Year . . . . * , A Guide for Reading and Giving | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/offering-tax-incentives-graduated-reduction-suggested-to-encourage.html | Offering Tax Incentives; Graduated Reduction Suggested to Encourage New Enterprise | True | J. HENRY LANDMAN. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/manhattanville-fete-cocktail-party-friday-will-aid-scholarship-fund.html | MANHATTANVILLE FETE; Cocktail Party Friday Will Aid Scholarship Fund | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rough-riders-win-polo-match-15-4-long-islanders-score-over-squadron.html | ROUGH RIDERS WIN POLO MATCH, 15 - 4; Long Islanders Score Over Squadron A--Manhattan Beats New York, 9-7 | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/new-law-sought-for-extradition-legislation-urges-broader-authority.html | NEW LAW SOUGHT FOR EXTRADITION; Legislation Urges Broader Authority for Harriman in Ruling on Wanted Men | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mfss-kisselefps-troth-she-l-engaged-to-harris-l-caulter-a-law.html | MISS KISSELEFPS TROTH; She l- Engaged to Harris L. Caulter, a Law Student | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/west-shore-cut-fought-commuters-contest-jerseys-right-to-hear-rail.html | WEST SHORE CUT FOUGHT; Commuters Contest Jersey's Right to Hear Rail Plea | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hearings-this-week-for-building-code.html | HEARINGS THIS WEEK FOR BUILDING CODE | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-usaas-russian-journalists-see-it-reports-on-visit-here-disclose.html | THE U.S.A.--AS RUSSIAN JOURNALISTS SEE IT; Reports on Visit Here Disclose Wide Gulf Separating Two Countries | True | By Welles Hangen | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/municipal-league-gets-new-quarters.html | MUNICIPAL LEAGUE GETS NEW QUARTERS | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/british-football-results.html | British Football Results | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/archives/asks-free-gi-schooling-keating-proposes-revival-of-college-subsidy.html | ASKS FREE G.I. SCHOOLING; Keating Proposes Revival of College Subsidy Plan | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/archives/john-davidson-jr-telephone-engineer.html | JOHN DAVIDSON JR., TELEPHONE ENGINEER | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-prisoners-case-british-drama-dissects-clash-between-priestly.html | THE PRISONER'S CASE; British Drama Dissects Clash Between Priestly and Totalitarian Credos | True | By Peter Glenville | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/pitt-five-defeats-michigan.html | Pitt Five Defeats Michigan | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/no-engineer-on-this-train.html | NO ENGINEER ON THIS TRAIN | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/joyce-lane-affianced-hofbtra-exstudent-to-be-wed-to-ltwrence-j.html | JOYCE LANE AFFIANCED; HofBtra Ex-Student to Be Wed to Ltwrence J. Qluck | True | I ^WUtOTheNWYBrtTuB, I | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hosts-are-listed-for-ball-friday-cocktail-parties-to-precede-top.html | HOSTS ARE LISTED FOR BALL FRIDAY; Cocktail Parties to Precede 'Top Notch Winter' Fete, Benefit for Ski Team | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-long-trail-to-zion-the-secret-roads-the-illegal-migration-of-a.html | The Long Trail to Zion; THE SECRET ROADS: The "Illegal" Migration of a People 1938-1948. By Jon and David Kimche. With an Introduction by David Ben Gurion. Illustrated. 223 pp. New York: Farrar, Straus & Cudahy. $3.75. | True | By Homer Bigart | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/martinez-outpoints-gavilan.html | Martinez Outpoints Gavilan | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/philip-d-folwell.html | PHILIP D. FOLWELL. | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/sales-manager-appointed.html | Sales Manager Appointed | True | Special to Tba New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/wetherforduhutson.html | WetherforduHutson | True | Special to Tba New York Times. I | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-iron-code-of-the-sea-the-gentle-captain-by-a-kennard-davis.html | The Iron Code of the Sea; THE GENTLE CAPTAIN. By A. Kennard Davis. Drawings by David Cobb. 175 pp. New York: Rinehart & Co. $2.75. | True | E.B. GARSIDE. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/salvador-fishing-law-claims-jurisdiction-over-pacific-up-to-200.html | Salvador Fishing Law Claims Jurisdiction Over Pacific Up to 200 Miles Offshore | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/jane-harris-is-future-bride.html | Jane Harris Is Future Bride | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/library-of-noises-records-are-made-in-a-room-where-no-sound-enters.html | Library of Noises; Records Are Made in a Room Where No Sound Enters | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gieseking-is-better-wife-died-in-crash.html | GIESEKING IS BETTER; WIFE DIED IN CRASH | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/outburst-in-georgia.html | OUTBURST IN GEORGIA | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/invitations-to-newcomers-urged.html | Invitations to Newcomers Urged | True | ROBERT PENDLETON, | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/irish-line-to-add-2-large-tankers-2-of-18000-tons-9-cargo-ships.html | IRISH LINE TO ADD 2 LARGE TANKERS; 2 of 18,000 Tons, 9 Cargo Ships Under Construction Will Double Its Fleet | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/site-in-sayville-taken-for-homes-site-in-sayville-taken-for-homes.html | SITE IN SAYVILLE TAKEN FOR HOMES; SITE IN SAYVILLE TAKEN FOR HOMES | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/max-i-hochheiser.html | MAX I. HOCHHEISER | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/folsom-sets-goal-in-welfare-field-secretary-calls-on-workers-to.html | FOLSOM SETS GOAL IN WELFARE FIELD; Secretary Calls on Workers to Devise Ways to Help Citizen Help Himself | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/there-goes-mad-anthony-ghosts-in-american-houses-by-james-reynolds.html | There Goes Mad Anthony'; GHOSTS IN AMERICAN HOUSES. By James Reynolds. Illustrated by the author. 229 pp. New York: Farrar, Straus & $12.50. | True | By B.a. Botkin | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/adding-giving-to-give-me.html | Adding 'Giving' to 'Give Me' | True | By Dorothy Barclay | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rhodes-scholars-will-be-selected-32-for-oxford-study-will-be-chosen.html | RHODES SCHOLARS WILL BE SELECTED; 32 for Oxford Study Will Be Chosen This Week From Throughout the Nation | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/father-joyce-of-notre-dame-censures-ncaa-for-football-tv.html | Father Joyce of Notre Dame Censures N.C.A.A. for Football TV Restrictions | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/lost-continent-plants-provide-new-evidence-of-one-once-in-the.html | Lost Continent; Plants Provide New Evidence Of One Once in the Pacific | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/redskins-hosts-to-giants-today-washington-game-will-have-bearing-on.html | REDSKINS HOSTS TO GIANTS TODAY; Washington Game Will Have Bearing on Eastern Race -- Browns Play Steelers | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/philadelphia-success-story.html | PHILADELPHIA SUCCESS STORY | True | By J.p. Shanley | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/social-work-study-aided.html | Social Work Study Aided | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rejoinder.html | Rejoinder | True | J.G. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/school-proposal-scored-by-rabbis-several-hundred-sermons-say.html | SCHOOL PROPOSAL SCORED BY RABBIS; Several Hundred Sermons Say Religious Education Is Not Public Responsibility | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/yale-man-to-wed-lynne-mkelvey-william-fownes-hamilton-2d-a-senior-a.html | YALE MAN TO WED LYNNE M'KELVEY; William Fownes Hamilton 2d, a Senior, and Student at Radcliffe Are Engaged | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/golden-age-of-egypt-the-golden-balance-by-arthur-d-hall-280-pp-new.html | Golden Age of Egypt; THE GOLDEN BALANCE By Arthur D. Hall. 280 pp. New York: Crown Publisher. $3.50 | True | HENRY CAVENDISH. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/uruguay-leader-off-to-us-today-battle-berres-denies-he-will-seek.html | URUGUAY LEADER OFF TO U.S. TODAY; Battle Berres Denies He Will Seek Loan--Skeptics Note Finance Aide Also Is Going | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/airliner-banned-here-port-agency-bars-british-jet-from-landing-at.html | AIRLINER BANNED HERE; Port Agency Bars British Jet From Landing at Idlewild | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/league-soccer-today.html | League Soccer Today | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/injury-to-moore-postpones-fight-champions-sprained-ankle-puts-off.html | INJURY TO MOORE POSTPONES FIGHT; Champion's Sprained Ankle Puts Off Jan. 10 Bout in London With Pompey | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/1st-bible-in-soviet-since-17-is-ready-orthodox-church-publishing.html | 1ST BIBLE IN SOVIET SINCE '17 IS READY; Orthodox Church Publishing Badly Needed Volumes-- New Prayer Book Out | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/doityourself-craze-enters-lockpick-field.html | Do-It-Yourself Craze Enters Lock-Pick Field | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mrs-leonard-yerkes.html | MRS. LEONARD YERKES | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mary-a-banthin-is-fiance.html | Mary A. Banthin Is Fiance* | True | Special to Th* New York TlraM. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/religious-service.html | RELIGIOUS SERVICE | True | EARLE B. PLEASANT, | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/lafayette-cuts-course-no-new-mining-engineering-students-will-be.html | LAFAYETTE CUTS COURSE; No New Mining Engineering Students Will Be Accepted | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bolling-team-on-top-beats-ft-belvoir-237-to-run-streak-to-25-games.html | BOLLING TEAM ON TOP; Beats Ft. Belvoir, 23-7, to Run Streak to 25 Games | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/musical-to-help-social-agencies-pipe-dream-jan-23-will-be-benafit.html | MUSICAL TO HELP SOCIAL AGENCIES; ' Pipe Dream' Jan. 23 Will Be Benafit for Westchester County Organization | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/holyoke-man-honored-daniel-oconnell-a-contractor-gets-service-award.html | HOLYOKE MAN HONORED; Daniel O'Connell, a Contractor, Gets Service Award | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/writer-75-wins-pawtucket-purse-favorite-one-of-3-victors-for-jockey.html | WRITER, 7-5, WINS PAWTUCKET PURSE; Favorite One of 3 Victors for Jockey Risley as New England Season Closes | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/coat-sales-rise-as-mercury-dips-sizable-reorders-reported-by.html | COAT SALES RISE AS MERCURY DIPS; Sizable Reorders Reported by Resident Buyers in Apparel Markets | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/lsu-coach-gets-salary-increase-dietzel-wins-4year-contract-as.html | L.S.U. COACH GETS SALARY INCREASE; Dietzel Wins 4-Year Contract as Losing Football Team Sets Attendance Mark | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/from-reviews.html | FROM REVIEWS | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/5-stage-a-revolt-in-northwestern-technology-institute-heads-quit-as.html | 5 STAGE A REVOLT IN NORTHWESTERN; Technology Institute Heads Quit as Administrators in Protest Against Dean | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/subway-service.html | SUBWAY SERVICE | True | E.F. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/foreign-service-assessed-division-believed-disrupted-by-attacks-on.html | Foreign Service Assessed; Division Believed Disrupted by Attacks on Loyalty of Officers | True | PERRY LAUKHUFF. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/appeal-to-un-ruled-out.html | Appeal to U.N. Ruled Out. | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/garment-salesmen-ask-for-more-time.html | GARMENT SALESMEN ASK FOR MORE TIME | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/a-yearend-roundup-on-the-western-range.html | A Year-End Roundup on the Western Range | True | By Hoffman Birney | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/treasure-chest.html | Treasure Chest | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/maccoyuwoolley.html | MacCoyuWoolley | True | Special to The New York Time*. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dewey-sees-dulles.html | Dewey Sees Dulles | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/service-club-closes-philadelphia-home-away-from-home-had-3000000.html | SERVICE CLUB CLOSES; Philadelphia 'Home Away From Home' Had 3,000,000 Visitors | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/daughter-to-mrs-arthur-katz.html | Daughter to Mrs. Arthur Katz | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/by-far-wins-sprint-beats-ed-the-great-at-fair-groundslarrieweil-is.html | BY FAR WINS SPRINT; Beats Ed the Great at Fair Grounds-- Larrieweil Is 3d | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/montreal-victor-in-curling.html | Montreal Victor in Curling | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/biographer-gets-prize-gw-alien-cited-by-tamiment-for-whitman-story.html | BIOGRAPHER GETS PRIZE; G.W. Alien Cited by Tamiment for Whitman Story | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/varied-pay-urged-for-puerto-rico-separate-minimum-for-each-industry.html | VARIED PAY URGED FOR PUERTO RICO; Separate Minimum for Each Industry Is Suggested at House Hearings | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/finnish-porkkala-stamp-due.html | Finnish Porkkala Stamp Due | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dulles-opposes-textile-quotas-he-denies-japanese-exports-have-hit.html | DULLES OPPOSES TEXTILE QUOTAS; He Denies Japanese Exports Have Hit 'Peril Point'-- Writes Senator Smith | True | By Charles E. Egan | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/martha-methfessels-troth.html | Martha Methfessel's Troth | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-dance-novelties-a-trio-of-new-works-by-the-city-ballet.html | THE DANCE: NOVELTIES; A Trio of New Works By the City Ballet | True | By John Martin | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/franklin-remembered-u-of-p-to-honor-heads-of-5-institutions-that.html | FRANKLIN REMEMBERED; U. of P. to Honor Heads of 5 Institutions That Cited Him | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/some-hunters-dont-realize-that-little-compass-can-be-big-help-in.html | Some Hunters Don't Realize That Little Compass Can Be Big Help in Woods | True | By Raymond R. Camp | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bank-opened-in-harlem-borough-head-officiates-at-empire-city.html | BANK OPENED IN HARLEM; Borough Head Officiates at Empire City Savings Unit | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/us-philippines-to-push-un-fight-vow-not-to-seek-compromise.html | U.S., PHILIPPINES TO PUSH U.N. FIGHT; Vow Not to Seek Compromise Candidate Immediately for Seat in Security Council | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/focus-on-the-white-house.html | Focus on the White House | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/several-interesting-productions-and-a-hatful-of-rain-in-particular.html | Several Interesting Productions, And 'A Hatful of Rain' in Particular | True | By Brooks Atkinson | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/germans-revive-atom-research-lack-of-trained-personnel-is-hampering.html | GERMANS REVIVE ATOM RESEARCH; Lack of Trained Personnel Is Hampering Industry and States of Western Area | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/wagner-is-ready-if-asked-to-seek-vice-presidency-wagner-reveals.html | WAGNER IS READY, IF ASKED, TO SEEK VICE PRESIDENCY; WAGNER REVEALS READINESS TO RUN | True | By Emanuel Perlmutter | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/new-room-cooler-uses-low-power-air-conditioner-is-said-not-to-blow.html | NEW ROOM COOLER USES LOW POWER; Air Conditioner Is Said Not to Blow Fuses in Homes With Inadequate Wiring | True | By Alfred R. Zipser | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/pennsy-crash-kills-3-4-other-crewmen-are-injured-headon-collision.html | PENNSY CRASH KILLS 3; 4 Other Crewmen Are Injured Head-On Collision | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/ruth-grossman-15-a-bridetobe-boston-u-student-betrothed-to-victor.html | RUTH GROSSMAN 15 A BRIDE-TO-BE; Boston U. Student Betrothed to Victor Sidel, Medical Student at Harvard | True | Special to The New York Time*. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-diplomatic-marne.html | THE DIPLOMATIC MARNE | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/fair-report.html | FAIR REPORT' | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/barbara-hillas-bride-in-jersey-she-is-wed-in-presbyterian-church-of.html | BARBARA HILLAS BRIDE IN JERSEY; She Is Wed in Presbyterian Church of Madison to William E. Speeler _____ | True | Snedal to The New Yorll Tlmei. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/troth-announced-of-miss-flanagan-alumna-of-trinity-fiancee-of-john.html | TROTH ANNOUNCED OF MISS FLANAGAN; Alumna of Trinity Fiancee of John P. Barry, Who Is an Air Force Veteran | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/many-furthering-first-night-ball-committees-meet-to-assure-the.html | MANY FURTHERING FIRST NIGHT BALL; Committees Meet to Assure the Success of Tribute to Helen Hayes on Dec. 30 | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/they-also-serve-who-only.html | They Also Serve Who Only-- | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/building-at-auction-sale-set-for-dec-15-on-22-east-42d-street.html | BUILDING AT AUCTION; Sale Set for Dec. 15 on 22 East 42d Street | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | By Oscar Godbout | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/30-young-women-to-bow-on-jan-2-debutantes-to-be-presented-before.html | 30 YOUNG WOMEN TO BOW ON JAN. 2; Debutantes to Be Presented Before New Year's Ball at Waldorf-Astoria To Be Honored at New Year's Ball | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/wisconsin-advice-on-historical-techniques.html | Wisconsin Advice on Historical Techniques | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-censor-and-the-printed-page-the-right-to-read-by-paul-blanshard.html | The Censor and the Printed Page; THE RIGHT TO READ. By Paul Blanshard. 339 pp. Boston: The Beacon Press. $3.50. | True | By Robert K. Carr | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/auctions-offer-items-for-yule-galleries-acquiring-large-and-varied.html | AUCTIONS OFFER ITEMS FOR YULE; Galleries Acquiring Large and Varied Collections to Attract Shoppers | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/charles-f-rouge.html | CHARLES F. ROUGE | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/japanese-premier-denies-retirement.html | JAPANESE PREMIER DENIES RETIREMENT | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/double-play-the-russians-move-on-two-frontsin-the-west-and-in-the.html | Double Play; THE RUSSIANS MOVE ON TWO FRONTS--IN THE WEST AND IN THE EAST | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/feiningers-new-books-two-volumes-reflect-his-inspirational-powers.html | FEININGER'S NEW BOOKS; Two Volumes Reflect His Inspirational Powers | True | J.D. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-russian-artists-training-report-of-an-observer-reveals-how.html | THE RUSSIAN ARTIST'S TRAINING; Report of an Observer Reveals How System Molds Production | True | By William Benton | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/pitt-fullback-is-sorry.html | Pitt Fullback Is 'Sorry' | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gift-catalogues-a-readers-review.html | Gift Catalogues: A Reader's Review | True | By Marybeth Weinstein | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/premiers-car-stoned-demonstrators-shout-insults-against-tunisian.html | PREMIER'S CAR STONED; Demonstrators Shout Insults Against Tunisian Regime | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/pakistani-accuses-bowles-on-article.html | PAKISTANI ACCUSES BOWLES ON ARTICLE | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/3-hofstra-trustees-chosen.html | 3 Hofstra Trustees Chosen | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/in-liquor-agency-post-john-morressy-named-deputy-commissioner-of.html | IN LIQUOR AGENCY POST; John Morressy Named Deputy Commissioner of Board | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-williamsburg-spirit-lives-on-williamsburg-then-and-now-britains.html | The Williamsburg Spirit Lives On; WILLIAMSBURG THEN AND NOW Britain's Winston Churchill is to be the first recipient of the Williamsburg Award, instituted by a breeding ground of great spirits and patriots, like himself. | True | By Dumas Malone | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/two-who-escaped-to-freedom-we-die-alone-by-david-howarth-231-pp.html | Two Who Escaped to Freedom; WE DIE ALONE. By David Howarth. 231 pp. Illustrated. New York: The Macmillan Company. $3.95. VALLEy OF THE SHADOW. By Ward M. Millar. 241 pp. New York: The Dond McKay Company. $3.50. | True | By Herbert Mitgang | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/georgia-tech-students-riot-to-save-sugar-bowl-game-students-fight.html | Georgia Tech Students Riot To Save Sugar Bowl Game; STUDENTS FIGHT FOR BOWL GAME | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/russian-hockey-team-wins.html | Russian Hockey Team Wins | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bigness-achieved-by-fashion-house-bigness-achieved-by-fashion-house.html | BIGNESS ACHIEVED BY FASHION HOUSE; BIGNESS ACHIEVED BY FASHION HOUSE Jonathan Logan Applying Heavy-Industry Technique to Individualistic Trade | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/missmllo-plans-winter-wedding-wheaton-alumna-affianced-to-edgar-r.html | MISSMLLO PLANS WINTER WEDDING; Wheaton Alumna Affianced to Edgar R. Eisner, '51 Graduate of Missouri | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/100th-year-begun-by-minister-here-dr-arthur-j-brown-long-active-in.html | 100TH YEAR BEGUN BY MINISTER HERE; Dr. Arthur J. Brown, Long Active in Mission Work, Has Eyes on Future | True | By Stanley Rowland Jr. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bonns-dilemma-on-reunification-remains-bundestag-supports.html | BONN'S DILEMMA ON REUNIFICATION REMAINS; Bundestag Supports Government, But Future Course Is Not Clear | True | By M.s. Handler | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-sandor-marks-have-son.html | The Sandor Marks Have Son | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/some-candid-remarks-from-a-veteran-actress-of-the-broadway-stage.html | Some Candid Remarks From a Veteran Actress of the Broadway Stage | True | By Fred Morton | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/yogi-versus-commisar-the-trail-of-the-dinosaur-and-other-essays-by.html | Yogi Versus Commisar; THE TRAIL OF THE DINOSAUR and Other Essays. By Arthur Koestler. 253 pp. New York: The Macmillan Company. $3.50. | True | By William Barrett | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/detroit-paper-strike-goes-on.html | Detroit Paper Strike Goes On | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/ruth-ephriam-fiancee-i-barnard-senior-is-engaged-to-lieut-peter.html | RUTH EPHRIAM FIANCEE i; Barnard Senior Is Engaged to Lieut. Peter Freudenthal j | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/reception-to-aid-youth-program-mayors-wife-will-entertain-thursday.html | RECEPTION TO AID YOUTH PROGRAM; Mayor's Wife Will Entertain Thursday to Help Work of George Junior Republic | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/birds-stay-where-they-are-welcomed.html | BIRDS STAY WHERE THEY ARE WELCOMED | True | By R.r. Thomasson | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/automation-fear-held-groundless-manufacturers-group-says-use-of.html | AUTOMATION FEAR HELD GROUNDLESS; Manufacturers Group Says Use of Control Machinery Will Not Add to Jobless | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/our-economy-is-it-politicsproof-our-economy-is-it-politicsproof.html | Our Economy—Is It Politics-Proof?; Our Economy—Is It Politics-Proof? | True | By Sumner H. Slichter | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/11-yule-stations-set-for-brooklyn.html | 11 YULE STATIONS SET FOR BROOKLYN | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/st-stephens-fair-this-week.html | St. Stephen's Fair This Week | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/proper-care-lengthens-the-lives-of-tools.html | Proper Care Lengthens The Lives of Tools | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/air-force-chief-scientist-named-to-post-at-mit.html | Air Force Chief Scientist Named to Post at M.I.T. | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/georgiana-borneman-engaged.html | ,Georgiana Borneman Engaged | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/phyllis-j-richmond-to-wed.html | Phyllis J. Richmond to Wed | True | Sptclil toTh1/2 NtwYorkTimw. , | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/elmira-civic-leader-a-suicide.html | Elmira Civic Leader a Suicide | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/new-columbia-officer-bloor-succeeds-campbell-as-treasurer-of.html | NEW COLUMBIA OFFICER; Bloor Succeeds Campbell as Treasurer of University | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gis-sped-home-from-korea.html | G.I.'s Sped Home From Korea | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/chemistry-show-set-philadelphia-exhibit-to-stress-impact-of-nuclear.html | CHEMISTRY SHOW SET; Philadelphia Exhibit to Stress Impact of Nuclear Science | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/virginia-counters-desegregation-her-plan-to-continue-status-quo.html | VIRGINIA COUNTERS DESEGREGATION; Her Plan to Continue Status Quo Promises Long Litigation | True | By John D. Morris | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/berra-is-named-most-valuable-in-league-again-berra-of-yanks-retains.html | BERRA IS NAMED MOST VALUABLE IN LEAGUE AGAIN; BERRA OF YANKS RETAINS AWARD Yankee Catcher Becomes 3d in American Loop History to Gain Award 3 Times KALINE SECOND IN POLL Detroit Outfielder Gets 201 Points to Bomber's 218-- Smith of Indians at 200 | True | By John Drebingerspecial To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/officer-marries-miss-mary-austin-lieut-peter-s-conzelman-usa-weds.html | OFFICER MARRIES MISS MARY AUSTIN; Lieut. Peter S. Conzelman, U.S.A.,, Weds Granddaughter of U. N. Ex-Ambassador | True | Special to Tt>e New York Time*. ! | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/harder-they-fall-production-teams-counterpunchesother-matters-from.html | 'Harder They Fall' Production Team's Counterpunches--Other Matters; FROM MEXICO | True | By Thomas M. Pryor | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/moscow-tries-new-way-for-getting-boris-a-visa.html | Moscow Tries New Way For Getting Boris a Visa | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/reds-advance-ulbricht-top-east-german-communist-is-made-first.html | REDS ADVANCE ULBRICHT; Top East German Communist Is Made First Deputy | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/these-hit-me-hard-these-hit-me-hard.html | These Hit Me Hard; These Hit Me Hard | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/recipes-for-easy-entertaining.html | Recipes for Easy Entertaining | True | By Jane Nickerson | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hydrogen-gas-snags-thruway.html | Hydrogen Gas Snags Thruway | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/4-peruvians-leave-cabinet.html | 4 Peruvians Leave Cabinet | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/myra-berger-married-bride-of-henry-c-shays-an-alumnus-of-yale-law.html | MYRA BERGER MARRIED; Bride of Henry C. Shays, an Alumnus of Yale Law | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/turncoat-waits-peiping-is-silent-gives-no-reply-to-offer-by-briton.html | TURNCOAT WAITS; PEIPING IS SILENT; Gives No Reply to Offer by Briton to 'Receive' a U.S. Veteran of Korea War | True | By Henry R. Lieberman | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/navy-five-defeats-delaware-90-to-70-navy-five-downs-delaware-9070.html | Navy Five Defeats Delaware, 90 to 70; NAVY FIVE DOWNS DELAWARE, 90-70 | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/cobb-honored-by-shriners.html | Cobb Honored by Shriners | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/threat-to-gains-in-missiles-seen-von-braun-believes-new-projects.html | THREAT TO GAINS IN MISSILES SEEN; Von Braun Believes New Projects Spread Limited Talent Supply Too Thin | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/attacks-stevenson-again.html | Attacks Stevenson Again | True | By Seth S. King | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/boston-to-review-taxes.html | Boston to Review Taxes | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-joyce-clark-is-married-here-wears-peau-de-soie-gown-at-her.html | MISS JOYCE CLARK IS MARRIED HERE; Wears Peau de Soie Gown at Her Wedding in Church to George H. Wittmart Jr. | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/operation-hukbalahap-the-philippine-answer-to-communism-by-alvin-h.html | Operation Hukbalahap; THE PHILIPPINE ANSWER TO COMMUNISM. By Alvin H. Scaff. Illustrated. 165 pp. Stanford, Calif.: Stanford Unrversity Press. $4. | True | By Robert Aura Smith | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hospital-benefit-sale-set.html | Hospital Benefit Sale Set | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/berliners-believe-a-soviet-squeeze-is-on-attempt-gradually-to-oust.html | BERLINERS BELIEVE A SOVIET SQUEEZE IS ON; Attempt Gradually to Oust Allies From the City Seen as the Aim | True | By Walter Sullivan | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/question-hour.html | QUESTION HOUR | True | HOWARD G. BORDEN. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/westport-buses-going-few-complaints-are-voiced-as-dec-24-deadline.html | WESTPORT BUSES GOING; Few Complaints Are Voiced as Dec. 24 Deadline Nears | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/barbara-j-corson-engaged.html | Barbara J. Corson Engaged | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/foreignaid-program-splits-policy-makers-some-administration.html | FOREIGN-AID PROGRAM SPLITS POLICY MAKERS; Some Administration Advisers Seek Reappraisal and New Philosophy | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gort-craig-bootlegger-one-half-so-precious-by-kate-farness-278-pp.html | Gort Craig, Bootlegger; ONE HALF SO PRECIOUS. By Kate Farness. 278 pp. New York: Dodd, Mead & Co. $3. | True | ANDREA PARKE | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/3-men-held-in-theft-of-city-xray-gear.html | 3 MEN HELD IN THEFT OF CITY X-RAY GEAR | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/young-pastor-to-direct-evangelism-department.html | Young Pastor to Direct Evangelism Department | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hospital-doing-better-thanks-danbury-institution-once-on-the-sick.html | HOSPITAL DOING BETTER, THANKS; Danbury Institution, Once on the Sick List, Completes a Successful Convalescence | True | By Richard H. Parke | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/post-office-a-big-business-that-fails-to-make-money-deficit-is.html | POST OFFICE A BIG BUSINESS THAT FAILS TO MAKE MONEY; Deficit Is Approaching $500,000,000 a Year As Its Load of Work Keeps Rising | True | By Alvin Shuster | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/state-park-is-leased-operator-of-fahnestock-to-manufacture-snow.html | STATE PARK IS LEASED; Operator of Fahnestock To Manufacture Snow | True | By Michael Strauss | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/coliseum-to-face-two-competitors-detroit-chicago-planning.html | COLISEUM TO FACE TWO COMPETITORS; Detroit, Chicago Planning Convention Halls Similar to New York Project | True | By Russell Porter | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/can-hbomb-destroy-the-earth.html | Can H-Bomb Destroy the Earth? | True | W.K. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/sixyear-term-for-senators.html | Six-Year Term for Senators | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/houstons-rally-in-last-quarter-defeats-wyoming-eleven-2614-stegall.html | Houston's Rally in Last Quarter Defeats Wyoming Eleven, 26-14; Stegall Returns Punt 69 Yards -- Johnson, Flynn Register Touchdowns for Cowboys | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/savings-squeeze-is-felt-by-banks-savings-squeeze-is-felt-by-banks.html | SAVINGS SQUEEZE IS FELT BY BANKS; SAVINGS SQUEEZE IS FELT BY BANKS As Rise in Deposits Slows Up and Withdrawals Increase, Funds for Lending Shrink | True | By Leif H. Olsen | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dr-white-to-be-honored.html | Dr. White to Be Honored | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/italy-to-honor-3-here-spellman-and-rhode-islanders-to-receive.html | ITALY TO HONOR 3 HERE; Spellman and Rhode Islanders to Receive Decorations | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/soviet-to-erect-big-power-plant-worlds-largest-installation-planned.html | SOVIET TO ERECT BIG POWER PLANT; World's Largest Installation Planned for Angara River in Eastern Siberia | True | By Harry Schwartz | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/antonios-rebellion-fiesta-by-robert-ramsey-251-pp-new-york-the-john.html | Antonio's Rebellion; FIESTA. By Robert Ramsey. 251 pp. New York: The John Day Co. $3.50. | True | J. FRANCIS McCOMAS. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/kingsmen-victors-in-swim.html | Kingsmen Victors in Swim | True |  | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/topics-of-the-times.html | Topics of The Times | True |  | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/attorney-to-wed-miss-joyce-brier-charles-edward-gennert-yale-50-and.html | ATTORNEY TO WED MISS JOYCE BRIER; Charles Edward Gennert, Yale '50, and Skidmore Alumna Are Affianced | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/giants-pessimistic-about-making-deal-baseball-giants-lose-trade.html | Giants Pessimistic About Making Deal; BASEBALL GIANTS LOSE TRADE HOPES | True |  | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/patricia-walsh-to-wed-berkeley-school-graduate-is-fiancee-of-norman.html | PATRICIA WALSH TO WED; Berkeley School Graduate Is Fiancee of Norman Hunter | True |  | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/deathless-road-for-motorists.html | Deathless Road for Motorists | True | Special to The New York Times | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-world.html | THE WORLD | True |  | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/student-is-fiance-of-nancy-bakken-robert-chapman-johnston-of.html | STUDENT IS FIANCE OF NANCY BAKKEN; Robert Chapman Johnston of Harvard Law Will Wed Mount Holyoke Alumna | True | Special to The New York Time*. I | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/defender-of-civil-liberty-to-get-wise-award.html | Defender of Civil Liberty To Get Wise Award | True |  | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bulgarian-assembly-to-meet.html | Bulgarian Assembly to Meet | True |  | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/marian-s-bloom-becomes-fiancee-vassar-junior-is-betrothed-to.html | MARIAN S. BLOOM BECOMES FIANCEE; Vassar Junior Is Betrothed to Richard C. Reiner, a Cornell Law Student | True |  | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/vocational-high-wins.html | Vocational High Wins | True |  | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/vote-safeguards-sought-by-faure-french-chief-acts-to-protect-the.html | VOTE SAFEGUARDS SOUGHT BY FAURE; French Chief Acts to Protect the Franchises of Algerians and Those Coming of Age | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gets-collins-aikman-post.html | Gets Collins & Aikman Post | True |  | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/timely-preparations-soften-winters-blows-mulches-screens-and-other.html | TIMELY PREPARATIONS SOFTEN WINTER'S BLOWS; Mulches, Screens and Other Measures Will Increase Plant Survival | True | By Martha Pratt Haislip | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True |  | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/trenton-session-opens-tomorrow-legislature-to-meet-after-10week.html | TRENTON SESSION OPENS TOMORROW; Legislature to Meet After 10-Week Recess--G.O.P. Plans School Survey | True | By George Cable Wrightspecial To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True |  | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bridge-title-play-now-bigger-than-ever.html | BRIDGE; TITLE PLAY NOW BIGGER THAN EVER | True | By Albert H. Morehead | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/distribution-texts-available.html | Distribution Texts Available | True |  | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/new-york.html | NEW YORK | True |  | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/new-view-asked-on-puerto-ricans-ways-to-assimilate-them-here.html | NEW VIEW ASKED ON PUERTO RICANS; Ways to Assimilate Them Here Suggested in Report Based on Island Study | True |  | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/deanedemarest-marimfiancee-englewood-girl-will-be-the-bride-of.html | DEANEDEMAREST MARIMFIANCEE; Englewood Girl Will Be the Bride of Lieut. John Logan Jr., Hamilton Graduate | True | fcpecial to Tht New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/caroline-greene-registrar-dies-emeritus-official-of-mount-holyoke.html | CAROLINE GREENE, REGISTRAR, DIES; Emeritus Official of Mount Holyoke College Was 89-- Served as Librarian | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/barbaraworfolk-fiancee-of-veteran.html | BARBARAWORFOLK FIANCEE OF VETERAN | True | Special to Tht New York Time*. | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-problem-of-controls-tomorrows-birthright-a-political-and.html | The Problem Of Controls; TOMORROWS BIRTHRIGHT: A Political and Economic Interpretation of Our Natural Resources. By Barrow Lyons. 424 pp. New York: Funk & Wagnalls. $5. | True | By Russell Lord | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/sibelius-at-90-a-finnish-epic-a-critic-finds-the-composer-on-his.html | Sibelius at 90: A Finnish Epic; A critic finds the composer, on his anniversary, at once the national hero of his country and a creative giant whose music bestrides the modern world. | True | By Howard Taubman | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/santee-passes-up-race-miler-misses-camden-test-to-discuss-olympic.html | SANTEE PASSES UP RACE; Miler Misses Camden Test to Discuss Olympic Status | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/news-of-the-world-of-stamps-six-of-the-new-series-issued-this-year.html | NEWS OF THE WORLD OF STAMPS; Six of the New Series Issued This Year Bring Large First-Day Sales | True | By Kent B. Stiles | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dance-aids-church-fund-heavenly-rest-womans-unit-plans-dec-9.html | DANCE AIDS CHURCH FUND; Heavenly Rest Woman's Unit Plans Dec. 9. Benefit | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/italy-sells-sulphur-to-russians.html | Italy Sells Sulphur to Russians | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/grambling-trips-fla-aggies-2821-gafford-goes-over-with-2-minutes-to.html | GRAMBLING TRIPS FLA. AGGIES, 28-21; Gafford Goes Over With 2 Minutes to Play to Win Orange Blossom Test | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-6ude-is-engaged-vassar-junior-will-be-wed-to-neil-mclaughlan.html | MISS 6UDE IS ENGAGED; Vassar Junior Will Be Wed to Neil McLaughlan Jr. | True | Specil | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/pollution-fight-gains-ohio-valley-group-reports-advance-in-sewage.html | POLLUTION FIGHT GAINS; Ohio Valley Group Reports Advance in Sewage Control | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/new-red-threat-looms-in-berlin-over-barge-lines-new-red-threat.html | NEW RED THREAT LOOMS IN BERLIN OVER BARGE LINES; NEW RED THREAT LOOMS IN BERLIN | True | By Walter Sullivan | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/korean-relief-grants-made.html | Korean Relief Grants Made | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/a-friendly-word-to-taipei.html | A FRIENDLY WORD TO TAIPEI | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nashville-slum-being-reclaimed-nashville-slum-being-reclaimed.html | NASHVILLE SLUM BEING RECLAIMED; NASHVILLE SLUM BEING RECLAIMED 72-Acre Site Near the State Capitol to Be Transformed in Renewal Project | True | By Fred Travisspecial To The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/wads-of-rubles-arrivingcheap-czech-crowns-hungarian-forints-also.html | WADS OF RUBLES ARRIVING--CHEAP; Czech Crowns, Hungarian Forints Also Are Suddenly Available at Cut Rates | True | By Harry Schwartz | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/taceshuntoon-becomes-a-bride-married-to-cordon-hall-3d-in.html | taCESHUNTOON . BECOMES A BRIDE; Married to Cordon Hall 3d in Congregational Church in Little Compton, R. I. | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/thruway-leaps-the-hudson-river-to-yonkers-but-dec-15-opening.html | THRUWAY LEAPS THE HUDSON RIVER TO YONKERS; But Dec. 15 Opening Promises Fancy Traffic Jams Along With Its Benefits | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-dana-friedman-to-wed.html | Miss Dana Friedman to Wed | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/card-at-sunnyside-revised.html | Card at Sunnyside Revised | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hemans-leads-niagara-to-victory-over-fordham-eagles-trip-rams-in.html | Hemans Leads Niagara to Victory Over Fordham; EAGLES TRIP RAMS IN THRILLER, 72-70 | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/pravda-edits-out-remarks.html | Pravda Edits Out Remarks | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/sky-cavalry-tv-spark-war-test-louisiana-maneuvers-also-show-general.html | SKY CAVALRY, TV SPARK WAR TEST; Louisiana Maneuvers Also Show 'General Mud' Can Curb Modern Weapons | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/pro-harmon.html | PRO HARMON | True | WILLIAM R. FURST. | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-dominion-debates-how-to-draw-us-and-retain-canadian.html | The Dominion Debates How to Draw U.S., and Retain Canadian, Vacationists | True | By Charles J. Lazarus | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/school-aid-move-called-doubtful-congress-held-likely-to-act-but.html | SCHOOL AID MOVE CALLED DOUBTFUL; Congress Held Likely to Act, but Fate of Bill Hinges on Complex Factors | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/in-erie-railroad-posts.html | In Erie Railroad Posts | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/west-finds-voice-of-soviet-is-surer-diplomats-in-moscow-detect-new.html | WEST FINDS VOICE OF SOVIET IS SURER; Diplomats in Moscow Detect New Belief in Stability in Russian Pronouncements | True | By Welles Hangen | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/arthur-honegger-was-important-figure-whose-late-music-grew-in-depth.html | Arthur Honegger Was Important Figure Whose Late Music Grew in Depth | True | By Howard Taubman | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/they-met-the-devil-on-his-own-ground-soldiers-without-swords-a.html | They Met the Devil on His Own Ground; SOLDIERS WITHOUT SWORDS. A History of the Salvation Army in the United States. By Herbert A. Wisbey Jr. 242 pp. New York: The Macmillan Company. $4. | True | By Samuel T Williamson | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/campus-dedication-set-city-college-to-rename-five-buildings-to.html | CAMPUS DEDICATION SET; City College to Rename Five Buildings to Honor Alumni | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gop-women-map-56-campaign-here.html | G.O.P. WOMEN MAP '56 CAMPAIGN HERE | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By William Sansom | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bernstein-line-hearing-off.html | Bernstein Line Hearing Off | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/change-of-scenery.html | Change of Scenery | True | By Arthur Daley | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/buyer-who-previously-owned-a-home-proves-more-selective-study-shows.html | Buyer Who Previously Owned a Home Proves More Selective, Study Shows | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/english-without-frontiers-us-representatives-abroad-have-become.html | English Without Frontiers; U.S. representatives abroad have become teachers of the language to meet a demand heard round the world. | True | By Edwin T. Cornelius Jr. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/23-units-planned-for-new-canaan-corner-building-project-scheduled.html | 23 UNITS PLANNED FOR NEW CANAAN; Corner Building Project Scheduled to Be Ready for Use Next Summer | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/in-love-is-the-beginning-a-letter-from-li-po-and-other-poems-by.html | In Love Is the Beginning. A LETTER FROM LI PO and Other Poems. By Conrad Aiken. 93 pp. New York: Oxford University Press. $3.50. | True | By Samuel French Morse | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/by-the-light-of-torches-on-the-track-of-prehistoric-man-by-herbert.html | By the Light Of Torches; ON THE TRACK OF PREHISTORIC MAN. By Herbert Kuhn. Translated from the German by Alan H. Brodrick. Illustrated with drawing and photographs. 211 pp. New York: Random House. $3.95. | True | By C.w. Ceram | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/packard-supermarket-pioneer-resembles-giant-general-store.html | Packard, Supermarket Pioneer, Resembles Giant General Store | True | By George Cable Wright | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-northwests-own-english-holly-is-a-symbol-of-christmastime.html | The Northwest's Own English Holly Is a Symbol of Christmastime | True | By Drew Sherrard | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/whats-happened-to-yankee-ingenuity-yankee-ingenuity.html | What's Happened To Yankee Ingenuity; Yankee Ingenuity | True | By John Gould | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bruins-lose-sixth-in-row.html | Bruins Lose Sixth in Row | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/december.html | DECEMBER | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/fearing-injury-to-rivals-giant-boxer-quits-ring.html | Fearing Injury to Rivals, Giant Boxer Quits Ring | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/ann-stakely-fiancee-briarcliff-exstudent-engaged-to-lieut-james.html | ANN STAKELY FIANCEE; Briarcliff Ex-Student Engaged to Lieut. James Meredith | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/b-shapiro-dead-a-textile-factor-cofounder-of-company-here-helped.html | B. SHAPIRO DEAD; A TEXTILE FACTOR; Co-Founder of Company Here Helped Set Up Education Foundation With Brothers | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/yuletide-packs-city-stores-and-adjacent-streets-with-happily-laden.html | Yuletide Packs City Stores and Adjacent Streets With Happily Laden Folk | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/one-each-minute-flees-red-lands-report-of-rescue-committee-says.html | ONE EACH MINUTE FLEES RED LANDS; Report of Rescue Committee Says Average of 40,000 Now Escape Monthly | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/elaine-altenhous-is-fiancee.html | Elaine Altenhous Is Fiancee | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/joan-hgiistrom-is-a-future-bride-yale-drama-student-fiancee-of-dr.html | JOAN HGIISTROM IS A FUTURE BRIDE; Yale Drama Student Fiancee of Dr. David Lea Spence, Resident in Psychiatry Will Be Married | True | I uнnnnnnnnnnnnnnn, I BpecUI to The New York Tlmei, | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/wise-handymen-have-assorted-screwdrivers.html | Wise Handymen Have Assorted Screwdrivers | True | By Patt Patterson | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mrs-wood-married-to-thomas-hughes.html | MRS. WOOD MARRIED TO THOMAS HUGHES | True | uuuuuu. Special to The Mew York Ttaei. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/aid-from-soviet-real-or-a-bluff-against-own-great-needs-russia-may.html | AID FROM SOVIET: REAL OR A BLUFF?; Against Own Great Needs Russia May Weigh Political Gains for Communism | True | By Harry Schwartz | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/automobiles-q-and-a-customer-asks-manufacturer-replies-on-some.html | AUTOMOBILES: Q. AND A.; Customer Asks, Manufacturer Replies, On Some Points of the New Models | True | By Bert Pierce | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/jeryl-may-jahn-is-future-bride-daughter-of-a-sperry-rand-official.html | JERYL MAY JAHN IS FUTURE BRIDE; Daughter of a. Sperry Rand Official Engaged to James Thomson Jr., a Veteran | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/art-center-to-be-aided-priestley-play-having-benefit-for-greenwich.html | ART CENTER TO BE AIDED; Priestley Play Having Benefit for Greenwich Village Unit | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-soherr-to-wed-unitarian-group-aide-engaged-to-dr-herbert.html | MISS SOHERR TO WED; Unitarian Group Aide Engaged to Dr. Herbert Jaff1/2 | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bright-future-predicted-for-colt-career-boy.html | Bright Future Predicted For Colt Career Boy | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/suoth-announced-of-miss-hunter-connecticut-college-alumna-is.html | SUOTH ANNOUNCED OF MISS HUNTER; Connecticut College Alumna Is Fiancee of James W. Moore, Law Student ; | True | Special to Ttit New York Tlmet. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/tufts-to-hold-conclave.html | Tufts to Hold Conclave | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/paracutin-holds-a-bleak-threat-mexican-farmlands-blighted-by-lands.html | PARACUTIN HOLDS A BLEAK THREAT; Mexican Farmlands Blighted by Land's Newest Volcano but Indians Fight Back | True | By Paul P. Kennedyspecial To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mateer-takes-two-matches-in-gold-racquet-event-at-cedarhurst.html | Mateer Takes Two Matches in Gold Racquet Event at Cedarhurst; PHILADELPHIA ACE GAINS SEMI-FINALS Mateer Beats Vare, Johnston in Squash Racquets Play--MacCracken Advances | True | By Lincoln A. Werderspecial To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/you-too-can-do-it-all-by-yourself.html | You, Too, Can Do It All by Yourself | True | By David Dempsey | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/every-language-in-uns-library-official-documents-of-all-worlds.html | EVERY LANGUAGE IN U.N'S LIBRARY; Official Documents of All World's Governments Find Their Way Into It | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/trackmaster-takes-30000-coast-derby.html | TRACKMASTER TAKES $30,000 COAST DERBY | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/samuelugray.html | SamueluGray | True | Special to The New York Tlmef. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hofstra-rallies-from-10point-halftime-deficit-to-upset-princeton.html | Hofstra Rallies From 10-Point Half-Time Deficit to Upset Princeton Five; DUTCHMEN SCORE 69-TO-60 VICTORY | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/warning-by-aide-to-windsor-cited-exkings-private-secretary.html | WARNING BY AIDE TO WINDSOR CITED; Ex-King's Private Secretary Publishes '36 Letter Against Marriage to Mrs. Simpson | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/two-republicans-oppose-a-tax-cut-members-of-house-group-disagree.html | TWO REPUBLICANS OPPOSE A TAX CUT; Members of House Group Disagree With Congress Leaders on Program | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/pastor-accepts-coast-call.html | Pastor Accepts Coast Call | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/new-director-named-for-student-program.html | New Director Named For Student Program | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/on-a-hearth.html | ON A HEARTH | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/calcutta-pool-barred-in-golf-test-by-crosby.html | Calcutta Pool Barred In Golf Test by Crosby | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/meany-looks-into-labors-future-meany-looks-at-labors-future.html | Meany Looks Into Labor's Future; Meany Looks at Labor's Future | True | By George Meany | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/spacemans-realm-matriarchy-1998.html | Spaceman's Realm; Matriarchy, 1998 | True | VILLIERS GERSON. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/temptress-from-tyre-jezebel-by-dorothy-clarke-wilson-377-pp-new.html | Temptress From Tyre; JEZEBEL BY Dorothy Clarke Wilson. 377 pp. New York: McGraw-Hill Book Company. $3.95. | True | EDMUND FULLER. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dinner-to-honor-dr-baron.html | Dinner to Honor Dr. Baron | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/soviet-architects-endorse-new-line.html | SOVIET ARCHITECTS ENDORSE NEW LINE | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/formosa-repeats-veto-threat.html | Formosa Repeats Veto Threat | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/willie-weisbecker-lawyer-and-writer.html | WILLIE WEISBECKER, LAWYER AND WRITER | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mrs-a-f-draper-is-married-here-wed-to-edward-randolph-gay-in-the.html | MRS. A. F. DRAPER IS MARRIED HERE; Wed to Edward Randolph Gay in the Chapel of All Souls Unitarian Church | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/joan-jensen-a-fiancee-she-is-betrothed-to-henry-p-brandt-jr-army.html | JOAN JENSEN A FIANCEE; She Is Betrothed to Henry P. Brandt Jr., Army Veteran | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/japanese-advance-on-economic-front-japans-economy-makes-big-gains.html | Japanese Advance On Economic Front; JAPAN'S ECONOMY MAKES BIG GAINS | True | By Burton Crane | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/records-violin-concertos-by-paganini.html | RECORDS: VIOLIN CONCERTOS BY PAGANINI | True | By Harold C. Schonberg | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/yongtrakit-wins-fight-2-other-oriental-titles-also-change-hands-at.html | YONGTRAKIT WINS FIGHT; 2 Other Oriental Titles Also Change Hands at Manila | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/restriction-urged-for-womens-jail.html | RESTRICTION URGED FOR WOMEN'S JAIL | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/tvradio-news-and-notes-british-films-abc-network-buys-j-arthur-rank.html | TV-RADIO NEWS AND NOTES: BRITISH FILMS; A.B.C. Network Buys J. Arthur Rank Grab Bag-- West Coast Items | True | By Val Adams | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/red-issue-is-focus-in-australia-vote-petrov-case-and-evatt-stand.html | RED ISSUE IS FOCUS IN AUSTRALIA VOTE; Petrov Case and Evatt Stand Said to Give Menzies Good Chance to Increase Edge | True | By Robert Trumbullspecial To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/prisoners-moved-to-new-quarters-bay-state-welcomes-them-to-9000000.html | PRISONERS MOVED TO NEW QUARTERS; Bay State 'Welcomes' Them to $9,000,000 Jail at Walpole--Room for 572 | True | By John H. Fentonspecial To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/sewer-bids-are-low-builders-specify-less-than-the-authorizations-in.html | SEWER BIDS ARE LOW; Builders Specify Less Than the Authorizations in Queens | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/yale-six-triumphs-62-sets-back-northeastern-with-four-lastperiod.html | YALE SIX TRIUMPHS, 6-2; Sets Back Northeastern With Four Last-Period Goals | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/passaic-triumphs-90-beats-garfield-eleven-to-gain-valley-conference.html | PASSAIC TRIUMPHS, 9-0; Beats Garfield Eleven to Gain Valley Conference Title | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/british-doubtful-on-russians-visit-fear-soviet-chiefs-will-aim-to.html | BRITISH DOUBTFUL ON RUSSIANS VISIT; Fear Soviet Chiefs Will Aim to Disrupt Ties With U.S.-- Cabinet Favors Talks | True | By Drew Middleton | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bible-society-sets-budget.html | Bible Society Sets Budget | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/told-along-the-river-tales-of-the-mississippi-by-ray-samuel-leonard.html | Told Along The River; TALES OF THE MISSISSIPPI. By Ray Samuel. Leonard V. Huber and Warren C. Ogden. Illustrated. 240 pp. New York: Hastings House. $7.50. | True | By Harnett T. Kane | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hudson-to-make-paper-cups.html | Hudson to Make Paper Cups | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/dr-morley-b-lewis.html | DR. MORLEY B. LEWIS | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/trojan-war-data-revised-by-finds-hellenic-link-to-anatolia-instead.html | TROJAN WAR DATA REVISED BY FINDS; Hellenic Link to Anatolia Instead of Balkans Hinted in Turkish Excavations | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/warriors-subdue-knicks-109-to-102-warriors-subdue-knicks-109-to-102.html | WARRIORS SUBDUE KNICKS, 109 TO 102; WARRIORS SUBDUE KNICKS, 109 TO 102 New York Five's Streak of Losses Extended to Four --Arizin Leads Attack | True | By Michael Strauss | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/authors-query.html | Author's Query | True | JAMES W. SOMERVILLE, | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/cornell-beats-buffalo.html | Cornell Beats Buffalo | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/washingtons-wocs-placed-under-tighter-control-business-men-borrowed.html | WASHINGTON'S WOC'S PLACED UNDER TIGHTER CONTROL; Business Men Borrowed by Government Are Told to Forget Private Interests | True | By Charles E. Eganspecial To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/yule-fair-will-aid-the-steiner-school.html | YULE FAIR WILL AID THE STEINER SCHOOL | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/heads-salvation-fund-unit.html | Heads Salvation Fund Unit | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/oistrakh-programs-set-violinist-will-play-dec-15-in-bostonplans.html | OISTRAKH PROGRAMS SET; Violinist Will Play Dec. 15 in Boston--Plans Here Listed | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/liberties-union-elects-three-cocounsel-are-chosen-by-new-york-group.html | LIBERTIES UNION ELECTS; Three Co-Counsel Are Chosen by New York Group | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/judith-rollins-wed-bride-in-brooklyn-ceremony-of-stanley-maze-air.html | JUDITH ROLLINS WED !; Bride in Brooklyn Ceremony of Stanley Maze, Air Force | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/norfolk-sets-date-for-nato-seminar.html | NORFOLK SETS DATE FOR NATO SEMINAR | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/accepts-call-to-boston.html | Accepts Call to Boston | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/aviation-stol-planes-short-takeoff-and-landing-devices-studied-for.html | AVIATION: S.T.O.L. PLANES; ' Short Take-Off and Landing' Devices Studied for Military, Civilian Uses | True | By Richard Witkin | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/western-weekend-corrals-a-herd-of-delights.html | ' WESTERN WEEK-END' CORRALS A HERD OF DELIGHTS | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/girl-scout-plan-ready-2year-east-harlem-project-will-start-tomorrow.html | GIRL SCOUT PLAN READY; 2-Year East Harlem Project Will Start Tomorrow | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gertrude-gilden-troth-carnegie-hall-aide-will-be-bride-of-jesse.html | GERTRUDE GILDEN TROTH; Carnegie Hall Aide Will Be' Bride of Jesse Greenberg | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-opening.html | THE OPENING | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/troth-announced-of-miss-pkittl-pembroke-exstudent-to-be-bride-of.html | TROTH ANNOUNCED OF MISS pKIttl; Pembroke Ex-Student to Be Bride of Robert D. Dick 3d, Graduate of Prinoeton | True | Speetm to Th1/2 N1/2w Tort Tin,.. ! | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/london-bobbies-have-a-scandal-corruption-charges-bring-an-inquiry-a.html | LONDON BOBBIES HAVE A SCANDAL; Corruption Charges Bring an Inquiry And a Conviction | True | By Thomas P. Ronan | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/eobrinetzubasse-tt.html | EobrinetzuBasse tt | True | Special to Tfie New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/polly-s-wilmer-will-be-hurried-uuuuuuuu-wellesley-alumna-fiancee.html | polly s. wilmer WILL BE HURRIED; uuuuuuuu Wellesley Alumna Fiance of Rev. Robert Rodie Jr. of Holy Trinity Church | True | Special to nil New York Tlma. I | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/tosca-to-be-benefit-thursday.html | Tosca' to Be Benefit Thursday | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/employers-hold-on-labor-scored-mayor-says-fear-of-merged-unions-is.html | EMPLOYERS' HOLD ON LABOR SCORED; Mayor Says Fear of Merged Unions Is Fear of Losing Un-American Advantage | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/berney-shepard-will-be-married-u-of-missouri-journalism-graduate-is.html | BERNEY SHEPARD WILL BE MARRIED; U. of Missouri Journalism Graduate Is Engaged to Leon S. Freeman Jr. | True | Special to The New York Tlmel. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/contest-meeting-set-marine-group-to-hear-ideas-of-five-students.html | CONTEST MEETING SET; Marine Group to Hear Ideas of Five Students | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-joan-sherwin-becomes-affianced.html | MISS JOAN SHERWIN BECOMES AFFIANCED | True | Special to The New York Tlmel. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U.S. | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/cairo-and-london-sign-sudan-pact-cairo-and-london-sign-sudan-pact.html | CAIRO AND LONDON SIGN SUDAN PACT; CAIRO AND LONDON SIGN SUDAN PACT Accord Assures Plebiscite on Status and Election-- Tie to Egypt Unlikely | True | By Osgood CarutherssSpecial To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/son-to-mrs-cr-franklin.html | Son to Mrs. C.R. Franklin | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/building-awards-made-by-chamber-building-awards-made-by-chamber.html | BUILDING AWARDS MADE BY CHAMBER; BUILDING AWARDS MADE BY CHAMBER | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mrs-bowles-has-surgery.html | Mrs. Bowles Has Surgery | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/timber-hearings-ended-on-coast-congressional-group-winds-up-study.html | TIMBER HEARINGS ENDED ON COAST; Congressional Group Winds Up Study of U.S.-Owned Lands in Northwest | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/myrna-weinberg-betrothed.html | Myrna Weinberg Betrothed | True | Special to The New York Tlmei.i | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/airline-in-brazil-to-seek-tourists-varigs-head-tells-of-plans-to.html | AIRLINE IN BRAZIL TO SEEK TOURISTS; Varig's Head Tells of Plans to Add to Understanding With United States | True | By George Horne | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/cuba-honors-americans-confers-award-on-thirty-on-day-of-the-doctor.html | CUBA HONORS AMERICANS; Confers Award on Thirty on 'Day of the Doctor' | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mrs-irwin-steuer-has-son.html | Mrs. Irwin Steuer Has Son | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/fraternities-group-elects.html | Fraternities Group Elects | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/120-school-officers-to-meet-tomorrow.html | 120 SCHOOL OFFICERS TO MEET TOMORROW | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/lectures-on-gardening-annual-series-in-january-to-be-in-22-east.html | LECTURES ON GARDENING; Annual Series in January to Be in 22 East 60th Street | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/yale-turns-back-colby.html | Yale Turns Back Colby | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/freedoms-fund-jury-meets.html | Freedoms Fund Jury Meets | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/tourist-spending-linked-to-us-aid-reed-of-american-express-says.html | TOURIST SPENDING LINKED TO U.S. AID; Reed of American Express Says Visitors' Dollars Could Cut Federal Program | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/worlds-markets-facing-rice-glut-burma-turns-to-iron-curtain-outlets.html | WORLD'S MARKETS FACING RICE GLUT; Burma Turns to Iron Curtain Outlets for Barter Deals-- U.S. Has Own Overload | True | By James J. Nagle | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-austrian-dilemma-between-liberation-and-liberty-austria-in-the.html | The Austrian Dilemma; BETWEEN LIBERATION AND LIBERTY: Austria in the Post-War World. By Karl Gruber. Translated from the German by Lionel Kochan. 240 pp. New York: Frederick A. Praeger. $4.50. | True | By Hans Kohn | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/u-l-madeira-weds-1sabell-swe1gart.html | u. L MADEIRA WEDS 1SABELL SWE1GART] | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/news-and-gossip-gathered-on-the-rialto-tallulah-bankhead-joins-city.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Tallulah Bankhead Joins City Center Theatrical Season--Assorted Items | True | By Lewis Funke | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/eisenhower-and-truman-praise-senator-george.html | Eisenhower and Truman Praise Senator George | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/oxfords-harriers-win-from-cambridge-3741.html | Oxford's Harriers Win From Cambridge, 37-41 | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mrs-malvin-schultz-has-son.html | Mrs. Malvin Schultz Has Son | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/margaret-l-king-becomes-fiancee-longislandteacherngaged-to-c-0.html | MARGARET L. KING BECOMES FIANCEE; LongIslandTeacherngaged to C. 0, Riddleberger, Son of U. S. Ambassador Bride-to-Be | True | Spfdšl to The New Tort Tlmei. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/holiday-guide-for-theatregoers-facts-and-figures-on-holiday-fare.html | HOLIDAY GUIDE FOR THEATREGOERS; FACTS AND FIGURES ON HOLIDAY FARE HOLIDAY GUIDE About Thirty Offerings Are Expected In Town for the Christmas Period CHANTOOSY" AT WORK AGAIN | True | By Arthur Gelb | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/columbia-matmen-win-defeat-brooklyn-poly-2810-5-lions-pin-opponents.html | COLUMBIA MATMEN WIN; Defeat Brooklyn Poly, 28-10 --5 Lions Pin Opponents | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/harriman-to-speak-in-harlem.html | Harriman to Speak in Harlem | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/wet-blanket.html | WET BLANKET | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/missjoan-kandel-is-a-future-bride-fiancee-of-stanley-worton-who-is.html | MISS-JOAN KANDEL IS A FUTURE BRIDE; Fiancee of Stanley Worton, Who Is Studying Medicine at University of Basle | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/by-land-and-by-sea-yankees-people-and-places-by-irving-and-electa.html | By Land and by Sea; YANKEE'S PEOPLE AND PLACES. By Irving and Electa Johnson and Lydia Edes. Illustrated. 332 pp. New York: W.W. Norton & Co. $5. THE JUNGLE IS A WOMAN. By Jane Dolinger. Illustrated. 223 pp. Chicago: Henry Regnery Company. $3.95. HALF-SAFE: Across the Atlantic in an Amphibious Jeep. By Ben Carlin. Illustrated. 309 pp. New York: William Morrow & Co. $5. | True | By E.b. Garside | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nicholas-reinhart.html | NICHOLAS REINHART | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bequests-provide-gifts-to-neediest-general-adler-is-among-14-whose.html | BEQUESTS PROVIDE GIFTS TO NEEDIEST; General Adler Is Among 14 Whose Wills Aided Times Appeal During Year MANY TRUSTS GIVE HELP $10,485,939 From 398,370 Donors Has Come in Since Fund Started in 1912 | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hawks-five-buys-schafer.html | Hawks' Five Buys Schafer | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/old-montcalm-house-in-quebec-is-saved-from-razing.html | Old Montcalm House in Quebec Is Saved From Razing | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/joyce-sentner-a-bride-i-wed-in-church-of-covenant-here-to-raymond.html | JOYCE SENTNER A BRIDE i; Wed in Church of Covenant Here to Raymond Daily Jr. o | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-olshansky-willbemarried-student-at-bennington-is-engager-to.html | MISS OLSHANSKY WILL-BEMAMIED; Student at Bennington Is Engager to Leonard Levine, a Senior at Harvard | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gatt-marks-gains-as-session-ends-34-countries-make-modest-progress.html | GATT MARKS GAINS AS SESSION ENDS; 34 Countries Make Modest Progress Toward Goal of Nondiscriminatory Trade | True | By Michael L. Hoffman | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/north-carolina-state-wins.html | North Carolina State Wins | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/michigan-six-beats-mcgill.html | Michigan Six Beats McGill | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-lone-rangers-the-american-cowboy-the-myth-and-the-reality-by.html | The Lone Rangers; THE AMERICAN COWBOY: The Myth and the Reality. By Joe B. Frantz and Julian Ernest Choate Jr. Illustrated. 232 pp. Norman: University of Oklahoma Press. $3.75. | True | By Lewis Nordyke | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/portuguese-minister-in-norfolk.html | Portuguese Minister in Norfolk | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/hartack-notches-no-400-for-year-set-down-10-days-jockey-tries-five.html | HARTACK NOTCHES NO. 400 FOR YEAR; SET DOWN 10 DAYS; Jockey Tries Five Times for 400th Victory--Finally Makes Exclusive 'Club' | True | By the United Press. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/water-project-slated-upstate-10500000-system-to-serve-communities.html | WATER PROJECT SLATED UPSTATE; $10,500,000 System to Serve Communities in Orleans and Niagara Counties | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/robs-3-hotels-in-5-days-thugs-first-week-out-of-prison-is-a-busy.html | ROBS 3 HOTELS IN 5 DAYS; Thug's First Week Out of Prison Is a Busy One | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/james-l-turnbull.html | JAMES L. TURNBULL | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/nicaragua-fears-eased-regime-accepts-costa-rica-assurance-on.html | NICARAGUA FEARS EASED; Regime Accepts Costa Rica Assurance on Subversion | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/officers-named-for-milk-benefit-misses-natalie-fell-and-nonic.html | OFFICERS NAMED FOR MILK BENEFIT; Misses Natalie Fell and Nonie Phipps Head a Committee for Event on Jan. 10 | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/moscow-and-the-antarctic.html | MOSCOW AND THE ANTARCTIC | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mcchesneyukessler.html | McChesneyuKessler | True | Sptclal to Tht New York Ttaeo. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/ball-will-assist-youth-activities-annual-fete-of-archdiocese-of-new.html | BALL WILL ASSIST YOUTH ACTIVITIES; Annual Fete of Archdiocese of New York Will Be Held at Commodore Dec. 11 | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/mbs-ray-ffleau-becomes-a-bride-member-of-newspaperfamily-wed-in.html | MBS RAY ffLEAU BECOMES A BRIDE; Member of NewspaperFamily Wed in Wynnewood, Pa., to Joseph K. Cordon | True | I Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/major-leaguers-meet-tomorrow-major-leaguers-meet-tomorrow-bonus.html | MAJOR LEAGUERS MEET TOMORROW; MAJOR LEAGUERS MEET TOMORROW Bonus Rule, Juggling of Men on Disabled List Will Be Discussed at Chicago | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/chapel-at-brandeis-backed.html | Chapel at Brandeis Backed | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/bernays-award-to-be-made.html | Bernays Award to Be Made | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/new-syosset-school-3398910-juniorsenior-high-to-be-opened-next-year.html | NEW SYOSSET SCHOOL; $3,398,910 Junior-Senior High to Be Opened Next Year | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/church-youth-fund-bazaar.html | Church Youth Fund Bazaar | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/french-political-system-is-unlikely-to-reform-new-elections-will.html | FRENCH POLITICAL SYSTEM IS UNLIKELY TO REFORM; New Elections Will Not Have Any Effect On Old Habits of the Democracy | True | By Henry Giniger | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/lumber-industry-gets-new-product-wood-shavings-are-among-the.html | LUMBER INDUSTRY GETS NEW PRODUCT; Wood Shavings Are Among the Ingredients of a Wood Particle Board | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/harold-e-williams.html | HAROLD E. WILLIAMS | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/olive-mills-massie-wed-in-palm-beach.html | OLIVE MILLS MASSIE WED IN PALM BEACH | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/merged-labor-unions-face-many-problems-drive-to-organize-more.html | MERGED LABOR UNIONS FACE MANY PROBLEMS; Drive to Organize More Workers To Meet Strong Opposition | True | By A.h. Raskin | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/sales-on-sunday-scored-in-jersey-operation-of-highway-stores-on.html | SALES ON SUNDAY SCORED IN JERSEY; Operation of Highway Stores on Sabbath Assailed by Jersey City Merchants | True | By John Sibley | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/australian-ships-tied-up-by-strike-worst-jamup-in-20-years-is.html | AUSTRALIAN SHIPS TIED UP BY STRIKE; Worst Jam-Up in 20 Years Is Threatened by Walkout of Steamer Captains | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/democrats-gird-for-nixon-war-pile-up-files-to-center-fire-on-vice.html | DEMOCRATS GIRD FOR NIXON 'WAR'; Pile Up Files to Center Fire on Vice President in '56 If Eisenhower Runs | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/pope-to-broadcast-today.html | Pope to Broadcast Today | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/the-world-and-they-that-dwell-therein-the-world-and-its-dwellers.html | The World and They That Dwell Therein; The World and Its Dwellers | True | By Joseph Wood Krutch | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/7-girls-will-bow-at-assembly-dec-17.html | 7 GIRLS WILL BOW AT ASSEMBLY DEC. 17 | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/rhondda-lowery-15-bride-in-dtica-wears-duchessa-satin-gown-at.html | RHONDDA LOWERY 15 BRIDE IN DTICA; Wears Duchessa Satin Gown at Wedding to William W. Grant 3d in Grace Church | True | SprclaJ to The new York limes. ] | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/four-men-against-the-elements-mungo-starke-by-p-fitzgerald-oconnor.html | Four Men Against the Elements; MUNGO STARKE. By P. FitzGerald O'Connor. 118 pp. New York: W.W. Norton & Co. $2.50. | True | WALTER B. HAYWARD. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/virginia-mccormack-betrothed.html | Virginia McCormack Betrothed | True | SpecUl to Tlw New Turk Tlmei. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/herrmannucasserly.html | HerrmannuCasserly | True | Special to The New York Tlmei. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/william-m-bryant-i.html | WILLIAM M. BRYANT I | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/vatican-paper-comments.html | Vatican Paper Comments | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/uso-troupe-tarns-invasion-of-louisiana-into-a-pleasure-small-group.html | U.S.O. Troupe Tarns 'Invasion' Of Louisiana Into a Pleasure; Small Group Organizes War Maneuver Area for Troop Recreation--Many Townfolk Enjoyed Helping | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/vintage-55-in-burgundy.html | Vintage '55 in Burgundy | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/searching-scores-by-three-lengths-in-pimlico-stake-searching-2-to-5.html | SEARCHING SCORES BY THREE LENGTHS IN PIMLICO STAKE; SEARCHING, 2 TO 5, FIRST AT PIMLICO 2-5 Choice Beats Brightest Star in Rich Gallorette as Maryland Season Ends | True | By James Roachspecial To the New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/iowa-downs-nebraska-big-ten-champions-triumph-on-home-court-60-to.html | IOWA DOWNS NEBRASKA; Big Ten Champions Triumph on Home Court, 60 to 51 | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/joann-donahua-affianced.html | Jo-Ann Donahua Affianced | True | Special to Th1/2 N1/2w Tor* Thm. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/diane-elwells-troth-sha-is-fianceo-of-lieut-dante-a-valori-of-air.html | DIANE ELWELL'S TROTH; Sha Is Fianceo of Lieut. Dante A. Valori of Air Forct | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/us-withholding-aid-for-seaway-ruling-by-controller-general-means-st.html | U.S. WITHHOLDING AID FOR SEAWAY; Ruling by Controller General Means St. Lawrence Must Rely on Tolls It Collects | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/miss-anne-ailing-is-wed-in-washington-to-richard-long-foreign.html | Miss Anne Ailing Is Wed in Washington To Richard Long, Foreign Service Officer | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/katherine-b-smith-i.html | KATHERINE B. SMITH I | True | social in Tne N1/2w York Timef. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/muller-in-ring-tomorrow.html | Muller in Ring Tomorrow | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/india-offers-beryl-ore-mineral-used-in-light-metal-found-readily.html | INDIA OFFERS BERYL ORE; Mineral Used in Light Metal Found Readily Workable | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/8-korean-orphans-in-oregon-family-children-of-us-soldiers-are.html | 8 KOREAN ORPHANS IN OREGON FAMILY; Children of U.S. Soldiers Are Adopted by Couple Who Now Have Six | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/olson-will-defend-middleweight-title-against-robinson-in-chicago.html | Olson Will Defend Middleweight Title Against Robinson in Chicago Friday; SUGAR RAY SEEKS TO REGAIN CROWN | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/conservation-ten-year-park-plan.html | CONSERVATION: TEN-YEAR PARK PLAN | True | By John B. Oakes | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/naval-air-reserve-recruiting-youths.html | NAVAL AIR RESERVE RECRUITING YOUTHS | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/2-senate-races-are-warming-up-democrats-vie-for-position-in.html | 2 SENATE RACES ARE WARMING UP; Democrats Vie for Position in California -- Nevada in Unexpected Situation | True | By Gladwin Hill | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/lundy-hails-queens-orchestra.html | Lundy Hails Queens Orchestra | True | | 1983-10-07 | RE0000177921 | B00000565399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/48-ivy-league-debs-to-bow-here-dec-17.html | 48 IVY LEAGUE 'DEBS' TO 'BOW HERE DEC. 17 | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/committee-aides-chosen-for-ball-miss-elizabeth-guest-heads-junior.html | COMMITTEE AIDES CHOSEN FOR BALL; Miss Elizabeth Guest Heads Junior Unit for Imperial Event at Waldorf Jan. 6 | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/child-to-mrs-johnson-jr.html | Child to Mrs. Johnson Jr. | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/gracia-stackhouse-becomes-affianced.html | GRACIA STACKHOUSE BECOMES AFFIANCED | True | Special to The New York Time*. | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/whisky-robbery-brings-2-arrests-bronx-truck-drivers-seized-as-the.html | WHISKY ROBBERY BRINGS 2 ARRESTS; Bronx Truck Drivers Seized as the Possessors of Two Cases From New Jersey | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/building-record-in-westchester-new-housing-in-the-first-nine-months.html | BUILDING RECORD IN WESTCHESTER; New Housing in the First Nine Months Rose 30% Over a Year Ago | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/de-vicenzo-golf-victor.html | De Vicenzo Golf Victor | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-04 | 1955-12-04 | https://www.nytimes.com/1955/12/04/archives/surgeon-to-wed-sarah-w-james-dr-field-case-leonard-of-enfield-conn.html | SURGEON TO WED SARAH W. JAMES; Dr. Field Case Leonard of Enfield, Conn., and Aide of Book Concern Engaged | True | | 1983-10-07 | RE0000177921 | B00000565399 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/50-million-for-tb-annual-expenditures-in-city-high-despite-new.html | 50 MILLION FOR TB; Annual Expenditures in City High Despite New Drugs | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/child-to-mrs-d-g-maxwell-v.html | Child to Mrs. D. G. Maxwell, V.' | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/szigeti-is-soloist-with-philharmonic.html | SZIGETI IS SOLOIST WITH PHILHARMONIC | True | E. D. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/cotton-cloth-of-new-type-offered-here.html | Cotton Cloth Of New Type Offered Here | True | By Elizabeth Harrison | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/helping-browns-to-clinch-6th-eastern-title-in-row-graham-groza.html | Helping Browns to Clinch 6th Eastern Title in Row; Graham, Groza Cleveland Stars In 30-to-7 Conquest of Steelers Browns Capitalize on Three Interceptions, Send Foes to 6th Straight Loss | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/eagles-down-cards-273-bielski-stars.html | EAGLES DOWN CARDS, 27-3; BIELSKI STARS | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/ecuadors-defense-chief-quits.html | Ecuador's Defense Chief Quits | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/johnsonmarkovitz.html | Johnson--Markovitz | True | .C | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/named-by-conference-board.html | Named by Conference Board | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/french-reds-ask-tie-to-socialists-but-rejection-is-indicated-of-bid.html | FRENCH REDS ASK TIE TO SOCIALISTS; But Rejection Is Indicated of Bid by the Communists for an Election Alliance | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/conductor-gives-demonstration-of-his-craft-for-television-audience.html | Conductor Gives Demonstration of His Craft for Television Audience | True | R. P. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/humphrey-is-willing-senator-would-accept-but-not-seek-2d-spot-on.html | HUMPHREY IS WILLING; Senator Would Accept, but Not Seek, 2d Spot on Ticket | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/six-killed-in-south-as-train-hits-auto.html | SIX KILLED IN SOUTH AS TRAIN HITS AUTO | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/u-s-latin-mission-back-official-says-chief-problems-of-area-are.html | U. S. LATIN MISSION BACK; Official Says Chief Problems of Area Are Growing Pains | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/plane-survivor-lands-corporal-hurt-in-seattle-crash-home-for.html | PLANE SURVIVOR LANDS; Corporal Hurt in Seattle Crash Home for 'Thanksgiving' | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/mrs-george-sinclair.html | MRS. GEORGE SINCLAIR | True | S.ecial to The New York Tfnes. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/wiping-out-yaws.html | WIPING OUT YAWS | True | | 1983-10-07 | RE0000177922 | B00000565400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/1792-washington-portrait-returns-a-miniature-on-ivory-by-a-young.html | 1792 Washington Portrait Returns; A Miniature on Ivory by a Young Scot Contrasts With Classic Poses 1792 MINIATURE RETURNED TO U. S. | True | By Sanka Knox | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/900000-for-bethel-hospital.html | $900,000 for Beth-El Hospital | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/27-on-probation-find-aid-in-talks-justice-cooper-tells-of-test-in.html | 27 ON PROBATION FIND AID IN TALKS; Justice Cooper Tells of Test in Which Old Offenders Advised a New Group BASIC ATTITUDE HELPED Youths of 16 to 19 Question Those Rehabilitated for at Least 5 Years | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/bracelet-shows-way-to-polite-behavior.html | Bracelet Shows Way To Polite Behavior | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/changes-sought-in-visa-statutes-scientists-ask-more-flexible.html | CHANGES SOUGHT IN VISA STATUTES; Scientists Ask More Flexible Applications to Temporary Visitors -- Cite 100 Cases | True | By Peter Kihss | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/costello-urges-calm-irish-leader-says-misguided-patriots-harm.html | COSTELLO URGES CALM; Irish Leader Says Misguided Patriots Harm Country | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/gallic-touches-chevalier-and-marceau-seen-on-channel-4.html | Gallic Touches; Chevalier and Marceau Seen on Channel 4 | True | By Jack Gould | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/catholics-admonished-cushing-cautions-on-attitude-over-denial-of.html | CATHOLICS ADMONISHED; Cushing Cautions on Attitude Over Denial of School Aid | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/woman-dies-in-car-collision.html | Woman Dies in Car Collision | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/62625-added-to-baptists.html | 62,625 Added to Baptists | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/bowl-ban-is-weighed-georgia-tech-regents-meet-today-on-governors.html | BOWL BAN IS WEIGHED; Georgia Tech Regents Meet Today on Governor's Plea | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/to-start-new-adventist-edifice.html | To Start New Adventist Edifice | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/carol-brice-contralto-sings-at-town-hall.html | Carol Brice, Contralto, Sings at Town Hall | True | J. B. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/concert-society-toasts-epicures-presents-music-from-17th-century.html | CONCERT SOCIETY TOASTS EPICURES; Presents Music From 17th Century That Overshadows Even a Mozart Duo | True | E. D. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/castle-village-designer-joining-kelly-gruzen.html | Castle Village Designer Joining Kelly & Gruzen | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/chilean-art-is-stolen.html | Chilean Art Is Stolen | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/lachine-canal-near-freezeup.html | Lachine Canal Near Freeze-Up | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/skouras-to-be-feted-march-of-dimes-will-honor-him-at-dinner-tonight.html | SKOURAS TO BE FETED; March of Dimes Will Honor Him at Dinner Tonight | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/miss-rosenbllith-is-married-here-art-student-becomes-bride-of.html | MISS ROSENBLLITH IS MARRIED HERE; Art Student Becomes Bride of Jonathan deSola Mendes, a Marine Air Veteran | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/second-polio-shots-given-to-3600000.html | SECOND POLIO SHOTS GIVEN TO 3,600,000 | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/stepping-up-at-new-york-central.html | Stepping Up at New York Central | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/alvin-lustig-44-designer-isdf-graphic-and-industrial-artist1-was.html | ALVIN LUSTIG, 44), DESIGNER, ISDF; Graphic and Industrial Artist1 'Was Noted for Precise Linel mWorked While Blind I | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/col-paul-e-leiber-dies-former-member-of-general-staff-served-in-two.html | COL. PAUL E. LEIBER DIES; Former Member of General Staff Served in Two Wars | True | Spdal to The New 'ork Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/cold-war-and-schools-an-analysis-of-how-international-crisis.html | 'Cold War' and Schools; An Analysis of How International Crisis Affects U. S. Policy on Aid to Education | True | By James Restonspecial To The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/firemen-to-rally-for-pay-rise.html | Firemen to Rally for Pay Rise | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/renamed-for-cashmore-board.html | Renamed for Cashmore Board | True | | 1983-10-07 | RE0000177922 | B00000565400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/rams-halt-colts-on-coast-20-to-1-keep-western-division-lea-as.html | RAMS HALT COLTS ON COAST, 20 TO 1; Keep Western Division Lea as Younger Paces Attack With Two Touchdowns | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/center-claims-error-information-office-says-it-is-incorrectly-named.html | CENTER CLAIMS ERROR; Information Office Says It Is Incorrectly Named in Suit | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/gieseking-suffers-amnesia.html | Gieseking Suffers Amnesia | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/hint-on-city-piers-is-awaited-today-board-of-estimates-vote-may.html | HINT ON CITY PIERS IS AWAITED TODAY; Board of Estimate's Vote May Indicate Whether Intention Is to Keep Them | True | By Jacques Nevard | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/sibelius-at-90-his-fourth-symphony-played-for-downes.html | Sibelius at 90; His Fourth Symphony Played for Downes | True | By Howard Taubman | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/nicoll-spaniel-wins-sandwan-sam-takes-national-amateur-shooting-dog.html | NICOLL SPANIEL WINS; San-Dwan Sam Takes National Amateur Shooting Dog Stake | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/2-l-i-centers-leas-shopping-facilitie.html | 2 L. I. CENTERS LEAS SHOPPING FACILITIE | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/justice-marks-wins-award.html | Justice Marks Wins Award | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/a-f-l-and-c-i-o-to-unite-today-discords-arising-meany-and-reuther.html | A. F. L. AND C. I. O. TO UNITE TODAY; DISCORDS ARISING; Meany and Reuther to Wield Single Gavel -- Eisenhower Will Speak by Phone COMPLAINTS ARE VOICED Teamsters' Pact With Leftist Metal Miners Frowned On -- Racial Issues Loom A.F.L. TO MERGE WITH C.I.O. TODAY | True | By A. H. Raskin | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/110000-to-art-study-carnegie-fund-lists-900000-in-grants-for.html | $110,000 TO ART STUDY; Carnegie Fund Lists $900,000 in Grants for Education | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/kaiser-aluminum-maps-big-outlay-280000000-expansion-set-to-start-in.html | KAISER ALUMINUM MAPS BIG OUTLAY; $280,000,000 Expansion Set to Start in April, With Plants in West Virginia, Louisiana TO RAISE CAPACITY 50% 40-Year Pact Is Made With American Gas Subsidary for Power From Coal KAISER ALUMINUM MAPS BIG OUTLAY | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/1year-maturities-are-67020482412.html | 1-YEAR MATURITIES ARE $67,020,482,412 | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/memorial-routs-lincoln-in-title-game-disavino-aerials-pace-336.html | Memorial Routs Lincoln in Title Game; DISAVINO AERIALS PACE 33-6 VICTORY Memorial Takes 8th Hudson County Crown in Row -Winning Skein Is 30 | True | By Gordon S. White Jr.special To the New York Times | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/rangers-crush-wings-with-five-thirdperiod-goals-before-15108-new.html | Rangers Crush Wings With Five Third-Period Goals Before 15,108; NEW YORK'S SURGE GAINS 7-3 VICTORY Five Ranger Players Score in Closing Drive Against Wings at Garden | True | By Joseph C. Nichols | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/boxer-barrage-of-quality-hill-is-winner-in-brooklyn-fixture-shouse.html | Boxer Barrage of Quality Hill Is Winner in Brooklyn Fixture; Shouse Entry, Named Best as F.C. David, Australian Judge, Rates American Show Dogs 'Very Good and Well Handled' | True | By John Rendel | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/dean-in-revolt-quit-loughridge-of-northwester-u-had-been-target-of.html | DEAN IN 'REVOLT' QUIT; Loughridge of Northwester U. Had Been Target of Aide | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/branch-stores-role-studied.html | Branch Stores' Role Studied | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/concert-a-new-work-knickerbocker-chamber-players-offer-piece-in.html | Concert: A New Work; Knickerbocker Chamber Players Offer Piece in Modern Idiom by Laderman | True | J. B. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/bruins-snap-streak.html | Bruins Snap Streak | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/elected-vice-president-of-park-tilford-corp.html | Elected Vice President Of Park & Tilford Corp. | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/windows-of-the-trinity-dedicated.html | Windows of the Trinity Dedicated | True | | 1983-10-07 | RE0000177922 | B00000565400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/ingrid-bergman-tour-listed.html | Ingrid Bergman Tour Listed | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/lard-futures-decline-big-hog-receipts-dominated-the-market-last.html | LARD FUTURES DECLINE; Big Hog Receipts Dominated the Market Last Week | True | Special to The New York Times | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/interhandel-up-in-swiss-trading-stock-rises-70-points-in-day-on.html | INTERHANDEL UP IN SWISS TRADING; Stock Rises 70 Points in Day on Zurich Exchange After Senate Hearings Here | True | By George H. Morisonspecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/in-transport-command-post.html | In Transport Command Post | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/helen-maitland-engaged-to-wei-staff-member-of-church-day-school.html | HELEN MAITLAND ENGAGED TO WEI; Staff Member of Church Day School Here !s Betrothed to Robert F,'Corroon | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/to-head-westchester-rabbis.html | To Head Westchester Rabbis | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/brooklyn-man-is-decorated.html | Brooklyn Man Is Decorated | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/birds-using-newest-l-i-sanctuary.html | Birds Using Newest L. I. Sanctuary | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/colorado-fuel-names-official.html | Colorado Fuel Names Official | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/algerian-councilmen-quit.html | Algerian Councilmen Quit | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/christ-as-last-word-dean-pike-says-present-is-judged-with-eternity.html | CHRIST AS 'LAST WORD'; Dean Pike Says 'Present Is Judged With Eternity' | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/heavy-fog-cuts-flights-at-city-airports-and-slows-cars-on-new.html | Heavy Fog Cuts Flights at City Airports And Slows Cars on New Jersey Highways | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/immunity-law-scored-civil-liberties-union-criticizes-act-to-compel.html | IMMUNITY LAW SCORED; Civil Liberties Union Criticizes Act to Compel Testimony | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/corn-leads-rise-for-most-grains-covering-by-shorts-noted-last-week.html | CORN LEADS RISE FOR MOST GRAINS; Covering by Shorts Noted Last Week -- Soybean Prices Also Higher CORN LEADS RISE FOR MOST GRAINS | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/750-r-k-o-films-to-be-sold-to-tv-matthew-fox-plans-to-buy-them-for.html | 750 R. K. O. FILMS TO BE SOLD TO TV; Matthew Fox Plans to Buy Them for $12,000,000 From General Teleradio, Inc. | True | By Val Adams | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/republicans-face-big-loss-in-south-area-leaders-do-not-expect-to.html | REPUBLICANS FACE BIG LOSS IN SOUTH; Area Leaders Do Not Expect to Repeat 1952 Success Even if President Runs | True | By W. H. Lawrencespecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/2250000-loan-is-set-aetna-life-transaction-covers-atlantic-city.html | $2,250,000 LOAN IS SET; Aetna Life Transaction Covers Atlantic City Apartments | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/poggi-to-be-guest-with-met-on-dec-14.html | POGGI TO BE GUEST WITH 'MET' ON DEC. 14 | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/rose-robinson-a-bride-hofstra-graduate-is-married-to-l-george.html | ROSE ROBINSON A BRIDE; Hofstra Graduate Is Married to L. George Kamber | True | Special To the new york times | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/henry-g-stetson-scientist-55-dies-harvard-oce-anographer-w-as.html | HENRY G. STETSON, SCIENTIST, 55, DIES; Harvard Oce anographer W as Aboard Research Vessel Off Coast of Chile '' | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/financing-small-business.html | FINANCING SMALL BUSINESS | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/5-honored-for-aid-to-korea.html | 5 Honored for Aid to Korea | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/mateer-triumphs-in-tourney-final-defeats-fergusson-to-take-gold.html | MATEER TRIUMPHS IN TOURNEY FINAL; Defeats Fergusson to Take Gold Racquet Honors for a Record Fifth Time | True | By Lincoln A. Verdenspecial To the New York Times | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/french-to-press-africa-strategy-army-chiefs-arrive-in-rabat-to.html | FRENCH TO PRESS AFRICA STRATEGY; Army Chiefs Arrive in Rabat to Confer With Resident General of Morocco | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/labrador-gains-title-cork-of-oakwood-lane-takes-national-retriever.html | LABRADOR GAINS TITLE; Cork of Oakwood Lane Takes National Retriever Stake | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/bank-raises-savings-rate.html | Bank Raises Savings Rate | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/help-of-u-s-union-praised-by-israeli.html | HELP OF U. S. UNION PRAISED BY ISRAELI | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/pope-is-heard-on-radio-he-praises-the-catholic-hour-on-its-25th.html | POPE IS HEARD ON RADIO; He Praises 'The Catholic Hour' on Its 25th Anniversary | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/hospitals-aid-more-with-less-crowding-more-are-using-hospitals-here.html | Hospitals Aid More With Less Crowding MORE ARE USING HOSPITALS HERE | True | By Charles Grutzner | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/barden-car-in-a-crash.html | Barden Car in a Crash | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/link-with-people-in-red-bloc-urged-western-diplomats-in-soviet.html | LINK WITH PEOPLE IN RED BLOC URGED; Western Diplomats in Soviet Satellites Call for Change in Free World Policies | True | By Jack Raymondspecial To The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/ford-victor-at-riverside.html | Ford Victor at Riverside | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/senators-differ-on-union-outlays-goldwater-alleges-misuse-of-dues.html | SENATORS DIFFER ON UNION OUTLAYS; Goldwater Alleges Misuse of Dues While Case Argues for 'Political Action' | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/burns-to-see-israeli-palestine-truce-chief-renews-efforts-to-ease.html | BURNS TO SEE ISRAELI; Palestine Truce Chief Renews Efforts to Ease Tension | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/democratic-leader-beaten.html | Democratic Leader Beaten | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/powell-proposes-freer-puerto-rico.html | POWELL PROPOSES FREER PUERTO RICO | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/u-s-ski-group-arrives-at-training-site-in-italy-sets-practice-runs.html | U. S. Ski Group Arrives at Training Site In Italy; Sets Practice Runs for Today | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/yiddish-theatre-closes-high-operating-costs-cited-schwartz-plans.html | YIDDISH THEATRE CLOSES; High Operating Costs Cited - Schwartz Plans Tour | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/subway-cars-criticized.html | Subway Cars Criticized | True | BARBARA FRIED | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/new-dixonyates-airing-kefauver-acts-today-to-find-any-crime-in.html | NEW DIXON-YATES AIRING; Kefauver Acts Today to Find Any 'Crime' in Power Pact | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/3day-madras-storm-kills-30.html | 3-Day Madras Storm Kills 30 | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/moscow-jab-at-london-again.html | Moscow Jab at London Again | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/polish-pianist-heard-with-symphony.html | Polish Pianist Heard With Symphony | True | H. C. S. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/key-security-records-lost-in-australian-fire.html | Key Security Records Lost in Australian Fire | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/scranton-bus-strike-ends.html | Scranton Bus Strike Ends | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/edwin-camp.html | EDWIN CAMP | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/brooklyn-plan-urged-cashmore-asks-support-for-underground-parking.html | BROOKLYN PLAN URGED; Cashmore Asks Support for, Underground Parking ] | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/cunha-in-california.html | Cunha in California | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/coffee-estimate-rises-crop-1500000-bags-higher-to-46500000-for-year.html | COFFEE ESTIMATE RISES; Crop 1,500,000 Bags Higher to 46,500,000 for Year | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/new-tactics-used-by-missionaries-protestant-work-abroad-declared.html | NEW TACTICS USED BY MISSIONARIES; Protestant Work Abroad Declared Greatly Changed in the Last Half Century | True | By George Duganspecial To The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/young-criminals-worrying-soviet-moscow-press-asks-for-law-to.html | YOUNG CRIMINALS WORRYING SOVIET; Moscow Press Asks for Law to Suppress 'Hooligans' -Admonishes Parents | True | By Welles Hangenspecial To The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/festival-train-starts-75-st-louisians-will-attend-programs-of-music.html | FESTIVAL TRAIN STARTS; 75 St. Louisians Will Attend Programs of Music Here | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/mrs-henry-cammann.html | | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/harriman-sees-leaders-confers-with-50-democrats-in-oklahoma-city.html | HARRIMAN SEES LEADERS; Confers With 50 Democrats in Oklahoma City | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/new-battle-rages-on-gettysburg-park.html | NEW BATTLE RAGES ON GETTYSBURG PARK | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/food-news-a-novel-eggnog-singer-daringly-uses-canned-milk-for-the.html | Food News: A Novel Eggnog; Singer Daringly Uses Canned Milk for the Seasonal Favorite Mabel Mercer Recalls a Warm Kitchen in Native Liverpool | True | By Jane Nickerson | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/jules-levey-sets-film-of-tontine-will-return-to-independent.html | JULES LEVEY SETS FILM OF 'TONTINE'; Will Return to Independent Production With Novel -Spencer Tracy Sought | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/memorial-at-barnard-service-to-be-held-tonight-for-dr-gladys-a.html | MEMORIAL AT BARNARD; Service to Be Held Tonight for Dr. Gladys A. Reichard | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/march-on-alcoholism.html | 'March' on Alcoholism | True | J. P. S. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/plane-wreckage-found.html | Plane Wreckage Found | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/5story-building-sold-in-brooklyn-nostrand-ave-corner-with-6-stores.html | 5-STORY BUILDING SOLD IN BROOKLYN; Nostrand Ave. Corner, With 6 Stores and 36 Apartments, Assessed at $100,000 | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/south-asia-gains-cited-in-report-but-the-colombo-plan-nations-still.html | SOUTH ASIA GAINS CITED IN REPORT; But the Colombo Plan Nations Still Face Big Task, Says Consultative Group | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/yale-towne-cleared-ftc-aide-orders-complaint-over-discounts.html | YALE& TOWNE CLEARED; F.T.C. Aide Orders Complaint Over Discounts Dismissed | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/study-is-ordered-on-fashion-area-mayor-asks-whalen-to-head.html | STUDY IS ORDERED ON FASHION AREA; Mayor Asks Whalen to Head Committee to Weigh Plan for World Center Here | True | By Paul Crowell | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/royal-mcbee-director-elected-vice-president.html | Royal McBee Director Elected Vice President | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/dance-full-recovery-maria-tallchief-excels-in-swan-lake-as-she.html | Dance: Full Recovery; Maria Tallchief Excels in 'Swan Lake' as She Returns to City Troupe | True | By John Martin | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/gourmets-hold-feast-boars-head-and-goose-are-part-of-christmas.html | GOURMETS HOLD FEAST; Boar's Head and Goose Are Part of Christmas Dinner | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/du-mont-reports-2019000-deficit-operations-of-laboratories-in-40.html | DU MONT REPORTS $2,019,000 DEFICIT; Operations of Laboratories in 40 Weeks Contrasts With $612,000 Gain Last Year COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/alton-jones-in-recital-pianist-plays-18th-and-20th-century-music-in.html | ALTON JONES IN RECITAL; Pianist Plays 18th and 20th Century Music in Town Hall | True | E. D. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/stake-to-pointer-buck-jockey-hollow-clubs-title-event-won-by-roes.html | STAKE TO POINTER BUCK; Jockey Hollow Club's Title Event Won by Roe's Dog | True | Special to The New York Times | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/french-campaign-colored-by-feud-mendesfrance-adopts-some-of-de.html | FRENCH CAMPAIGN COLORED BY FEUD; Mendes-France Adopts Some of de Gaulle's Methods in Struggle Against Faure | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/winter-beachcombers.html | WINTER BEACHCOMBERS | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/berlin.html | BERLIN | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/kenneth-e-weeks.html | KENNETH E. WEEKS | True | Sp cia[ to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/youth-board-set-to-approve-film-contract-gives-city-agency-5-of.html | YOUTH BOARD SET TO APPROVE FILM; Contract Gives City Agency 5% of Profits -- Miller Will Prepare Script | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/6-win-n-a-m-scholarships.html | 6 Win N. A. M. Scholarships | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/foster-sailing-ordeal-captures-4-of-7-larchmont-dinghy-races.html | Foster, Sailing Ordeal, Captures 4 of 7 Larchmont Dinghy Races | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/bantam-car-co-to-vote-on-sale-stockholders-to-act-feb-10-on.html | BANTAM CAR CO. TO VOTE ON SALE; Stockholders to Act Feb. 10 on Proposal for Merger With Pressed Metals | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/school-neophytes-talk-it-all-over.html | School Neophytes Talk It All Over | True | By Dorothy Barclay | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/local-atom-war-held-improbable-war-games-said-to-show-that-tactical.html | LOCAL ATOM WAR HELD IMPROBABLE; War Games Said to Show That Tactical Nuclear Arms Lead to Wide Conflict | True | By Hanson W. Baldwinspecial To The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/reds-try-two-priests-hong-kong-hears-of-sentences-imposed-in.html | REDS TRY TWO PRIESTS; Hong Kong Hears of Sentences Imposed in Shanghai | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/economics-and-finance-rise-of-the-servicedistribution-industries-ii.html | ECONOMICS AND FINANCE; Rise of the Service-Distribution Industries -- II ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/hinmans-felix-first.html | Hinman's Felix First | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/desapio-comments-on-party-ticketing.html | DESAPIO COMMENTS ON PARTY TICKETING | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/prince-heads-fund-drive.html | Prince Heads Fund Drive | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/u-s-considering-farm-loan-curbs-big-producers-face-output-cut-funds.html | U. S. CONSIDERING FARM LOAN CURBS; Big Producers Face Output Cut -- Fund's Study Urges Revision of All Programs U. S. CONSIDERING FARM LOAN CURBS | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/india-plans-protest-to-u-s-over-goa-india-will-protest-to-us-on-goa.html | India Plans Protest to U. S. Over Goa; India Will Protest to U.S. on Goa; Angry at U.S.-Portuguese Stand | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/lambs-staging-comedy-eddie-foy-jr-is-director-of-at-war-with-the.html | LAMBS STAGING COMEDY; Eddie Foy Jr. Is Director of "At War With the Army" | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/clash-at-cuban-game-police-halt-demonstration-by-students-in-ball.html | CLASH AT CUBAN GAME; Police Halt Demonstration by Students in Ball Park | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/veteran-to-blaze-antarctic-trail-exdogsled-driver-to-head-party.html | VETERAN TO BLAZE ANTARCTIC TRAIL; Ex-Dogsled Driver to Head Party Marking Route to Scientific Station | True | By Bernard Kalbspecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/civic-group-opposes-appeal-on-neponsit.html | CIVIC GROUP OPPOSES APPEAL ON NEPONSIT | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/moliere-play-to-be-benefit.html | Moliere Play to Be Benefit | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/square-dance-here-tomorrow.html | Square Dance Here Tomorrow | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/alfred-hitchcock-jolts-singapore-by-absence.html | Alfred Hitchcock Jolts Singapore by Absence | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/bridetobe.html | Bride-to-Be | True | Special to Tïle Nw York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/son-to-mrs-h-c-gibson-jr.html | Son to Mrs. H. C. Gibson Jr. | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/joe-louis-to-wed-dec-25.html | Joe Louis to Wed Dec. 25 | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/congress-members-appeal-for-israel.html | CONGRESS MEMBERS APPEAL FOR ISRAEL | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/sports-of-the-times-with-wagnerian-overtones.html | Sports Of The Times; With Wagnerian Overtones | True | By Arthur Daley | 1983-10-07 | RE0000177922 | B00000565400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/about-new-york-yule-begins-tomorrow-in-ship-trade-with-the-tickles.html | About New York; Yule Tomorrow in Ship Trade With the Tickles' Party on Scottish Theme | True | By Meyer Berger | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/guards-at-tombs-will-be-shifted-in-wide-shakeup-mrs-kross-acts-on.html | GUARDS AT TOMBS WILL BE SHIFTED IN WIDE SHAKE-UP; Mrs. Kross Acts on Change of Favor-Selling -- Asserts Narcotics Smuggled | True | By Alexander Feinberg | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/4-boy-vandals-invade-school.html | 4 Boy Vandals Invade School | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/in-honor-of-uruguay.html | IN HONOR OF URUGUAY | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/mrs-l-d-bolton-2d-has-child.html | Mrs. L. D. Bolton 2d Has Child | True | pecial to The New York T/met. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/chicago-board-of-trade-volume-reached-32-billion-last-year-sales-32.html | Chicago Board of Trade Volume Reached $32 Billion Last Year; SALES $32 BILLION ON CHICAGO BOARD | True | By Carl Spielvogel | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/free-booklet-outlines-rights-of-individuals-arrested-here.html | Free Booklet Outlines Rights Of Individuals Arrested Here | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/screen-south-of-border-this-strange-passion-a-mexican-import.html | Screen: South of Border; This Strange Passion' A Mexican Import | True | By A. H. Weiler | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/steel-output-high-likely-this-month-but-it-probably-wont-make-dent.html | STEEL OUTPUT HIGH LIKELY THIS MONTH; But It Probably Won't Make Dent in Shortage, Despite Clamor of Customers | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/malaya-girl-bride-sets-dutch-wedding.html | MALAYA GIRL BRIDE SETS DUTCH WEDDING | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/mrs-felder-is-rewed-married-in-parents-home-here-to-harold-b-white.html | 'MRS, FELDER IS REWED; Married in Parents' Home Here to Harold B. White | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/marine-wins-d-a-r-award.html | Marine Wins D. A. R. Award | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/to-attract-scientists-change-in-present-loyalty-security-program.html | To Attract Scientists; Change in Present Loyalty Security Program Deemed Necessary | True | BERNARD D. DAVIS | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/criticism-from-u-s-irks-south-africans.html | CRITICISM FROM U. S. IRKS SOUTH AFRICANS | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/russian-booters-defeat-egypt.html | Russian Booters Defeat Egypt | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/public-financing-set-up-for-week-147426764-in-new-issues-14367000.html | PUBLIC FINANCING SET UP FOR WEEK; $147,426,764 in New Issues, $14,367,000 in Short Term Notes Among Offerings | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/jazz-concert-in-school.html | Jazz Concert in School | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/forum-discusses-choices-in-music-teenagers-debate-merits-of-works.html | FORUM DISCUSSES CHOICES IN MUSIC; Teen-Agers Debate Merits of Works in Classical, Jazz and Modern Idioms | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/labor-delegates-attend-churches-meany-wife-and-daughter-greeted-at.html | LABOR DELEGATES ATTEND CHURCHES; Meany, Wife and Daughter Greeted at St. Patrick's -- Merger Is Sermon Topic | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/u-s-ship-lines-seeking-to-move-more-agricultural-goods-a-broad.html | U. S. Ship Lines Seeking to Move More Agricultural Goods A broad; Operators Hope to Open New Markets for Farmers, Thus Avoiding Change in Law on Surplus Commodities | True | By George Horne | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/packers-trim-49ers-28-to-7-for-first-1955-road-triumph.html | Packers Trim 49ers, 28 to 7, For First 1955 Road Triumph | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/foreign-students-hear-peace-plea-preacher-on-international-day-asks.html | FOREIGN STUDENTS HEAR PEACE PLEA; Preacher on International Day Asks Them to Foster Brotherhood in World | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/home-burns-4-infants-die.html | Home Burns, 4 Infants Die | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/prep-school-sports-lucky-trout-at-gov-dummer-academy-many-are.html | Prep School Sports; Lucky Trout at Gov. Dummer Academy; Many Are Caught, but Few Are Kept | True | By Michael Strauss | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/prices-of-cotton-turn-irregular-week-closes-with-net-gains-though.html | PRICES OF COTTON TURN IRREGULAR; Week Closes With Net Gains, Though, Exchange Reports -- Move Into Loan Heavy | True | | 1983-10-07 | RE0000177922 | B00000565400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/emerich-b-freed-581-a-u-s-judge-in-ohioi.html | EMERICH B. FREED, 58,1 A. U. S. JUDGE IN OHIOI | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/yale-law-school-is-given-1600000-ford-foundation-grant-will-help-in.html | YALE LAW SCHOOL IS GIVEN $1,600,000; Ford Foundation Grant Will Help in Major Revision of the Curriculum SCHOLARSHIP STRESSED Broader Training of Teachers and Students Planned - Griswold Hails Aid | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/charter-market-is-continuing-up-coal-an-exception-but-grain-and.html | CHARTER MARKET IS CONTINUING UP; Coal an Exception but Grain and Lumber Extend Trend in Freight Rate Index | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/sterling-drug-names-officials.html | Sterling Drug Names Officials | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/soviet-widening-satellites-role-eastern-european-countries-spur.html | SOVIET WIDENING SATELLITES' ROLE; Eastern European Countries Spur Radio Propaganda and Trade With West SOVIET WIDENING SATELLITES' ROLE | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/claim-to-berlin-as-easts-capital-pressed-by-reds-talk-of-blockade.html | CLAIM TO BERLIN AS EAST'S CAPITAL PRESSED BY REDS; Talk of Blockade Intensified as Press Drums on Theme of Communist Control THREAT AROUSES WEST New Curbs on Barge Traffic Expected to Frighten Off Orders for City Industry CLAIM TO BERLIN PRESSED BY REDS | True | By Walter Sullivanspecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/khrushchev-hits-at-british-anew-at-mandalay-he-attacks-what-he.html | KHRUSHCHEV HITS AT BRITISH ANEW; At Mandalay, He Attacks What He Calls the 'Color' Prejudice of 'Colonizers' | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/vermont-governor-to-speak.html | Vermont Governor to Speak | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/rabbi-israel-dusovitz.html | RABBI ISRAEL DUSOVITZ | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/fingerprints-in-art-intrigue-2-experts.html | FINGERPRINTS IN ART INTRIGUE 2 EXPERTS | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/2-ousted-in-dispute-on-cincinnati-paper.html | 2 OUSTED IN DISPUTE ON CINCINNATI PAPER | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/farce-by-wilder-arrives-tonight-the-matchmaker-at-royale-marks-ruth.html | FARCE BY WILDER ARRIVES TONIGHT; 'The Matchmaker' at Royale Marks Ruth Gordon's First Role Here in Six Years | True | By Arthur Gelb | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/edith-piaf-plans-bill-jan-4.html | Edith Piaf Plans Bill Jan. 4 | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/modern-offices-to-replace-loft-building-in-william-street-to-be.html | MODERN OFFICES TO REPLACE LOFT; Building in William Street to Be Converted -- Other Transactions Are Listed | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/northport-balks-at-paying-town-for-police-service-not-provided.html | Northport Balks at Paying Town For Police Service Not Provided | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/a-a-u-starts-cleanup-drive-aimed-at-exorbitant-expenses-santee-case.html | A. A. U. Starts Clean-Up Drive Aimed at 'Exorbitant' Expenses; Santee Case, Leading Factor in Action, Is Recommended for Study -- Competitors, Sponsors, Officials Called to Task | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/souchak-is-victor-in-havana-at-273-takes-golf-tournament-with-final.html | SOUCHAK IS VICTOR IN HAVANA AT 273; Takes Golf Tournament With Final 69 as Oliver, Tied on Last Hole, Blows Up | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/5day-meeting-set-by-dental-groups.html | 5-DAY MEETING SET BY DENTAL GROUPS | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/bus-fare-bias-charged-mayor-asked-to-bar-seitels-acting-in-plea-for.html | BUS FARE BIAS CHARGED; Mayor Asked to Bar Seitel's Acting in Plea for Rise | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/londons-markets-hold-a-firm-tone-apparent-uneasiness-in-the-world.html | LONDON'S MARKETS HOLD A FIRM TONE; Apparent Uneasiness in the World Situation Is Viewed Lightly by Investors INDUSTRIAL OUTPUT IS UP Provisional October Rates Show 42 Per Cent Rise -Over 1954's Production LONDON MARKETS HOLD A FIRM TONE | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/canadiens-beat-black-hawks-51-montreal-scores-2-goals-in-first-3-in.html | CANADIENS BEAT BLACK HAWKS, 5-1; Montreal Scores 2 Goals in First, 3 in Third Period - Bruins Rout Leafs, 5-0 | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/merger-to-bring-new-union-drives-plan-to-reach-white-collar-workers.html | MERGER TO BRING NEW UNION DRIVES; Plan to Reach White Collar Workers Under Study -- 4 Industries Are on List | True | By Joseph A. Loftus | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/miss-seidman-married-bride-of-charles-m-kuskin-a-graduate-of.html | MISS SEIDMAN MARRIED; Bride of Charles M. Kuskin, a Graduate of Juilliard | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/bears-stop-lions-on-blandas-kick-his-141st-conversion-in-row-wins.html | BEARS STOP LIONS ON BLANDA'S KICK; His 141st Conversion in Row Wins, 21-20, to Keep Club in Conference Race | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/oistrakh-extends-stay-russian-will-play-u-s-debut-of-shostakovich.html | OISTRAKH EXTENDS STAY; Russian Will Play U. S. Debut of Shostakovich Concerto | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/pentagon-watches-g-i-trials-abroad.html | PENTAGON WATCHES G. I. TRIALS ABROAD | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/1956-race-mirrors-the-problems-of-52-56-race-mirrors-problems-of-52.html | 1956 Race Mirrors The Problems of '52; '56 RACE MIRRORS PROBLEMS OF '52 | True | By William S. Whitespecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/white-house-aide-to-quit.html | White House Aide to Quit | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/greek-arms-cargo-on-cyprus-is-seized.html | Greek Arms Cargo On Cyprus Is Seized | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/brazil-laborites-may-void-red-ties-party-of-new-vice-president.html | BRAZIL LABORITES MAY VOID RED TIES; Party of New Vice President Fears Infiltration Threat of Electoral Allies | True | By Tad Szulcspecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/jacksonville-state-sets-back-r-i-1210.html | JACKSONVILLE STATE SETS BACK R. I., 12-10 | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/plough-proposes-stock-split.html | Plough Proposes Stock Split | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/miss-warfield-bows-as-ulrica-at-met.html | MISS WARFIELD BOWS AS ULRICA AT 'MET' | True | J. B. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/catholics-fight-on-reds-is-hailed-power-of-prayer-and-action.html | CATHOLICS' FIGHT ON REDS IS HAILED; Power of Prayer and Action Extolled at Breakfasts by McGivern and Jack | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/uruguayan-head-flying-to-u-s.html | Uruguayan Head Flying to U. S. | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/walworth-to-take-stock-of-conoflow.html | WALWORTH TO TAKE STOCK OF CONOFLOW | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/lane-gets-kinder-of-red-sox-in-first-big-league-player-move-for.html | Lane Gets Kinder of Red Sox in First Big League Player Move for Cards; RELIEF HURLER, 41, SOLD FOR $10,000 Kinder Deal Comes on Eve of Major League Baseball Meetings in Chicago | True | By John Drebingerspecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/interne-arries-doral-gralqlrer-nuptials-are-held-here-for-dr.html | INTERNE ARRIES DORAL GRAlqlRER; Nuptials Are Held Here for Dr. Herbert Schmidt and / Beaverdollege Alumna | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/swindling-suspect-found-in-canada.html | SWINDLING SUSPECT FOUND IN CANADA | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/miss-diana-greer-is-a-futgre-bride-graduate-of-the-tobeoburn.html | MISS DIANA GREER IS A FUTgRE BRIDE; Graduate of the Tobe-Coburn School Engaged to the Rev. Martin Caldwell | True | .pe<;'al tO The '?JJ w York T.,.,eL | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/mervin-s-van-brunt.html | MERVIN S. VAN BRUNT | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/soviet-churchmen-in-canada-for-tour.html | SOVIET CHURCHMEN IN CANADA FOR TOUR | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/netherlands-expected-to-lift-embargo-on-placing-of-longterm-foreign.html | Netherlands Expected to Lift Embargo On Placing of Long-Term Foreign Loans | True | By Paul Catzspecial To the New York Times | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/subterfuge-in-virginia.html | SUBTERFUGE IN VIRGINIA | True | | 1983-10-07 | RE0000177922 | B00000565400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/martin-muldoon.html | MARTIN MULDOON | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/a-plaque-for-elmer-davis.html | A PLAQUE FOR ELMER DAVIS | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/600-at-star-of-david-rally.html | 600 at Star of David Rally | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/president-faces-dispute-on-scope-of-aid-programs-his-conference.html | PRESIDENT FACES DISPUTE ON SCOPE OF AID PROGRAMS; His Conference With Adams and Rockefeller May Air Split in Administration | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/r-hoes-saw-manager-elected-to-directorate.html | R. Hoe's Saw Manager Elected to Directorate | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/french-fear-rise-in-prices-for-1956-study-under-way-to-find-out-if.html | FRENCH FEAR RISE IN PRICES FOR 1956; Study Under Way to Find Out If Industrial Output Can Be Maintained at 1955 Level | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/joseph-f-haly.html | JOSEPH F, HALY | True | Special to The New York TImEs. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/our-policy-on-germany-integration-of-country-into-atlantic.html | Our Policy on Germany; Integration of Country Into Atlantic Community Is Favored | True | LIVINGSTON HARTLEY | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/seeks-uranium-permit-chalmers-hopes-to-develop-ore-at-sites-in-state.html | SEEKS URANIUM PERMIT; Chalmers Hopes to Develop Ore at Sites in State | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/us-building-grants-for-schools-urged.html | U.S. BUILDING GRANTS FOR SCHOOLS URGED | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/i0na-five-wins-6349-bernardi-gets-20-points-for-gaels-against.html | I0NA FIVE WINS, 63-49; Bernardi Gets 20 Points for Gaels Against Fairfield | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/dickson-captures-run-beats-mendez-by-30-yards-in-186mile-event-in.html | DICKSON CAPTURES RUN; Beats Mendez by 30 Yards in 18.6-Mile Event in Queens | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/defense-department-scored.html | Defense Department Scored | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/wolf-sonfreedman.html | Wolf son--Freedman' | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/basic-basketball-plays-are-diagramed-for-fans-lapchick-takes-time.html | Basic Basketball Plays Are Diagramed for Fans; Lapchick Takes Time Out to Lift Screen on Techniques Pivot and Variations Bread and Butter to Knick Coach | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/watchmakers-angered-swiss-federation-avers-u-s-seeks-to-gain.html | WATCHMAKERS ANGERED; Swiss Federation Avers U. S. Seeks to Gain Know-How INTERHANDEL UP IN SWISS TRADING | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/proofreaders-form-club.html | Proofreaders Form Club | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/red-party-hails-yielding-of-two-calls-readiness-for-trial-a-sign-of.html | RED PARTY HAILS YIELDING OF TWO; Calls Readiness for Trial a Sign of 'Confidence' in 'Democratic Strength' | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/foreign-affairs-soviet-salesmanship-in-south-asia.html | Foreign Affairs; Soviet Salesmanship in South Asia | True | By C. L. Sulzberger | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/dr-frederick-coonley.html | DR. FREDERICK COONLEY | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/a-housing-survey-needed.html | A HOUSING SURVEY NEEDED | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/fete-for-admiral-shepheard.html | Fete for Admiral Shepheard | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/random-notes-from-washington-moderation-quoted-not-to-excess.html | Random Notes From Washington: Moderation Quoted, Not to Excess; Stevenson Backers Find Bookish Support -- New U. S. Envoy to Moscow Rumored -- Adams Is Added to G. O. P. List | True | Special to The New York Times | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/franco-marks-63d-birthday.html | Franco Marks 63d Birthday | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/turn-the-other-shin.html | Turn the Other Shin | True | | 1983-10-07 | RE0000177922 | B00000565400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/siegel-gains-in-chess-feuerstein-and-turner-also-win-at-manhattan.html | SIEGEL GAINS IN CHESS; Feuerstein and Turner Also Win at Manhattan Club | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/foundation-gets-omaha-store.html | Foundation Gets Omaha Store | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/n-b-c-is-forming-opera-tour-unit-sarnoff-announces-plan-during.html | N. B. C. IS FORMING OPERA TOUR UNIT; Sarnoff Announces Plan During English Telecast of 'Madame Butterfly' | True | By Ross Parmenter | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/news-of-interest-in-shipping-field-pipelines-rivaling-tankers.html | NEWS OF INTEREST IN SHIPPING FIELD; Pipelines Rivaling Tankers Unlikely Now -- Keel Laid for Union-Castle Liner | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/last-event-opens-in-bridge-match-hockfeld-and-ellenby-lead-open.html | LAST EVENT OPENS IN BRIDGE MATCH; Hockfeld and Ellenby Lead Open Pair Championship in Miami Beach Tourney | True | By George Rapee ..special To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/shamkorm-e.html | Shame,,,Korn .e.,,, | True | ',e.cal ta '=he :,,e'...' h'c.:k T | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/edward-l-sherwood.html | EDWARD L, SHERWOOD | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/joint-communique-is-quoted.html | Joint Communique Is Quoted | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/cab-chairman-slated-for-oklahoma-judgeship.html | C.A.B. Chairman Slated For Oklahoma Judgeship | True | Special to The New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/religion-in-schools-opposed.html | Religion in Schools Opposed | True | JOHN V. MARDEN | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/soviet-budget-debate-seen.html | Soviet Budget Debate Seen | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/truman-ill-at-home-condition-of-expresident-is-not-serious.html | TRUMAN ILL AT HOME; Condition of Ex-President Is Not Serious, Physician Says | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/giants-beat-redskins-rich-interception-saves-2720-game-giant-player.html | Giants Beat Redskins.; RICH INTERCEPTION SAVES 27-20 GAME Giant Player Snares Pass by Redskins' LeBaron in End Zone in Final Minutes | True | By Louis Effratspecial To the New York Times. | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/risk-inquiries-made-in-37-city-agencies.html | RISK INQUIRIES MADE IN 37 CITY AGENCIES | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-05 | 1955-12-05 | https://www.nytimes.com/1955/12/05/archives/rs-ida-ashby-legion-executive-state-secretary-treasurer-in-womens.html | RS. IDA ASHBY,, LEGION EXECUTIVE; State Secretary Treasurer in Women's Auxiliary Dies --Active in Child Welfare | True | | 1983-10-07 | RE0000177922 | B00000565400 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/british-double-squirrel-bounty.html | British Double Squirrel Bounty | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/30family-unit-sold-in-bronx-operators-buy-concourse-structure-other.html | 30-FAMILY UNIT SOLD IN BRONX; Operators Buy Concourse Structure -- Other Realty Deals in Borough | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/to-memorialize-dr-mackie-contributions-asked-toward-future-for.html | To Memorialize Dr. Mackie; Contributions Asked Toward Future for Establishment of Library | True | HENRY W. CAVE, M. D. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/senator-w-h-davis-55-legislator-dies-week-after-taking-pennsylvania.html | SENATOR W. H. DAVIS, 55; Legislator Dies Week After Taking Pennsylvania Office SpecJaI Jo The New Y."k'Ttmes. | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/little-league-rival-curbed.html | Little League Rival Curbed | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/singapore-chief-in-india.html | Singapore Chief in India | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/navy-jets-widen-air-defense-role-fighters-formerly-confined-to.html | NAVY JETS WIDEN AIR DEFENSE ROLE; Fighters, Formerly Confined to Operations at Sea, Will Guard San Diego Base | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/javits-challenges-bip-artisanship-foes.html | JAVITS CHALLENGES BIP ARTISANSHIP FOES | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/brooklyn-housing-financed.html | Brooklyn Housing Financed | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/children-called-disadvantaged-in-vast-upswing-of-u-s-wealth.html | Children Called 'Disadvantaged' In Vast Upswing of U. S. Wealth | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/nail-and-nasrina-named-years-top-2yearolds.html | Nail and Nasrina Named Year's Top 2-Year-Olds | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/muller-defeats-drake-gains-unanimous-decision-in-st-nicholas-arena.html | MULLER DEFEATS DRAKE; Gains Unanimous Decision in St. Nicholas Arena Bout | True | | 1983-10-07 | RE0000177923 | B00000565401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/archives/broady-denies-making-illegal-wiretaps-testifies-he-had-consents-for.html | Broady Denies Making Illegal Wiretaps; Testifies He Had Consents for Any He Did | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/archives/3-services-to-use-hospitals-of-all.html | 3 SERVICES TO USE HOSPITALS OF ALL | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/stassen-views-labor-merger-as-danger-urges-members-to-vote.html | Stassen Views Labor Merger as Danger; Urges Members to Vote Independently | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/toy-manufacturers-elect.html | Toy Manufacturers Elect | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/popes-mass-to-be-televised.html | Pope's Mass to Be Televised | True | By Religious News Service | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/mrs-davie-decorated-receives-cross-of-merit-from-exile-polish.html | MRS. DAVIE DECORATED; Receives Cross of Merit From Exile Polish Regime | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/troops-to-quit-perfect-circle.html | Troops to Quit Perfect Circle | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/actress-is-named-to-chekhov-play-felicia-montealegre-will-be-seen.html | ACTRESS IS NAMED TO CHEKHOV PLAY; Felicia Montealegre Will Be Seen as Elena in 4th Street Revival of 'Uncle Vanya' | True | By Sam Zolotow | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/movie-companies-upheld-on-tv-ban-right-to-regulate-release-of-16-mm.html | MOVIE COMPANIES UPHELD ON TV BAN; Right to Regulate Release of 16 mm. Prints of Features Sustained by U. S. Court | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/home-the-governor.html | HOME THE GOVERNOR | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/21-split-of-stock-proposed-by-bank-manufacturers-trust-also-will.html | 2-1 SPLIT OF STOCK PROPOSED BY BANK; Manufacturers Trust Also Will Recommend Higher Dividend Next Year | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/mcarthy-attacks-fund-for-republic.html | M'CARTHY ATTACKS FUND FOR REPUBLIC | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/rock-slide-kills-mine-worker.html | Rock Slide Kills Mine Worker | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/mrs-breslauer-is-rewed.html | Mrs. Breslauer Is Rewed | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/rabinswohlberg-special-to-the-new-york-ttmes.html | Rabins----Wohlberg Special to The New York Ttmes. | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/canada-affected-by-europes-gains-head-of-bank-of-montreal-tells.html | CANADA AFFECTED BY EUROPE'S GAINS; Head of Bank of Montreal Tells Stockholders Revival Abroad Poses Problem | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/blood-gifts-continue-friday-produces-375-pints-and-saturday-total.html | BLOOD GIFTS CONTINUE; Friday Produces 375 Pints and Saturday Total Is 319 | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/rainbow-room-fashion-shows.html | Rainbow Room Fashion Shows | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/nehru-in-warning.html | Nehru in Warning | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/julius-gregory-architect-dead-home-designers-work-was-widely.html | JULIUS GREGORY, ARCHITECT, DEAD; Home Designer's Work Was Widely Reproduced -Ideas Publicized in Magazines | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/naval-research-chief-to-retire-this-month.html | Naval Research Chief To Retire This Month | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/life-expectancy-rises-women-still-lead-men-study-on-longevity.html | LIFE EXPECTANCY RISES; Women Still Lead Men, Study on Longevity Indicates | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/concert-choir-margaret-hillis-leads-group-at-town-hall.html | Concert Choir; Margaret Hillis Leads Group at Town Hall | True | By Ross Parmenter | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/newsprint-price-will-be-raised-4-a-ton-by-consolidated-paper-corp.html | Newsprint Price Will Be Raised $4 a Ton By Consolidated Paper Corp. on Jan. 1; BIG MAKER RAISES NEWSPRINT PRICE | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/hartack-rides-4-tropical-winners-for-1955-total-of-404-10day-ban.html | Hartack Rides 4 Tropical Winners for 1955 Total of 404; 10-DAY BAN BEGINS FOR JOCKEY TODAY Suspended Hartack May Pass Up Racing Rest of Year -Duc de Fer Scores | True | | 1983-10-07 | RE0000177923 | B00000565401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/film-men-to-quit-benefit-agency-hollywood-coordinating-unit-for.html | FILM MEN TO QUIT BENEFIT AGENCY; Hollywood Coordinating Unit for Armed Forces Shows to Lose Fund Support | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/edwin-c-mulligan-a-lawyer-48-years.html | EDWIN C. MULLIGAN, A LAWYER 48 YEARS | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/insurance-merger-approved.html | Insurance Merger Approved | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/mrs-charles-d-thomas.html | MRS. CHARLES D. THOMAS | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/henry-h-cohen.html | HENRY H. COHEN | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/high-court-backs-air-crash-verdict-finds-u-s-eastern-lines-jointly.html | HIGH COURT BACKS AIR CRASH VERDICT; Finds U. S., Eastern Lines Jointly Negligent in 1949 Collision Fatal to 55 | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/boy-7-electrocuted.html | Boy, 7, Electrocuted | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/t-l-bristol-sr-85-connecticut-leader.html | T. L. BRISTOL SR., 85, CONNECTICUT LEADER | True | spec. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/7-join-union-casualty-board.html | 7 Join Union Casualty Board | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/orchestra-manager-named.html | Orchestra Manager Named | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/corn-leads-climb-in-grain-futures-prices-1-14-to-2-14-cents-up.html | CORN LEADS CLIMB IN GRAIN FUTURES; Prices 1 1/4 to 2 1/4 Cents Up -- Wheat Steady to 1 1/2 Higher -- Soybeans Rise | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/steel-production-takes-slight-drop.html | STEEL PRODUCTION TAKES SLIGHT DROP | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/mopac-move-approved-court-upholds-preferred-issue-by-new-orleans.html | MOPAC MOVE APPROVED; Court Upholds Preferred Issue by New Orleans Railway | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/new-structures-rise-at-idlewild-makeshift-buildings-giving-way-as-a.html | NEW STRUCTURES RISE AT IDLEWILD; Makeshift Buildings Giving Way as Airport Undergoes a Construction Boom TERMINAL CITY IS BEGUN Work This Year Represents Investment of $55,000,000 -- 3 Hangars Completed | True | By Edward Hudson | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/james-englander.html | JAMES ENGLANDER | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/veteran-wins-leniency-repentant-after-holdup-try-he-gets-suspended.html | VETERAN WINS LENIENCY; Repentant After Hold-Up Try, He Gets Suspended Term | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/state-aide-sentenced-motor-vehicle-employe-gets-30day-jail-term.html | STATE AIDE SENTENCED; Motor Vehicle Employe Gets 30-Day Jail Term | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/credit-terms-scored-banks-warned-of-unsound-auto-lending-practices.html | CREDIT TERMS SCORED; Banks Warned of Unsound Auto Lending Practices | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/heads-hotel-association.html | Heads Hotel Association | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/critics-may-see-moscow-porgy-plans-afoot-to-have-54-city-writers.html | CRITICS MAY SEE MOSCOW 'PORGY'; Plans Afoot to Have 54 City Writers, Editors, TV Aides Invited to View U.S. Unit | True | By Arthur Gelb | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/fete-to-aid-veterans-theatre-party-tonight-to-help-musicians.html | FETE TO AID VETERANS; Theatre Party Tonight to Help Musicians Emergency Fund | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/in-the-nation-harriman-wagner-and-the-constitution.html | In The Nation; Harriman, Wagner and the Constitution | True | By Arthur Krock | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/new-president-elected-by-nyac-track-unit.html | New President Elected By N.Y.A.C. Track Unit | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/georgia-tech-to-play-in-sugar-bowl-game-georgia-approves-sugar-bowl.html | Georgia Tech to Play In Sugar Bowl Game; GEORGIA APPROVES SUGAR BOWL GAME | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/lorain-journal-names-editor.html | Lorain Journal Names Editor | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/school-equality-urged-levitt-asks-action-now-to-aid-negroes-and.html | SCHOOL EQUALITY URGED; Levitt Asks Action Now to Aid Negroes and Puerto Ricans | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/charles-lerri60-ajithority-on-tb-public-health-expert-dies-at.html | CHARLES LERRI60, AUTHORITY ON TB; Public Health Expert Dies at 83Wrote Fiction and Technical Papers | True | | 1983-10-07 | RE0000177923 | B00000565401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/parking-ban-effective-today.html | Parking Ban Effective Today | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/end-to-movie-code-urged-by-a-c-l-u.html | END TO MOVIE CODE URGED BY A. C. L. U. | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/brazil-army-chief-backs-poll-verdict.html | BRAZIL ARMY CHIEF BACKS POLL VERDICT | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/junior-rose-bowl-game-on-despite-8-negroes.html | Junior Rose Bowl Game On Despite 8 Negroes | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/transport-news-and-notes-two-promoted-by-new-york-shipbuilding-test.html | Transport News and Notes; Two Promoted by New York Shipbuilding -- Test Borings Made in Newark Bay | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/realty-values-in-westchester-rise-to-record-2097730220.html | Realty Values in Westchester Rise to Record $2,097,730,220 | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/labor-unity.html | LABOR UNITY | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/housing-market-counsel-named.html | Housing Market Counsel Named | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/3-sisters-are-killed-in-blaze-in-harlem.html | 3 SISTERS ARE KILLED IN BLAZE IN HARLEM | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/oderneisse-deal-doubted-in-east-satellite-officials-maintain-soviet.html | ODER-NEISSE DEAL DOUBTED IN EAST; Satellite Officials Maintain Soviet Is in No Position to Bargain on Border | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/ships-fight-ice-in-canada.html | Ships Fight Ice in Canada | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/faure-will-avoid-personal-issues-indicates-he-does-not-plan-to.html | FAURE WILL AVOID PERSONAL ISSUES; Indicates He Does Not Plan to Engage in Conflict With Mendes-France | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/wagner-secretary-honored.html | Wagner Secretary Honored | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/dey-urges-professionals-to-help-check-golf-gambling-u-s-g-a-aide.html | Dey Urges Professionals to Help Check Golf Gambling; U. S. G. A. AIDE HITS CALCUTTA BETTING Dey Cites Current Scandals in Address at Convention of Golf Professionals | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/direct-mail-ad-pictured-as-a-research-vehicle.html | Direct Mail Ad Pictured As a Research Vehicle | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/soviet-diplomats-reach-bonn-posts-advance-guard-of-embassy-staff.html | SOVIET DIPLOMATS REACH BONN POSTS; Advance Guard of Embassy Staff Arrives -- Russians Gain Access to West | True | By M. S. Handlerspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/speaking-of-disarmament.html | SPEAKING OF DISARMAMENT | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/post-college-plans-1956-jayvee-eleven.html | POST COLLEGE PLANS 1956 JAYVEE ELEVEN | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/massachusetts-governor-is-boomed-for-president.html | Massachusetts Governor Is Boomed for President | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/facts-on-china-cited-statement-on-peoples-satisfaction-with.html | Facts on China Cited; Statement on People's Satisfaction With Communism Challenged | True | MARVIN LIEBMAN, | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/drama-group-to-discuss-play.html | Drama Group to Discuss Play | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/bus-fare-rise-studied-mayor-says-city-has-made-no-promises-on.html | BUS FARE RISE STUDIED; Mayor Says City Has Made No Promises on Increase | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/moses-will-seek-billboard-curbs-power-authority-wants-right-to.html | MOSES WILL SEEK BILLBOARD CURBS; Power Authority Wants Right to Limit Signs on 35-Mile Banks of St. Lawrence | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/teeth-gnashing-heard-in-land-dentist-terms-worry-its-cause-grinding.html | Teeth Gnashing Heard in Land; Dentist Terms Worry Its Cause; Grinding of Uppers on Lowers, Reported on the Increase, Can Lead to Infection, 31st Annual Convention Is Told | True | By Robert K. Plumb | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/killed-on-broadway-victim-and-2-other-women-hit-by-car-at-eighth.html | KILLED ON BROADWAY; Victim and 2 Other Women Hit by Car at Eighth Street | True | | 1983-10-07 | RE0000177923 | B00000565401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/industrials-post-strong-advances-bethlehem-kaiser-aluminum.html | INDUSTRIALS POST STRONG ADVANCES; Bethlehem, Kaiser Aluminum Outstanding Gainers -- Oils and Chemicals Improve INDEX UP 2.15 TO 332.44 60 Issues Set Highs, 5 Lows -- Rails and Motors Mixed -- Phone Stocks Climb INDUSTRIALS POST STURDY ADVANCES | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/sports-of-the-times-in-mild-dissent.html | Sports of The Times; In Mild Dissent | True | By Arthur Daley | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/kingsley-c-b-s-will-join-forces-playwrights-talents-as-an.html | KINGSLEY, C. B. S. WILL JOIN FORCES; Playwright's Talents as an Author-Director-Producer on Tap for TV Network | True | By Val Adams | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/young-kirby-profit-on-central-stated.html | YOUNG, KIRBY PROFIT ON CENTRAL STATED | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/soviet-hardening-on-wests-press-reporting-of-russians-tour-in-asia.html | SOVIET HARDENING ON WEST'S PRESS; Reporting of Russians' Tour in Asia and of Architecture Decree Is Criticized | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/meter-maker-closing-plant.html | Meter Maker Closing Plant | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/flies-to-receive-nobel-prize.html | Flies to Receive Nobel Prize | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/college-clubs-in-hotel-space.html | COLLEGE CLUBS IN HOTEL SPACE | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/120-dead-in-indian-floods.html | 120 Dead in Indian Floods | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/becker-works-shown.html | Becker Works Shown | True | D. A. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/information-drive-on-salk-shots-set.html | INFORMATION DRIVE ON SALK SHOTS SET | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/winners-welcome-goes-to-the-beaten-alouettes.html | Winner's Welcome Goes To the Beaten Alouettes | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/mutual-insurers-ask-allcar-law-compulsory-coverage-urged-in.html | MUTUAL INSURERS ASK ALL-CAR LAW; Compulsory Coverage Urged, in Contrast to the Stand of Stock Casualty Companies 118 CONCERNS IN GROUP Proposal Calls for an Owner to Have Policy, Post Bond or Be Self-Insured | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/archbishop-seeks-more-immigrants-oboyle-sets-goal-of-250000-more-a.html | ARCHBISHOP SEEKS MORE IMMIGRANTS; O'Boyle Sets Goal of 250,000 More a Year-- Spellman Gets Italian Honor | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/television-fund-increases-assets-pershare-figure-climbed-to-1105.html | TELEVISION FUND INCREASES ASSETS; Per-Share Figure Climbed to $11.05 From $9.47 in Year -- Other Fund Reports | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/canada-aids-u-n-fund-pledges-650000-next-year-for-child-assistance.html | CANADA AIDS U. N. FUND; Pledges $650,000 Next Year for Child Assistance | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/steel-extra-costs-up-jones-laughlin-adds-14-a-ton-to-special.html | STEEL 'EXTRA' COSTS UP; Jones & Laughlin Adds $1-$4 a Ton to Special Charges | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/troth-announced-of-sylvia-smith-teacher-of-french-engaged-to-george.html | TROTH ANNOUNCED OF SYLVIA SMITH; Teacher of French Engaged to George Brooks Field, Harvard Junior Fellow | True | Special to The New York TimeL. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/high-court-sets-work-law-test-agrees-to-hear-a-challenge-to.html | HIGH COURT SETS WORK LAW TEST; Agrees to Hear a Challenge to Nebraska's Right to Ban Union Shop Contracts | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/first-at-sugar-bowl.html | First at Sugar Bowl | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/russians-keep-up-attacks-on-west-in-burma-khrushchev-says-other.html | RUSSIANS KEEP UP ATTACKS ON WEST; In Burma, Khrushchev Says Other Nations Refuse to Reduce Armaments | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/democrats-chart-attack-for-1956-senators-seek-accord-with-the.html | DEMOCRATS CHART ATTACK FOR 1956; Senators Seek Accord With the National Committee on Foreign Policy Criticism | True | By William S. Whitespecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/city-capital-cost-is-cut-94264310-estimate-board-rejects-rise-in.html | CITY CAPITAL COST IS CUT $94,264,310; Estimate Board Rejects Rise in Sewer Fee -- Door Left Ajar on Pier Proposals CITY CAPITAL COSTS CUT BY $94,264,310 | True | By Charles G. Bennett | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/chart-unit-sights-125year-marker-navy-hydrographic-office-has.html | CHART UNIT SIGHTS 125-YEAR MARKER; Navy Hydrographic Office Has Surveyed Seaways Since Dec. 6, 1830 | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/clash-in-algeria-takes-heavy-toll-french-gunfire-kills-at-least-17.html | CLASH IN ALGERIA TAKES HEAVY TOLL; French Gunfire Kills at Least 17 in Town at Border -- Paris Blames Outlaws 17 ALGERIANS DIE IN POLICE INCIDENT | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/national-science-board-elects-dr-d-w-bronk.html | National Science Board Elects Dr. D. W. Bronk | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/wins-steel-union-vote-hague-of-pittsburgh-elected-vice-president-of.html | WINS STEEL UNION VOTE; Hague of Pittsburgh Elected Vice President of Group | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/truman-better-visits-office.html | Truman Better, Visits Office | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/goncourt-prize-given-frances-coveted-literary-award-goes-to.html | GONCOURT PRIZE GIVEN; France's Coveted Literary Award Goes to Professor | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/vatican-honors-italian.html | Vatican Honors Italian | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/figures-resumes-duties.html | Figures Resumes Duties | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/meany-outlines-labor-principles-says-workers-have-duty-as-citizens.html | MEANY OUTLINES LABOR PRINCIPLES; Says Workers Have Duty as Citizens to Help Shape Government Policies | True | By Ralph Katz | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/2-truckers-score-loading-on-piers-conditions-are-worse-than-under.html | 2 TRUCKERS SCORE LOADING ON PIERS; Conditions Are Worse Than Under Outlawed System, Citizens Group Hears | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/bowling-race-bar-hit-washington-judge-overrules-segregation-at.html | BOWLING RACE BAR HIT; Washington Judge Overrules Segregation at Alleys | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/miss-wilson-betrothed-alumna-of-smith-to-be-wed-to-edward-m.html | MISS WILSON BETROTHED; Alumna of Smith to Be Wed to Edward M. Schellnger Jr. | True | SIClal to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/sauer-replaced-as-baylor-coach-boyd-assistant-to-succeed-him.html | SAUER REPLACED AS BAYLOR COACH; Boyd, Assistant, to Succeed Him -- Nebraska Favors Elliott as Mentor | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/cotton-declines-40c-to-135-bale-uncertainty-on-legislative-outlook.html | COTTON DECLINES 40C TO $1.35 BALE; Uncertainty on Legislative Outlook a Factor -- Spot Demand Is Sluggish | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/president-bids-labor-heed-minority-political-rights-greets-united.html | PRESIDENT BIDS LABOR HEED MINORITY POLITICAL RIGHTS; GREETS UNITED A.F.L.-C.I.O.; MERGER OFFICIAL Meany Elected Head -- Public Amity Hides Internal Feuds PRESIDENT GREETS UNITED A.F.L.-C.I.O. | True | By A. H. Raskin | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/s-p-skouras-honored-gets-city-medal-and-march-of-dimes-award-at.html | S. P. SKOURAS HONORED; Gets City Medal and March of Dimes Award at Dinner | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/corset-showings-get-early-start-fewer-buyers-attend-than-were-here.html | CORSET SHOWINGS GET EARLY START; Fewer Buyers Attend Than Were Here Last January, but Orders Are as Big INDUSTRY IS HOPEFUL Style Trend Said to Promote Foundation Garments -- Prices Still at Old Levels | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/food-news-appetite-provokers-jelly-that-tastes-like-manhattan.html | Food News: Appetite Provokers; Jelly That Tastes Like Manhattan Cocktail in Revived Shop Cracker Spreads Add Zest to Holiday Gatherings | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/u-n-unit-asks-libya-aid-economic-and-financial-body-ends-session.html | U. N. UNIT ASKS LIBYA AID; Economic and Financial Body Ends Session With Plea | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/on-tour-in-burma.html | ON TOUR IN BURMA | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/use-for-surplus-food.html | Use for Surplus Food | True | GEORGE P. CARLIN. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/railroads-net-rises-a-a-r-estimates-octobers-profit-at-92000000.html | RAILROADS' NET RISES; A. A. R. Estimates October's Profit at $92,000,000 | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/national-leagues-1955-crowds-smaller-by-339107-than-in-54.html | National League's 1955 Crowds Smaller by 339,107 Than in '54 | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/u-s-role-in-gatt-termed-crucial-failure-to-join-permanent-trade.html | U. S. ROLE IN GATT TERMED CRUCIAL; Failure to Join Permanent Trade Unit Would Dismay World, Canadian Warns | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/economic-outlook-hailed.html | Economic Outlook Hailed | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/argentine-primate-sees-pope.html | Argentine Primate Sees Pope | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/lehigh-valley-stock-placed.html | Lehigh Valley Stock Placed | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/n-b-c-names-5-top-aides.html | N. B. C. Names 5 Top Aides | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/coast-conference-penalizes-ucla-1000-fine-levied-for-offer-of.html | COAST CONFERENCE PENALIZES U.C.L.A.; $1,000 Fine Levied for Offer of Unavailable Scholarship by Athletic Department | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/churchill-chides-2-soviet-leaders-hopes-britain-will-consider-steps.html | CHURCHILL CHIDES 2 SOVIET LEADERS; Hopes Britain Will Consider Steps to Bar Repetition of 'Spectacle' in Orient | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/washington-greets-uruguayan-leader.html | WASHINGTON GREETS URUGUAYAN LEADER | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/action-on-bid-awaited-offer-to-buy-nashua-belair-stud-made-by.html | ACTION ON BID AWAITED; Offer to Buy Nashua, Belair Stud Made by Hancock | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/zinc-official-is-retiring.html | Zinc Official Is Retiring | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/economists-decry-tax-cutting-in-56-booming-business-should-get-no.html | ECONOMISTS DECRY TAX CUTTING IN '56; Booming Business Should Get No Such Stimulant, They Tell Group in Congress | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/stockpiling-of-food-disclosed-by-israel.html | STOCKPILING OF FOOD DISCLOSED BY ISRAEL | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/tile-plant-to-be-built-johnsmanville-also-reports-a-25000000.html | TILE PLANT TO BE BUILT; Johns-Manville Also Reports a $25,000,000 Expansion Plan | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/british-ask-tariff-cuts-urge-u-s-to-offset-recent-rise-in-duties-on.html | BRITISH ASK TARIFF CUTS; Urge U. S. to Offset Recent Rise in Duties on Bicycles | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/56-u-n-assembly-may-go-to-europe-some-delegates-favor-move-to-keep.html | 56 U. N. ASSEMBLY MAY GO TO EUROPE; Some Delegates Favor Move to Keep Issues Clear of Presidential Election | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/car-output-holds-at-a-high-level-1955-total-expected-to-top-that.html | CAR OUTPUT HOLDS AT A HIGH LEVEL; 1955 Total Expected to Top That for Any 2 Years Prior to 1948 | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/peirson-will-return-to-hockey-and-bruins.html | Peirson Will Return To Hockey and Bruins | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/timing-errors-disturb-president-in-broadcast.html | Timing Errors Disturb President in Broadcast | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/ellen-lautman-fiancee-deal-mayors-daughter-to-be-wed-to-lieut.html | ELLEN LAUTMAN FIANCEE; Deal Mayor's Daughter to Be Wed to Lieut. Donald Rapson | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/coordinated-policies-sought.html | Coordinated Policies Sought | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/du-mont-laboratories-elects-new-president.html | Du Mont Laboratories Elects New President | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/joan-helen-fifo-to-be-wed-deg-26-wellesley-alumna-fiancee-of-david.html | JOAN HELEN FIFO TO BE WED DEG. 26 Wellesley Alumna Fiancee of David S. Eldredge, Former Naval Reserve Officer | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/brown-team-to-return-to-rose-bowl-on-jan-2.html | Brown Team to Return to Rose Bowl on Jan. 2 | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/violinists-bows-found-lost-property-of-isaac-stern-is-returned-by.html | VIOLINIST'S BOWS FOUND; Lost Property of Isaac Stern Is Returned by Taxi Driver | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/eden-will-confer-with-eisenhower-in-us-in-january-accepts-bid-from.html | EDEN WILL CONFER WITH EISENHOWER IN U.S. IN JANUARY; Accepts Bid From President for White House Parley on Key World Problems MACMILLAN WILL ATTEND Germany, Mideast, Asia and Nuclear Developments Are Likely to Be Discussed EDEN WILL CONFER WITH EISENHOWER | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/cambodian-premier-welcomed-by-japan.html | CAMBODIAN PREMIER WELCOMED BY JAPAN | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/egg-futures-soar-prices-climb-as-much-as-2c-a-dozen-in-chicago.html | EGG FUTURES SOAR; Prices Climb as Much as 2c a Dozen in Chicago | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/marylands-pellegrini-named-lineman-of-year.html | Maryland's Pellegrini Named Lineman of Year | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/rival-school-in-protest.html | Rival School in Protest | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/mcmurray-to-direct-comedy.html | McMurray to Direct Comedy | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/queens-building-sold-chemical-firm-buys-in-long-island-city-from.html | QUEENS BUILDING SOLD; Chemical Firm Buys In Long Island City From Pennsy | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/new-senior-executive-at-general-precision.html | New Senior Executive At General Precision | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/liberalizing-found-in-foreign-exchange.html | LIBERALIZING FOUND IN FOREIGN EXCHANGE | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/britain-modifies-stand-on-cyprus-macmillan-holds-out-a-hope.html | BRITAIN MODIFIES STAND ON CYPRUS; Macmillan Holds Out a Hope Self-Determination Will Be Considered 'Some Time' | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/armory-crowded-by-labor-meeting-big-building-is-gaily-lighted-for.html | ARMORY CROWDED BY LABOR MEETING; Big Building Is Gaily Lighted for Merger Convention -- Cardinal Almost Shut Out | True | By Stanley Levey | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/harvesters-sales-rise-13.html | Harvester's Sales Rise 13% | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/mrs-roy-c-holliss.html | MRS. ROY C. HOLLISS | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/boac-plans-office-in-530-fifth-avenue.html | B.O.A.C. PLANS OFFICE IN 530 FIFTH AVENUE | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/evatt-campaigns-for-social-gains-australian-labor-head-asks.html | EVATT CAMPAIGNS FOR SOCIAL GAINS; Australian Labor Head Asks 'Soak-the-Rich' Levies to Widen Workers' Benefits | True | By Robert Trumbullspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/assembly-for-rise-in-jersey-school-aid.html | ASSEMBLY FOR RISE IN JERSEY SCHOOL AID | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/clipon-perfume-container.html | Clip-On Perfume Container | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/meru-tribesmen-fight-mau-mau.html | Meru Tribesmen Fight Mau Mau | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/nixon-mission-abroad-urged.html | Nixon Mission Abroad Urged | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/philip-fabrikant-54-diamond-merchant.html | PHILIP FABRIKANT, 54, DIAMOND MERCHANT | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/mimi-b-gilbert-is-fiancee.html | Mimi B. Gilbert Is Fiancee | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/dr-henry-d-sherman.html | DR. HENRY D. SHERMAN | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/hofstra-defeats-roanoke-80-to-43-pidgeon-leads-scorers-with-25.html | HOFSTRA DEFEATS ROANOKE, 80 TO 43; Pidgeon Leads Scorers With 25 Points - Wagner Victor Over Pratt Five, 70-47 | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/article-5-no-title.html | Article 5 — No Title | True | | 1983-10-07 | RE0000177923 | B00000565401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/old-powerhouse-to-be-torn-down-apartment-planned-on-site-at-east.html | OLD POWERHOUSE TO BE TORN DOWN; Apartment Planned on Site at East End Ave. and 80th -- Leasehold Is Sold | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/german-reds-see-barge-ban-dec-31-communist-paper-implies-permit-to.html | GERMAN REDS SEE BARGE BAN DEC. 31; Communist Paper Implies Permit to Ply Canal Will Be Voided at Year End | True | By Walter Sullivanspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/bonds-bought-for-sinking-fund.html | Bonds Bought for Sinking Fund | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/market-is-active-strong-in-london-steels-lead-general-rise.html | MARKET IS ACTIVE, STRONG IN LONDON; Steels Lead General Rise -- Gilt-Edges Quietly Firm -- Berlin 6s Dip 3 Points | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/ethical-culture-group-elects-a-new-president.html | Ethical Culture Group Elects a New President | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/bomb-bursts-in-school-goes-off-near-cafeteria-while-800-eat-no-one.html | BOMB BURSTS IN SCHOOL; Goes Off Near Cafeteria While 800 Eat -- No One Is Hurt | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/team-in-car-crash-3-mt-st-michael-basketball-players-and-coach-hurt.html | TEAM IN CAR CRASH; 3 Mt. St. Michael Basketball Players and Coach Hurt | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/resignations-decried-students-fear-deemphasis-is-slated-at-wake.html | RESIGNATIONS DECRIED; Students Fear De-emphasis Is Slated at Wake Forest | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/u-s-joins-finance-unit-papers-filed-for-membership-in-world-bank.html | U. S. JOINS FINANCE UNIT; Papers Filed for Membership in World Bank Affiliate | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/u-s-gets-extension-in-passport-dispute.html | U. S. GETS EXTENSION IN PASSPORT DISPUTE | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/schlesinger-returns-enters-innocent-plea.html | Schlesinger Returns, Enters Innocent Plea | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/texas-co-names-2-vice-presidents.html | Texas Co. Names 2 Vice Presidents | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/suit-countersuit-over-mojud-ended.html | SUIT, COUNTERSUIT OVER MOJUD ENDED | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/dismissal-report-denied-by-reeves-no-intention-of-stepping-out-says.html | DISMISSAL REPORT DENIED BY REEVES; 'No Intention of Stepping Out,' Says President of the Los Angeles Rams | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/theatre-fund-drive-set-canada-shakespeare-festival-plans-permanent.html | THEATRE FUND DRIVE SET; Canada Shakespeare Festival Plans Permanent Building | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/neutrality-on-goa-termed-us-policy-u-s-neutrality-on-goa-stressed.html | Neutrality on Goa Termed U.S. Policy; U. S. NEUTRALITY ON GOA STRESSED | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/welfare-cases-drop-278086-helped-in-october-mccarthy-report-shows.html | WELFARE CASES DROP; 278,086 Helped in October, McCarthy Report Shows | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/hal-forde.html | HAL FORDE | True | Special to The New York Times, | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/brother-colmas-stanislaus-dead-at-74-long-was-active-in-boys.html | Brother Colmas Stanislaus Dead at 74; Long Was Active in Boys Welfare Work | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/australian-ships-tied-up-in-dispute-masters-strike-halts-more-than.html | AUSTRALIAN SHIPS TIED UP IN DISPUTE; Masters' Strike Halts More Than 50 Coastal Vessels -- Court Delays Decision | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/u-n-proceedings.html | U. N. Proceedings | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/wood-field-and-stream-driving-effective-in-new-jersey-deer-hunting.html | Wood, Field and Stream; Driving Effective in New Jersey Deer Hunting -- Season Opens Next Monday | True | By Raymond R. Camp | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/rare-churchill-address-its-made-by-his-lady.html | Rare Churchill Address -- It's Made by His Lady | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/store-exhibits-slated-modernization-institute-plans-shows-at.html | STORE EXHIBITS SLATED; Modernization Institute Plans Shows at Conventions | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/lost-articles-to-be-auctioned.html | Lost Articles to Be Auctioned | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/underground-mail-chutes.html | Underground Mail Chutes | True | GEORGE H. MONROE. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/becomes-hospital-trustee.html | Becomes Hospital Trustee | True | | 1983-10-07 | RE0000177923 | B00000565401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/teamster-union-meets-a-barrier-power-drive-slowed-as-new-federation.html | TEAMSTER UNION MEETS A BARRIER; Power Drive Slowed as New Federation Limits Group in Industrial Department | True | By Joseph A. Loftus | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/4th-fugitive-red-surrenders-here-norman-held-in-20000-bail-trial-of.html | 4TH FUGITIVE RED SURRENDERS HERE; Norman Held in $20,000 Bail -- Trial of 5 Other Chiefs Is Set for Feb. 27 | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/boxer-18-wins-aussie-title.html | Boxer, 18, Wins Aussie Title | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/soccer-body-adds-member.html | Soccer Body Adds Member | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/shakeup-begun-in-citys-prisons-25-supervisory-aides-are-shifted-by.html | SHAKE-UP BEGUN IN CITY'S PRISONS; 25 Supervisory Aides Are Shifted by Mrs. Kross -- Other Transfers Due SHAKE-UP IS BEGUN IN CITY'S PRISONS | True | By Jack Roth | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/commodity-index-up-figure-for-friday-put-at-893-01-higher-than.html | COMMODITY INDEX UP; Figure for Friday Put at 89.3, 0.1 Higher Than Thursday's | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/argentina-holds-3-lonardi-aides-arrests-exforeign-minister-and.html | ARGENTINA HOLDS 3 LONARDI AIDES; Arrests Ex-Foreign Minister and Press Official -- Flat of Former Chief Searched | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/chinese-advised-not-to-use-veto-australia-warns-u-n-ban-on-new.html | CHINESE ADVISED NOT TO USE VETO; Australia Warns U. N. Ban on New Members Would Hurt Nationalist Cause | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/major-u-scanadian-air-exercise-on-surprise-operation-tests-winter.html | Major U. S-Canadian Air Exercise On; Surprise Operation Tests Winter Pitfalls | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/a-t-a-head-offers-to-quit.html | A. T. A. Head Offers to Quit | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/u-s-prods-soviet-on-aerial-check-lodge-asks-russians-to-give.html | U. S. PRODS SOVIET ON AERIAL CHECK; Lodge Asks Russians to Give Reasons for Not Accepting Proposal of Eisenhower | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/wheat-plan-proposed-canadian-farm-council-urges-a-twoprice-system.html | WHEAT PLAN PROPOSED; Canadian Farm Council Urges a Two-Price System | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/theatre-matchmaker.html | Theatre: 'Matchmaker' | True | By Brooks Atkinson | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/pearson-settles-tax-claim.html | Pearson Settles Tax Claim | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/amerada-continental-ohio-oil-get-exploration-rights-in-libya.html | Amerada, Continental, Ohio Oil Get Exploration Rights in Libya; African Concessions Cover About 35,000,000 Acres in Three Provinces | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/eisenhower-sees-two-top-advisers-foreign-aid-believed-topic-of-his.html | EISENHOWER SEES TWO TOP ADVISERS; Foreign Aid Believed Topic of His Conference With Adams and Rockefeller | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/the-eden-visit.html | THE EDEN VISIT | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/new-indian-press-bill-voted.html | New Indian Press Bill Voted | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/miss-brewsters-troth-she-is-engaged-to-donald-p-uhl-a-senior-at.html | MISS BREWSTER'S TROTH; She Is Engaged to Donald P. Uhl, a Senior at Brown | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/desapio-sure-of-1956-confident-party-will-defeat-any-candidate-gop.html | DESAPIO SURE OF 1956; Confident Party Will Defeat Any Candidate G.O.P. Names | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/may-lose-top-ranking.html | May Lose Top Ranking | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/kansas-in-front-9170.html | Kansas in Front, 91-70 | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/traffic-accidents-rise-injuries-in-city-in-week-also-up-from-year.html | TRAFFIC ACCIDENTS RISE; Injuries in City in Week Also Up From Year Ago | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/us-favors-a-nuclear-pool-among-6-european-states-us-for-atom-pool-a.html | U.S. Favors a Nuclear Pool Among 6 European States; U.S. FOR ATOM POOL AMONG EUROPEANS | True | By James Restonspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/city-gets-999-bid-on-el-demolition-offer-saves-24999-on-3d-ave.html | CITY GETS $999 BID ON EL DEMOLITION; Offer 'Saves' $24,999 on 3d Ave. Wrecking Job Between 34th and 42d Streets | True | By Milton Bracker | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/named-bank-consultant.html | Named Bank Consultant | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/dr-robert-e-cole.html | DR. ROBERT E. COLE | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/loyal-inn-destroyed-by-fire.html | Loyal Inn Destroyed by Fire | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/about-art-and-artists-kraushaar-gallery-reflects-new-trends-even-to.html | About Art and Artists; Kraushaar Gallery Reflects New Trends, Even to Five Moves in 70 Years | True | By Howard Devree | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/heads-patriotic-group.html | Heads Patriotic Group | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/exofficial-cites-dixonyates-talk-at-white-house-former-head-of-sec.html | EX-OFFICIAL CITES DIXON-YATES TALK AT WHITE HOUSE; Former Head of S.E.C. Tells Inquiry of Parleys After Strauss, Hughes Balk EX-OFFICIAL CITES DIXON-YATES TALK | True | By W. H. Lawrencespecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/quill-weighs-quitting-says-twu-may-hold-special-convention-on.html | QUILL WEIGHS QUITTING; Says T.W.U. May Hold Special Convention on Federation | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/strike-talk-fails-to-fret-podoloff-but-head-of-nba-hints-hell-act.html | STRIKE TALK FAILS TO FRET PODOLOFF; But Head of N.B.A. Hints He'll Act Sternly if 'Rumor' of Celtic Sitdown Is True | True | By Louis Effrat | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/city-offers-vivid-sights-in-preyule.html | City Offers Vivid Sights In Pre-Yule | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/architect-opens-own-office.html | Architect Opens Own Office | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/tv-court-takes-recess-scopes-trial-story-is-dull-on-channel-7.html | TV: Court Takes Recess; Scopes Trial Story Is Dull on Channel 7 | True | By J. P. Shanley | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/moroccans-issue-platform.html | Moroccans Issue Platform | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/eisenhowers-talk-excerpts-from-meany-and-reuther-speeches.html | Eisenhower's Talk, Excerpts From Meany and Reuther Speeches | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/brownell-prays-g-o-p-will-retain-eisenhower.html | Brownell Prays G. O. P. Will Retain Eisenhower | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/dr-jonas-s-greenbergi.html | DR. JONAS S. GREENBERGI | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/nassau-budget-adopted.html | Nassau Budget Adopted | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/prospect-reserves-decision.html | Prospect Reserves Decision | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/color-printing-business-sold.html | Color Printing Business Sold | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/free-video-ads-held-bad-bargain-ziv-asks-for-a-definition-of.html | FREE' VIDEO ADS HELD BAD BARGAIN; Ziv Asks for a Definition of Allowable Commercials to Help Sponsors and Public | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/u-n-gets-plane-attack-plea.html | U. N. Gets Plane Attack Plea | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/merger-is-endorsed-boards-of-handridge-oil-and-united-dye-approve.html | MERGER IS ENDORSED; Boards of Handridge Oil and United Dye Approve Plan | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/treasury-offers-15-billion-issue-new-money-sought-on-tax.html | TREASURY OFFERS $1.5 BILLION ISSUE; 'New' Money Sought on Tax Anticipation Bills, to Be Sold at Sealed Bidding TREASURY OFFERS $1.5 BILLION ISSUE | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/brandeis-eleven-picks-orman.html | Brandeis Eleven Picks Orman | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/ccny-cocaptains-named.html | C.C.N.Y. Co-Captains Named | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/canadian-price-index-firm.html | Canadian Price Index Firm | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/long-island-fare-rises-go-into-effect-today.html | Long Island Fare Rises Go Into Effect Today | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/redinquiry-resumed-senate-quest-for-infiltration-of-press-hears-9.html | RED-INQUIRY RESUMED; Senate Quest for Infiltration of Press Hears 9 Witnesses | True | | 1983-10-07 | RE0000177923 | B00000565401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/chemical-exhibit-opens-50000-are-expected-to-visit-show-in.html | CHEMICAL EXHIBIT OPENS; 50,000 Are Expected to Visit Show in Philadelphia | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/knicks-and-royals-in-garden-tonight.html | KNICKS AND ROYALS IN GARDEN TONIGHT | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/net-raised-138-by-allied-stores-profit-totaled-6553258-for-9-months.html | NET RAISED 13.8% BY ALLIED STORES; Profit Totaled $6,553,258 for 9 Months -- Other Company Reports COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/athletics-end-farm-affiliation.html | Athletics End Farm Affiliation | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/civil-service-extended-20000-defense-aides-abroad-will-be-covered.html | CIVIL SERVICE EXTENDED; 20,000 Defense Aides Abroad Will Be Covered April 1 | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/pipeline-contract-ratified-by-syria.html | PIPELINE CONTRACT RATIFIED BY SYRIA | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/maples-injury-not-a-fracture.html | Maples Injury Not a Fracture | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/two-suffocate-in-fires-girl-3-and-man-40-killed-in-brooklyn-boy.html | TWO SUFFOCATE IN FIRES; Girl, 3, and Man, 40, Killed in Brooklyn -- Boy Survives | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/avalanche-kills-8-in-austria.html | Avalanche Kills 8 in Austria | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/child-to-mrs-w-l-williams.html | Child to Mrs. W. L. Williams | True | Speclsl to The New York Times, | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/brokers-yule-fete-tomorrow.html | Brokers' Yule Fete Tomorrow | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/race-bias-scored-by-indian-cleric-it-makes-world-discount-u-s.html | RACE BIAS SCORED BY INDIAN CLERIC; It Makes World Discount U. S. Christianity, Foreign Missions Session Is Told | True | By George Dugan special To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/new-cotton-lab-opened.html | New Cotton Lab Opened | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/cavanagh-assures-firemen-on-wages.html | CAVANAGH ASSURES FIREMEN ON WAGES | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/baseball-plan-to-get-government-ruling-on-radio-tv-curbs-strikes.html | Baseball Plan to Get Government Ruling on Radio, TV Curbs Strikes Snag; FRICK IS ADVISED TO DROP PROPOSAL Clubs Must Make Own Policy on Broadcasting -- Results of Survey Disclosed | True | By John Drebinger special To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/milton-eisenhower-proposed.html | Milton Eisenhower Proposed | True | DELCEVARE KING | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/coach-russell-rates-seton-hall-quintet-above-last-seasons-team.html | Coach Russell Rates Seton Hall Quintet Above Last Season's Team; HEIGHT AND DEPTH IN PIRATE LINE UP Chesney, 6-9, and Petrie Key Players for Seton Hall -- Team Awaits W. Kentucky | True | By William J. Briordy special To the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/will-fete-leidesdorf.html | Will Fete Leidesdorf | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/malenkov-rises-in-cabinet-rank-moscow-radio-refers-to-him-under-new.html | MALENKOV RISES IN CABINET RANK; Moscow Radio Refers to Him Under New Designation of First Deputy Premier | True | By the United Press. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/jersey-standard-reports-on-sales-world-total-up-14-with-earnings.html | JERSEY STANDARD REPORTS ON SALES; World Total Up 14%, With Earnings $7.99 a Share for First 9 Months | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/made-mack-vice-president.html | Made Mack Vice President | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/new-york-central-net-last-month-fell-below-1954s-level-first-time.html | New York Central Net Last Month Fell Below 1954's Level First Time This Year | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/bomb-blasts-cyprus-office.html | Bomb Blasts Cyprus Office | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/unions-collection-called-all-dues.html | UNION'S COLLECTION CALLED ALL DUES | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/court-limits-probation-power.html | Court Limits Probation Power | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/general-aniline-to-pay-bonus.html | General Aniline to Pay Bonus | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/russell-j-perrine.html | RUSSELL J. PERRINE | True | | 1983-10-07 | RE0000177923 | B00000565401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/fortune-head-sees-economic-dip-in-56.html | FORTUNE HEAD SEES ECONOMIC DIP IN '56 | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/death-sentence-of-negro-is-upset-high-court-ruling-hinged-on.html | DEATH SENTENCE OF NEGRO IS UPSET; High Court Ruling Hinged on Georgia Jury Bias -- 3 in Louisiana Doomed | True | By Luther A. Hustonspecial to the New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/bronx-board-of-trade-gets-a-new-president.html | Bronx Board of Trade Gets a New President | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/andre-fernet.html | ANDRE FERNET | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/elected-by-hickeyfreeman.html | Elected by Hickey-Freeman | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/high-school-sports-van-buren-high-has-principal-to-thank-for-lively.html | High School Sports; Van Buren High Has Principal to Thank for Lively Athletic Program | True | By William J. Flynn | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/prices-mostly-up-for-commodities-trading-here-is-featureless.html | PRICES MOSTLY UP FOR COMMODITIES; Trading Here Is Featureless -- Changes Are Irregular in Coffee and Sugar | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/rittmatergold.html | Rittmater--Gold | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/queens-irt-train-delayed.html | Queens I.R.T. Train Delayed | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/sales-engineer-joins-jersey-realty-concern.html | Sales Engineer Joins Jersey Realty Concern | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/west-wagner-star.html | West Wagner Star | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/honus-wagner-dies-at-age-of-81-shortstop-one-of-baseball-immortals.html | HONUS WAGNER DIES AT AGE OF 81; Shortstop, One of Baseball, Immortals, Made Mark With Pittsburgh Club MANY RECORDS STAND Played Most Games, 2,785, and Led League 8 Times-Lifetime Average of .328 | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/kabuki-dancers-to-open-dec-26-japanese-troupe-to-present-new-acts.html | KABUKI DANCERS TO OPEN DEC. 26; Japanese Troupe to Present New Acts and Stars in Its Return Engagement Here | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/pepsicola-seeks-a-new-ad-agency-account-totals-105-million-toign.html | PEPSI-COLA SEEKS A NEW AD AGENCY; Account Totals 10.5 Million -- Toign Stand on Contract Is Disclaimed by Biow PEPSI-COLA SEEKS A NEW AD AGENCY | True | By William M. Freeman | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/yanks-hopes-dim-for-big-deal-now-mcdermott-trade-unlikely-at.html | YANKS' HOPES DIM FOR BIG DEAL NOW; McDermott Trade Unlikely at Chicago, DeWitt Says -- Senators Still Trying | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/boy-stabbed-in-fight-over-girl.html | Boy Stabbed in Fight Over Girl | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/library-dedicated-at-project.html | Library Dedicated at Project | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/made-prince-mills-officer.html | Made Prince Mills Officer | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/son-to-the-edgar-oldofredis.html | Son to the Edgar Oldofredis | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/realty-issues-up-stock-bond-indexes-up-to-new-highs-in-november.html | REALTY ISSUES UP; Stock, Bond Indexes Up to New Highs in November | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/many-to-attend-vassar-benefit-andrea-chenier-at-met-on-jan-14-to.html | MANY TO ATTEND VASSAR BENEFIT; 'Andrea Chenier' at 'Met' on Jan. 14 to Aid Scholarship Fund of Club Here | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/savings-banks-schedule-survey-to-find-how-to-hold-their-place.html | Savings Banks Schedule Survey To Find How to Hold Their Place | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/helicopter-makes-forced-landing-in-central-park-pilot-gets-ticket.html | Helicopter Makes Forced Landing in Central Park -- Pilot Gets Ticket | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/rosen-sanelli-win-at-billiards.html | Rosen, Sanelli Win at Billiards | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/denver-players-offered.html | Denver Players Offered | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/allied-chemical-will-make-nylon-to-produce-heavytype-yarn-for.html | ALLIED CHEMICAL WILL MAKE NYLON; To Produce Heavy-Type Yarn for Industrial Purposes on Gigantic Scale | True | | 1983-10-07 | RE0000177923 | B00000565401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/saddlery-shops-busy-transforming-equestrians-into-clothes-horses.html | Saddlery Shops Busy Transforming Equestrians Into Clothes Horses | True | By Nan Robertson | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/conelrad-outlets-saluted.html | Conelrad Outlets Saluted | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/german-refugees-decline.html | German Refugees Decline | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/gieseking-satisfactory.html | Gieseking 'Satisfactory' | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/ellenby-hochfeld-win-bridge-title.html | ELLENBY, HOCHFELD WIN BRIDGE TITLE | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/agents-will-be-forum-topic.html | Agents Will Be Forum Topic | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/buses-boycotted-over-race-issue-montgomery-ala-negroes-protest.html | BUSES BOYCOTTED OVER RACE ISSUE; Montgomery, Ala., Negroes Protest Woman's Arrest for Defying Segregation | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/olson-and-robinson-declared-fit-for-middleweight-title-bout-in.html | Olson and Robinson Declared Fit for Middleweight Title Bout in Chicago; CHALLENGER SAYS HE'S IN TOP SHAPE Olson Favored at 2 1/2 to 1 to Retain His Crown in Bout With Robinson Friday | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/urges-japanese-output-rise.html | Urges Japanese Output Rise | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/69-are-presented-in-maryland-fete-six-girls-from-new-york-area-bow.html | 69 ARE PRESENTED IN MARYLAND FETE; Six Girls From New York Area Bow in Baltimore at Bachelors Cotillon | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/hartwig-arrives-amid-confusion-tennis-star-here-for-pro-tour-sleeps.html | HARTWIG ARRIVES AMID CONFUSION; Tennis Star, Here for Pro Tour, Sleeps as Kramer Tries to Learn His Whereabouts | True | By Allison Danzig | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/jet-pilot-dies-in-crash-brooklyn-marine-swerves-to-avoid.html | JET PILOT DIES IN CRASH; Brooklyn Marine Swerves to Avoid Residential District | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/court-bars-sects-appeal.html | Court Bars Sect's Appeal | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/sidelights-aid-the-colleges-within-limits.html | Sidelights; Aid the Colleges? Within Limits | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/article-6-no-title.html | Article 6 — No Title | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/czech-unit-in-soviet-for-atomic-studies.html | CZECH UNIT IN SOVIET FOR ATOMIC STUDIES | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/buster-keaton-critically-ill.html | Buster Keaton Critically Ill | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/benson-is-doubtful-of-farm-vote-loss.html | BENSON IS DOUBTFUL OF FARM VOTE LOSS | True | Special to The New York Times. | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-06 | 1955-12-06 | https://www.nytimes.com/1955/12/06/archives/tax-chief-takes-oath-harrington-becomes-collector-of-internal.html | TAX CHIEF TAKES OATH; Harrington Becomes Collector of Internal Revenue | True | | 1983-10-07 | RE0000177923 | B00000565401 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/gm-extends-dealer-pacts-to-5-years-after-criticism-gm-dealers-get.html | G.M. Extends Dealer Pacts To 5 Years After Criticism; G. M. DEALERS GET 5-YEAR CONTRACT | True | By Charles E. Eganspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/award-for-warren-giles.html | Award for Warren Giles | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/cunha-reiterates-stand.html | Cunha Reiterates Stand | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/bonn-distrubed-over-berlin.html | Bonn Distrubed Over Berlin | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/navy-orders-new-jets-100-million-crusader-contract-goes-to.html | NAVY ORDERS NEW JETS; $100 Million Crusader Contract Goes to Chance-Vought | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/joins-dresser-in-high-posts.html | Joins Dresser in High Posts | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/wood-field-and-stream-wildfowlers-find-motor-and-decoys-fail-to.html | Wood, Field and Stream; Wildfowlers Find Motor and Decoys Fail to Work on 'One of Those Days' | True | By Raymond R. Camp | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/hungarians-to-visit-us.html | Hungarians to Visit U. S. | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177924 | B00000565402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dutch-seek-air-route-to-coast.html | Dutch Seek Air Route to Coast | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/mrs-daisy-miller-dies-animal-protective-union-head-published.html | MRS. DAISY MILLER DIES; Animal Protective Union Head Published Dog Magazine | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-12-no-title.html | Article 12 — No Title | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/jersey-city-to-get-new-office-building.html | JERSEY CITY TO GET NEW OFFICE BUILDING | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/long-island-realty-in-new-ownership.html | LONG ISLAND REALTY IN NEW OWNERSHIP | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/princeton-club-triumphs.html | Princeton Club Triumphs | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/college-sports-notes-yale-will-seek-its-128th-straight-victory-in.html | College Sports Notes; Yale Will Seek Its 128th Straight Victory in Dual Swim Meet Opener Today | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/john-m-arbaiza.html | JOHN M. ARBAIZA | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/clinic-conducted-on-branch-shops-competition-in-the-suburban-areas.html | CLINIC CONDUCTED ON BRANCH SHOPS; Competition in the Suburban Areas Is Emphasized at Store Parleys Here CLINIC CONDUCTED ON BRANCH SHOPS | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/1215-films-in-56-planned-by-rko-dozier-production-head-says-ginger.html | 12-15 FILMS IN '56 PLANNED BY R.K.O.; Dozier, Production Head, Says Ginger Rogers Will Star in Regime's First Picture | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/ask-death-penalty-end-three-massachusetts-prison-chaplains-sponsor.html | ASK DEATH PENALTY END; Three Massachusetts Prison Chaplains Sponsor Bill | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/stevenson-meets-organizers-here-democratic-primary-slate-is-called.html | STEVENSON MEETS ORGANIZERS HERE; Democratic Primary Slate Is Called Uncertain — Speech to A.F.L.-C.I.O. Scheduled | True | By Leo Egan | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/brooklyns-five-lacking-in-height-kingsmen-hope-speed-will-lessen.html | BROOKLYN'S FIVE LACKING IN HEIGHT; Kingsmen Hope Speed Will Lessen Problem — 9 Men Lost by Graduation | True | By William J. Briordy | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/faulkners-sound-and-fury-novel-adapted-to-hour-play-on-channel-4.html | Faulkner's 'Sound and Fury'; Novel Adapted to Hour Play on Channel 4 | True | By Jack Gould | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-8-no-title.html | Article 8 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/brother-timothy.html | BROTHER TIMOTHY | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/maj-gen-truman-has-stroke.html | Maj. Gen. Truman Has Stroke | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/livingston-to-manage-boise.html | Livingston to Manage Boise | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/greenfield-to-retire-from-realty-concern.html | Greenfield to Retire From Realty Concern | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/u-n-drops-south-african-issue-of-race-bias-and-bars-revival-u-n.html | U. N. Drops South African Issue Of Race Bias and Bars Revival; U. N. DROPS DEBATE ON RACIAL ISSUES | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/great-plans-downtown.html | GREAT PLANS DOWNTOWN | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/boris-indisposed-in-canada.html | Boris Indisposed in Canada | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/rail-executive-elevated.html | Rail Executive Elevated | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/on-view-at-city-center.html | On View at City Center | True | H. D. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/more-autonomy-in-algeria-seen-governor-generals-plan-for-closer.html | MORE AUTONOMY IN ALGERIA SEEN; Governor General's Plan for Closer Integration With Paris Believed Doomed | True | By Michael Clarkspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/martin-p-henry-50-a-tv-film-producer.html | MARTIN P. HENRY, 50, A TV FILM PRODUCER | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/sidelights-plenty-of-time-to-recuperate.html | Sidelights; Plenty of Time to Recuperate | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/army-appoints-a-chief-of-public-information.html | Army Appoints a Chief Of Public Information | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/arab-threat-is-seen-rabbi-silver-say-foes-plan-new-war-on-israel.html | ARAB THREAT IS SEEN; Rabbi Silver Say5 Foes Plan New War on Israel | True | | 1983-10-07 | RE0000177924 | B00000565402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/u-s-skiers-begin-work-start-practice-in-italy-for-olympic-games.html | U. S. SKIERS BEGIN WORK; Start Practice in Italy for Olympic Games Next Month | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/four-stock-issues-on-market-today-21000000-of-common-of-industrial.html | FOUR STOCK ISSUES ON MARKET TODAY; $21,000,000 of Common of Industrial and Utility Concerns Offered | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/antimalaria-campaign-mexico-seeks-to-eliminate-disease-in-next-5.html | ANTI-MALARIA CAMPAIGN; Mexico Seeks to Eliminate Disease in Next 5 Years | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/detroit-shows-interest.html | Detroit Shows Interest | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/donnell-library-to-open-tuesday-unit-at-20-west-53d-street-stems.html | DONNELL LIBRARY TO OPEN TUESDAY; Unit at 20 West 53d Street Stems From Plans Made in 1896 by Irish Immigrant | True | By Sanka Knox | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/soviet-and-burma-mapping-close-ties.html | SOVIET AND BURMA MAPPING CLOSE TIES | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/bank-theft-charged-54aweek-clerk-admits-he-took-240-to-pay-bills.html | BANK THEFT CHARGED; $54-a-Week Clerk Admits He Took $240 to Pay Bills | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/u-s-stock-ban-tied-to-transit-bidder.html | U. S. STOCK BAN TIED TO TRANSIT BIDDER | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/royal-grant-site-exchanges-hands-downtown-property-passes-to-new.html | ROYAL GRANT SITE EXCHANGES HANDS; Downtown Property Passes to New Control for First Time in 201 Years | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/australia-sells-poland-wheat.html | Australia Sells Poland Wheat | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/third-of-farms-have-tv-with-jersey-in-the-lead.html | Third of Farms Have TV, With Jersey in the Lead | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/thomas-s-quinn.html | THOMAS S. QUINN | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/australian-work-advances.html | Australian Work Advances | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/yule-fete-for-white-plains.html | Yule Fete for White Plains | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/air-force-to-shut-20-r-0-t-c-units-colleges-are-not-producing.html | AIR FORCE TO SHUT 20 R. 0. T. C. UNITS; Colleges Are Not Producing Enough Flying Officers -- July, '57 Closing Set | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/woolley-scholarships-offered.html | Woolley Scholarships Offered | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/snead-shoots-5underpar-65-to-win-by-3-strokes-in-florida.html | Snead Shoots 5-Under-Par 65 To Win by 3 Strokes in Florida | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/u-n-subgroup-is-chosen.html | U. N. Subgroup Is Chosen | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/colgate-adds-rutgers-scarlet-replaces-dartmouth-on-raider-elevens.html | COLGATE ADDS RUTGERS; Scarlet Replaces Dartmouth on Raider Eleven's Slate | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/elected-to-directorate-of-consolidated-foods.html | Elected to Directorate Of Consolidated Foods | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/americas-unity-cited-uruguayan-leader-calls-for-realization-of.html | AMERICAS UNITY CITED; Uruguayan Leader Calls for Realization of 'Aspiration' | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/students-give-blood-153-pints-are-donated-at-unit-of-st-johns.html | STUDENTS GIVE BLOOD; 153 Pints Are Donated at Unit of St. John's University | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/desapio-heads-club-elected-president-of-national-democratic-group.html | DESAPIO HEADS CLUB; Elected President of National Democratic Group | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/japan-air-lines-official-here.html | Japan Air Lines Official Here | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/sales-up-sharply-in-vinyl-plastics-producers-due-to-report-a-20.html | SALES UP SHARPLY IN VINYL PLASTICS; Producers Due to Report a 20% Increase for Year -- Standards Plan Hailed | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/big-four-agree-austria-is-perpetually-neutral.html | Big Four Agree Austria Is 'Perpetually Neutral' | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/mwilliams-sets-capital-increase-dredging-concern-votes-to-move-to.html | M'WILLIAMS SETS CAPITAL INCREASE; Dredging Concern Votes to Move to Delaware So It Can Broaden Program | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/stocking-bandits-rob-bank.html | Stocking Bandits Rob Bank | True | | 1983-10-07 | RE0000177924 | B00000565402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/n-a-a-c-p-leader-is-slain-in-texas-beaten-to-death-at-his-farm.html | N. A. A. C. P. LEADER IS SLAIN IN TEXAS; Beaten to Death at His Farm -- Negro Suspect Released -- Motive Still Uncertain | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/tompkins-t-r-a-director.html | Tompkins T. R. A. Director | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/india-pushes-citizenship-bill.html | India Pushes Citizenship Bill | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/new-fabric-introduced-u-s-rubber-co-material-has-3dimensional.html | NEW FABRIC INTRODUCED; U. S. Rubber Co. Material Has 3-Dimensional Feature | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/party-to-assist-a-college-fund-jan-17-performance-of-the-great.html | PARTY TO ASSIST A COLLEGE FUND; Jan. 17 Performance of 'The Great Sebastians' Will Aid Sweet Briar Unit | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/r-hoc-consent-decree-prohibits-cartel-pacts.html | R. Hoe Consent Decree Prohibits Cartel Pacts | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/william-e-lee-73-former-icc-head.html | WILLIAM E. LEE, 73, FORMER I.C.C. HEAD | True | Special to The New York TImea.H'ASHINGTON, Dec. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/rich-handicap-draws-91-nashua-swaps-top-entries-for-santa-anita.html | RICH HANDICAP DRAWS 91; Nashua, Swaps Top Entries for Santa Anita Race | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/child-to-mrs-j-b-beaty-jr.html | Child to Mrs. J. B. Beaty Jr. | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/integration-seen-a-legal-problem-hunt-tells-the-times-youth-forum.html | INTEGRATION SEEN A LEGAL PROBLEM; Hunt Tells 'The Times Youth Forunf Enforcement of the Law Rests With Agencies | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/harvard-six-wins-83-omalleys-three-goals-pace-triumph-over.html | HARVARD SIX WINS, 8-3; O'Malley's Three Goals Pace Triumph Over Northeastern | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/new-building-for-woodmere.html | New Building for Woodmere | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/freedom-is-urged-for-researchers-they-should-be-allowed-to-dream-up.html | FREEDOM IS URGED FOR RESEARCHERS; They Should Be Allowed to Dream Up More Ideas, Chemical Group Told | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/broady-outburst-marks-testimony-defense-case-is-rested-after.html | BROADY OUTBURST MARKS TESTIMONY; Defense Case Is Rested After Defendant Sobs on Stand in Baring Aide's Death | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/khrushchev-charges-west-prepares-germans-for-war-khrushchev-sees-a.html | Khrushchev Charges West Prepares Germans for War; KHRUSHCHEV SEES A GERMAN THREAT | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/larger-role-in-dam-is-urged-for-jersey.html | LARGER ROLE IN DAM IS URGED FOR JERSEY | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/britain-focuses-on-greenock-vote-scottish-byelection-eyed-for-views.html | BRITAIN FOCUSES ON GREENOCK VOTE; Scottish By-Election Eyed for Views on Eden Regime -- Budget Is Big Factor | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/adenauer-calls-envoys-home.html | Adenauer Calls Envoys Home | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/32-died-in-war-games.html | 32 Died in War Games | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/delay-in-canal-suit-us-gets-time-to-answer-lines-seeking-27000000.html | DELAY IN CANAL SUIT; U.S. Gets Time to Answer Lines Seeking $27,000,000 Tolls | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/3-extra-is-voted-by-santa-fe-road-regular-common-preferred.html | $3 EXTRA IS VOTED BY SANTA FE ROAD; Regular Common, Preferred Dividends of $1.25 Each Also Are Declared DIVIDENDS VOTED BY CORPORATIONS | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/soviet-off-defects-tank-force-man-seeks-asylum-in-west-berlin.html | SOVIET OFF DEFECTS; Tank Force Man Seeks Asylum in West Berlin Sector | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/andrews-halted-by-satterfield-buffalo-fighter-is-driven-through.html | ANDREWS HALTED BY SATTERFIELD; Buffalo Fighter Is Driven Through Ropes in Ninth -- Charles Defeats Hall | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/fund-to-honor-scientist.html | Fund to Honor Scientist | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/parley-is-called-on-vaccine-doses-polio-experts-will-consider.html | PARLEY IS CALLED ON VACCINE DOSES; Polio Experts Will Consider Stretching of Supplies by One-Shot Plan Next Year | True | By Bess Furmanspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177924 | B00000565402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/st-lawrence-ice-traps-50-vessels-ocean-craft-and-lake-ships-battle.html | ST. LAWRENCE ICE TRAPS 50 VESSELS; Ocean Craft and Lake Ships Battle to Win Through to Montreal Before Freeze Up | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/guided-missiles-get-top-priority-in-army-program-general-medaris-is.html | GUIDED MISSILES GET TOP PRIORITY IN ARMY PROGRAM; General Medaris Is Assigned to Alabama Arsenal to Expedite Project Guided Missiles Get Top Priority; General Heads Alabama Project | True | By Anthony Levierospecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/federal-action-ruled-out.html | Federal Action Ruled Out | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/koppers-net-408-a-share.html | Koppers Net $4.08 a Share | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/fast-u-n-action-on-entries-urged-canada-wants-18-applicants.html | FAST U. N. ACTION ON ENTRIES URGED; Canada Wants 18 Applicants Admitted by Tomorrow -- Soviet and India Agree | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/i-rites-for-wagner-on-friday.html | I Rites for Wagner on Friday ! | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/harriman-scores-eisenhower-aides-as-foes-of-labror-attack-at-union.html | HARRIMAN SCORES EISENHOWER AIDES AS FOES OF LABROR; Attack at Union Convention Evokes Fervent Defense of President by Mitchell MERGER HIGHLY PRAISED Governor Seen Bidding for Support -- Meany Keeps Feuds Under Control HARRIMAN SCORES EISENHOWER AIDES | True | By A. H. Raskin | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/house-statue-to-move-elmsford-to-accept-trotter-as-symbol-of.html | HOUSE STATUE TO MOVE; Elmsford to Accept Trotter as Symbol of Transportation | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/texts-of-the-addresses-by-harriman-and-mitchell-at-the-labor.html | Texts of the Addresses by Harriman and Mitchell at the Labor Convention Here | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dr-john-l-bower.html | DR. JOHN L. BOWER | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/girl-scouts-open-a-3day-drive-for-troop-leaders.html | Girl Scouts Open a 3-Day Drive for Troop Leaders | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/m-s-crinkley-to-speak.html | M. S. Crinkley to Speak | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/four-stars-honored-by-harlem-y-m-c-a.html | FOUR STARS HONORED BY HARLEM Y. M. C. A. | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/meyner-fights-cut-in-auto-inspections.html | MEYNER FIGHTS CUT IN AUTO INSPECTIONS | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/north-vietnam-assails-south.html | North Vietnam Assails South | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/atlas-plywood-staff-chief.html | Atlas Plywood Staff Chief | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/mcdonald-found-safe-after-night-in-swamp.html | McDonald Found Safe After Night in Swamp | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/macmillan-hails-french-tie.html | Macmillan Hails French Tie | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/trustees-aid-tribble-back-wake-forest-president-on-no-deemphasis.html | TRUSTEES AID TRIBBLE; Back Wake Forest President on No De-Emphasis Stand | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/childs-to-invade-shoe-polish-field-recipe-foods-a-subsidiary.html | CHILDS TO INVADE SHOE POLISH FIELD; Recipe Foods, a Subsidiary, Acquires Whittemore Bros. in a Cash Transaction | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/jet-skims-river-and-explodes.html | Jet Skims River and Explodes | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/munch-to-lead-u-n-concert.html | Munch to Lead U. N. Concert | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/casket-concern-makes-loan.html | Casket Concern Makes Loan | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/rubin-and-lee-triumph.html | Rubin and Lee Triumph | True | | 1983-10-07 | RE0000177924 | B00000565402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/odoul-named-manager-experienced-pilot-will-lead-vancouver-in-coast.html | O'DOUL NAMED MANAGER; Experienced Pilot Will Lead Vancouver in Coast Loop | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/more-tv-outlets-asked-mcconnaughey-f-c-c-head-urges-rise-in.html | MORE TV OUTLETS ASKED; McConnaughey, F. C. C. Head, Urges Rise in Stations | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/gulf-oil-names-coordinators.html | Gulf Oil Names Coordinators | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/harrigan-and-hart-are-display-theme.html | HARRIGAN AND HART ARE DISPLAY THEME | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/charles-e-scoggins.html | CHARLES E. SCOGGINS | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/intriligator-leaves-chain.html | Intriligator Leaves Chain | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/nashua-and-61-stablemates-to-be-sold-by-executors-of-woodward.html | Nashua and 61 Stable-Mates to Be Sold by Executors of Woodward Estate; DEC. 15 DEADLINE FOR CLOSED BIDS Belair Stud to Be Dissolved -- Fitzsimmons Willing to Remain Nashua Trainer | True | By William R. Conklin | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/shakedown-of-hospital-suppliers-for-a-life-of-luxury-laid-to-aide.html | Shakedown of Hospital Suppliers For a Life of Luxury Laid to Aide; SHAKEDOWN LAID TO HOSPITAL AIDE | True | By Jack Roth | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/farm-and-tax-help-asked-by-humphrey.html | FARM AND TAX HELP ASKED BY HUMPHREY | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/jiro-mihami-81-i-former-generali-i-japanese-war-criminal-diesi-bhad.html | JIRO MIHAMI, 81, I FORMER GENERALI; Japanese War Criminal DiesI BHad Been Head of Korea I and Envoy to 'Manchuria | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/answers-to-moscow.html | ANSWERS TO MOSCOW | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/rowland-w-darcy.html | ROWLAND W. DARCY | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/norman-w-hill.html | NORMAN W. HIL' | True | peela] to '/he New York Ttmea. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/tax-relief-urgd-by-business-group-4000000000-cut-is-rated-possible.html | TAX RELIEF URGED BY BUSINESS GROUP; $4,000,000,000 Cut Is Rated 'Possible' and Put Ahead of Reduction of Debt TAX RELIEF URGED BY BUSINESS GROUP | True | By John D. Morrisspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/sylvester-b-mathi.html | SYLVESTER B. MATHIS | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/george-platt-lynes.html | GEORGE PLATT LYNES | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/moroccan-cabinet-formed-by-bekkai.html | MOROCCAN CABINET FORMED BY BEKKAI | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/mary-mdowell-peace-crusader-teacher-dismissed-in-18-for-pacifism.html | MARY M'DOWELL, PEACE CRUSADER; Teacher Dismissed in '18 for Pacifism and Reinstated in 1923, a Qfiaker, Is Dead | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/yale-squash-tennis-victor.html | Yale Squash Tennis Victor | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/use-of-newsprint-exceeding-output-industry-is-reported-unable-to.html | USE OF NEWSPRINT EXCEEDING OUTPUT; Industry Is Reported Unable to Meet 'Remarkable' Rise in U. S. Consumption IMPROVEMENT EXPECTED Expansion Plans 'Suggest' Adequate Supply by 1958, Association Says | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/lighthouse-names-treasurer.html | Lighthouse Names Treasurer | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/st-francis-10183-victor.html | St. Francis 101-83 Victor | True | | 1983-10-83 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/taviani-calls-on-harriman.html | Taviani Calls on Harriman | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/halifax-blast-recalled-munitions-explosion-caused-death-of-1700.html | HALIFAX BLAST RECALLED; Munitions Explosion Caused Death of 1,700 Persons | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/parley-on-wool-tomorrow.html | Parley on Wool Tomorrow | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/sports-of-the-times-more-on-wagner.html | Sports of The Times; More on Wagner | True | By Arthur Daley | 1983-10-07 | RE0000177924 | B00000565402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/lucchesi-salt-lake-city-pilot.html | Lucchesi Salt Lake City Pilot | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/nonquota-entry-of-immigrants.html | Non-Quota Entry of Immigrants | True | ALBERT MAYER | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/brook-fan-plan-at-sea-idea-to-run-boats-to-jersey-games-stuck-in.html | BROOK FAN PLAN AT SEA; Idea to Run Boats to Jersey Games Stuck in Mudflats | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/picket-passing-denied-aide-says-stevenson-did-not-knowingly-avoid.html | PICKET PASSING DENIED; Aide Says Stevenson Did Not Knowingly Avoid Line | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/police-sale-brings-9000.html | Police Sale Brings $9,000 | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/tieup-on-2-piers-may-come-today-threat-to-dock-pay-for-time-cost.html | TIE-UP ON 2 PIERS MAY COME TODAY; Threat to Dock Pay for Time Cost Awaiting Full Crews Is Cause of Trouble | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/british-cede-role-on-berlin-barges-foreign-office-reveals-that.html | BRITISH CEDE ROLE ON BERLIN BARGES; Foreign Office Reveals That Right to Sign Permits Was Surrendered in October BRITISH CEDE ROLE ON BERLIN BARGES | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/more-shifts-hinted-by-correction-chief.html | MORE SHIFTS HINTED BY CORRECTION CHIEF | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dr-murray-serlen.html | DR. MURRAY SERLEN | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/czech-farm-head-emphasizes-gains-leader-of-cooperative-cites.html | CZECH FARM HEAD EMPHASIZES GAINS; Leader of Cooperative Cites Figures to Prove That Lot of People Is Improving | True | By Sydney Grusonspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/cancer-patients-receive-viruses-memorial-center-test-seeks-strains.html | CANCER PATIENTS RECEIVE VIRUSES; Memorial Center Test Seeks Strains That Will Kill Malignant Cells | True | By Robert K. Plumb | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dance-to-help-hospital-garland-league-fete-sunday-to-aid-center-at.html | DANCE TO HELP HOSPITAL; Garland League Fete Sunday to Aid Center at Denver | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/sydney-bids-ships-sail-without-pilots.html | SYDNEY BIDS SHIPS SAIL WITHOUT PILOTS | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/2500000-plant-started.html | $2,500,000 Plant Started | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/mexican-economy-hits-record-pace-gross-national-product-put-at.html | MEXICAN ECONOMY HITS RECORD PACE; Gross National Product Put at $6,448,000,000 -- Up 21 % From 1954 | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/largest-turbine-copter-shown-to-300-experts.html | Largest Turbine 'Copter Shown to 300 Experts | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/iran-rebuffs-soviet-over-baghdad-pact.html | IRAN REBUFFS SOVIET OVER BAGHDAD PACT | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/us-suspends-chicago-tax-head-for-hearing-on-laxity-charges-suaber-a.html | U.S. Suspends Chicago Tax Head For Hearing on Laxity Charges; Suaber, a Veteran in Revenue Service, Has Irked G. O. P. as a Truman Holdover CHICAGO TAX CHIEF TO FACE HEARING | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/colt-earned-945415-taking-16-of-20-races.html | Colt Earned $945,415, Taking 16 of 20 Races | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/beck-backs-down-in-labor-dispute-will-accept-meany-s-ruling-on.html | BECK BACKS DOWN IN LABOR DISPUTE; Will Accept Meany's Ruling on Teamster Representation in Industrial Section | True | By Joseph A. Loftus | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/soviet-is-besting-the-u-s-in-india-moscow-is-regarded-as-ally-by.html | SOVIET IS BESTING THE U. S. IN INDIA; Moscow Is Regarded as Ally by People on 2 Important Issues, Goa and Kashmir | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/12-slain-in-deer-season.html | 12 Slain in Deer Season | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/army-envisions-winged-infantry-troops-on-flying-platforms-one-dream.html | ARMY ENVISIONS WINGED INFANTRY; Troops on Flying Platforms One Dream at Air Base Called World's Busiest | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/surprise-alert-ends-test-called-to-check-defenses-under-winter.html | SURPRISE ALERT ENDS; Test Called to Check Defenses Under Winter Conditions | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/90000000-issues-in-new-offerings-debt-securities-preferred-of.html | $90,000,000 ISSUES IN NEW OFFERINGS; Debt Securities, Preferred of Utilities and Railroad on the Market Today COMPANIES OFFER SECURITIES ISSUES | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/un-unit-makes-plea-for-civil-aircraft.html | U.N. UNIT MAKES PLEA FOR CIVIL AIRCRAFT | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/production-dims-stars-on-chevy-show.html | Production Dims Stars on 'Chevy Show' | True | J. P. S. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/nickel-plate-bids-i-c-c-bar-merger-voting-trust-for-stock-held-by.html | NICKEL PLATE BIDS I. C. C. BAR MERGER; Voting Trust for Stock Held by Lackawanna Is Called 'Transparent' Tactic | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dulles-declares-soviet-baits-india-to-fight-over-goa-says-speeches.html | DULLES DECLARES SOVIET BAITS INDIA TO FIGHT OVER GOA; Says Speeches by Bulganin and Khrushchev Damage Remains of Geneva Spirit STANDS ON STATEMENT Secretary Asserts Aim Was to Express Concern at the Whipping Up of Hatred DULLES ACCUSES SOVIET LEADERS | True | By Elie Abelspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/gets-saks-fifth-ave-post.html | Gets Saks Fifth Ave. Post | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/colonizers-assailed.html | Colonizers' Assailed | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/libel-suit-award-to-w-k-macy-is-upheld-by-appellate-division-50000.html | Libel Suit Award to W. K. Macy Is Upheld by Appellate Division; $50,000 Verdict Against World-Telegram Sustained Unanimously -- Case Was Outgrowth of 1950 Hanley Letter | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/benefit-for-orphan-aid-dinner-dance-on-sunday-at-plaza-to-aid.html | BENEFIT FOR ORPHAN AID; Dinner Dance on Sunday at Plaza to Aid Joshua Group | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/air-pioneer-gets-home-industry-befriends-developer-of-wright.html | AIR PIONEER GETS HOME; Industry Befriends developer of Wright Brothers Engine | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/heads-insurance-unit-h-d-smith-named-to-top-post-in-marsh-and.html | HEADS INSURANCE UNIT; H. D. Smith Named to Top Post in Marsh and McLennan | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/directors-name-6-for-tv-film-vote-screen-guild-to-honor-winner-of.html | DIRECTORS NAME 6 FOR TV FILM VOTE; Screen Guild to Honor Winner of Achievement Award at Biltmore Bowl Jan. 29 | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/air-power-called-vital-gen-lemay-ties-world-peace-to-u-s.html | AIR POWER CALLED VITAL; Gen. LeMay Ties World Peace to U. S. Superiority | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/two-51st-st-houses-are-sold-for-90000.html | Two 51st St. Houses Are Sold for $90,000 | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/-dr-thomson-edwards-i.html | ! DR. THOMSON EDWARDS I | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/jersey-standard-sets-poll-on-split-meeting-called-for-jan-10-to-act.html | JERSEY STANDARD SETS POLL ON SPLIT; Meeting Called for Jan. 10 to Act on 3-for-1 Division, Planned as of Feb. 10 | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/sharett-gloomy-on-mideast-peace-tells-dulles-that-he-sees-no-reason.html | SHARETT GLOOMY ON MIDEAST PEACE; Tells Dulles That He Sees No Reason for the Optimism Heard in Washington SHARETT GLOOMY ON MIDEAST PEACE | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/2989292-paid-to-r-i-1955-meetings-at-pawtucket-yield-big-sum-for.html | $2,989,292 PAID To R. I.; 1955 Meetings at Pawtucket Yield Big Sum for State | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/march-bow-is-due-for-glass-clock-hugh-mills-comedy-will-be-staged.html | MARCH BOW IS DUE FOR 'GLASS CLOCK'; Hugh Mills' Comedy Will Be Staged by Producing Trio -- Eva Gabor Set for Role | True | By Sam Zolotow | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/deering-offers-piano-recital.html | Deering Offers Piano Recital | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/total-inventories-up-5-for-october.html | TOTAL INVENTORIES UP 5% FOR OCTOBER | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/acceptances-rates-up.html | Acceptances Rates Up | True | | 1983-10-07 | RE0000177924 | B00000565402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/rights-bill-fete-on-sunday.html | Rights Bill Fete on Sunday | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/3-youth-groups-set-joint-parley-again.html | 3 YOUTH GROUPS SET JOINT PARLEY AGAIN | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dodgers-get-jackson-from-cubs-in-exchange-for-hoak-and-moryn.html | Dodgers Get Jackson From Cubs In Exchange for Hoak and Moryn | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/5-offered-as-senate-greats.html | 5 Offered as Senate 'Greats' | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/mrs-ernest-m-stire.html | MRS. ERNEST M. STIRES | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/kurowski-winnipeg-manager.html | Kurowski Winnipeg Manager | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dulles-holds-soviet-llable.html | Dulles Holds Soviet Llable | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/pope-receives-gronchi-audience-to-head-of-state-is-traditional.html | POPE RECEIVES GRONCHI; Audience to Head of State Is Traditional Event | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/student-disorders-have-cuba-worried.html | STUDENT DISORDERS HAVE CUBA WORRIED | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/foreign-affairs-work-in-progress-the-u-s-s-r-industrializes.html | Foreign Affairs; Work in Progress -- The U. S. S. R. Industrializes | True | By C. L. Sulzberger | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-15-no-title-order-for-18-craft-to-be-signed-today-with.html | Article 15 -- No Title; Order for 18 Craft to Be Signed Today, With Delivery in '59 and '60 -- Option for 8 More Also Will Be in Contract | True | By George Horne | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/utility-wins-tax-refund.html | Utility Wins Tax Refund | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/sale-for-girls-club-to-open-tomorrow.html | SALE FOR GIRLS CLUB TO OPEN TOMORROW | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/mrs-j-w-weil-has-daughter.html | Mrs. J. W. Weil Has Daughter | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/edison-workshop-will-be-a-shrine-family-gives-his-laboratory-to.html | EDISON WORKSHOP WILL BE A SHRINE; Family Gives His Laboratory to Government -- Will Add Its Contents Next Year | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/relating-sports-to-hostility.html | Relating Sports to Hostility | True | JAMES T. MEHORTER | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/wassaic-school-head-praised.html | Wassaic School Head Praised | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/fitzgerald-wardwell.html | Fitzgerald -- Wardwell | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/texan-jailed-in-land-fraud.html | Texan Jailed in Land Fraud | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/hormones-cited-as-toothsavers-dentist-says-that-estrogen-injections.html | HORMONES CITED AS TOOTH-SAVERS; Dentist Says That Estrogen Injections Averted Loss in Animal Experiments | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/cassady-flooded-with-calls.html | Cassady Flooded With Calls | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/city-council-hope-for-pay-rise-dims-barnes-queens-republican-offers.html | CITY COUNCIL HOPE FOR PAY RISE DIMS; Barnes, Queens Republican, Offers Resolution to Curb Increases in Salary UPSETS MAJORITY'S PLAN $2,000 Tax-Free Allowance Hinged on Unanimous Acceptance of It | | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/philadelphia-tanker-launched.html | Philadelphia Tanker Launched | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/stage-mayor-will-play-real-role-for-one-day.html | Stage Mayor Will Play Real Role for One Day | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/n-a-m-sees-threat-in-labors-merger.html | N. A. M. SEES THREAT IN LABOR'S MERGER | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/n-y-u-triumphs-violets-gain-early-lead.html | N. Y. U. Triumphs; Violets Gain Early Lead | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/majors-continue-bonus-rule-and-reject-players-demands-minors.html | Majors Continue Bonus Rule and Reject Players' Demands; MINORS REBUFFED ON RADIO, TV CURBS Major Leaguers Also Refuse to Change Rule on Return of Men From Service | | By John Drebingerspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/wheat-prices-up-other-pits-mixed-december-deliveries-are-relatively.html | WHEAT PRICES UP; OTHER PITS MIXED; December Deliveries Are Relatively Firm as Cash Offerings Are Light | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/negev-battle-stirs-israel-un-protest.html | NEGEV BATTLE STIRS ISRAEL U. N. PROTEST | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/stocks-top-highs-and-then-recede-index-pushes-051-point-past-sept.html | STOCKS TOP HIGHS AND THEN RECEDE; Index Pushes 0.51 Point Past Sept. 23 Peak, but Falls Back in Late Selling CLOSES AT 333.21, UP 0.77 Aircrafts Remain Strong, but Motors Are Soft -- Penney Declines 4 3/4 Points STOCKS TOP HIGHS AND THEN RECEDE | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/minister-groups-merge.html | Minister Groups Merge | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/ellen-herwitz-fiancee-student-at-hunter-to-be-wed-to-franklin-m.html | ELLEN HERWITZ FIANCEE; Student at Hunter to Be Wed to Franklin M. Fisher | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/weapons-needs-described.html | Weapons Needs Described | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/pearl-harbor-monument-will-be-dedicated-today.html | Pearl Harbor Monument Will Be Dedicated Today | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/55-edison-medal-won-by-engineer-for-g-e.html | 55 Edison Medal Won By Engineer For G. E. | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/jewelry-work-of-a-lone-designer-offered-at-auction-for-first-time.html | Jewelry Work of a Lone Designer Offered at Auction for First Time | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/discussing-education-democratic-procedure-of-white-house-conference.html | Discussing Education; Democratic Procedure of White House Conference Praised | True | THEODORE BRAMELD | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/building-is-leased-on-lexington-ave.html | BUILDING IS LEASED ON LEXINGTON AVE. | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/tobacco-prices-higher-tennessee-burley-brings-as-much-as-6090-at.html | TOBACCO PRICES HIGHER; Tennessee Burley Brings as Much as $60.90 at Auction | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/toll-collector-in-jersey-is-wired-for-thank-you.html | Toll Collector in Jersey Is Wired for 'Thank You' | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/british-heroin-ban-is-again-under-fire.html | BRITISH HEROIN BAN IS AGAIN UNDER FIRE | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/flood-tax-stalled-in-hartford-talks.html | FLOOD TAX STALLED IN HARTFORD TALKS | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/school-searched-for-bomb.html | School Searched for Bomb | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/romulo-receives-award.html | Romulo Receives Award | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/tax-policies-in-1956.html | TAX POLICIES IN 1956 | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/high-court-test-on-immunity-set-bench-is-urged-to-kill-law-to.html | HIGH COURT TEST ON IMMUNITY SET; Bench Is Urged to Kill Law to Compel Testimony in Internal Security Cases | True | By Luther A. Hustonspecial To The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/soviet-is-pushing-arms-plan-in-u-n-asks-new-round-of-talks-on-basis.html | SOVIET IS PUSHING ARMS PLAN IN U. N.; Asks New Round of Talks on Basis of Own Proposals -- Rejection Is Forecast | True | By Kathleen Teltschspecial To The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/charles-k-davenportt-.html | CHARLES K. DAVENPORTt . | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/stocks-in-london-quiet-and-steady-government-issues-climb-but.html | STOCKS IN LONDON QUIET AND STEADY; Government Issues Climb, but Steels Give Up Part of Monday's Advances | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/c-a-p-honors-eisenhower.html | C. A. P. Honors Eisenhower | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/j-woessner-sr.html | J. . WOESSNER SR. | True | Special to The .ew ork Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/nobel-biochemist-looks-to-future-du-vigneaud-of-u-s-says-in-sweden.html | NOBEL BIOCHEMIST LOOKS TO FUTURE; Du Vigneaud of U. S. Says in Sweden 'One Now Dares Talk' of Virus Discoveries | True | By Felix Belair Jr.special To The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/apartment-sold-on-west-238th-st-w-l-rothschild-purchases-van.html | APARTMENT SOLD ON WEST 238TH ST.; W. L. Rothschild Purchases Van Cortlandt Property - - Other Deals in Bronx | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/transcript-of-the-news-conference-held-by-secretary-dulles.html | Transcript of the News Conference Held by Secretary Dulles | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/named-to-directorate-of-bowater-of-london.html | Named to Directorate Of Bowater of London | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dark-ruler-wins-tropical-sprint-favorite-is-first-victor-for.html | DARK RULER WINS TROPICAL SPRINT; Favorite Is First Victor for Trainer Fitzsimmons in Florida This Season | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/robbers-nose-a-puzzle-witnesses-at-bank-holdup-vary-on-descriptions.html | ROBBER'S NOSE A PUZZLE; Witnesses at Bank Hold-Up Vary on Descriptions | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/keyboard-revision.html | Keyboard Revision | True | RAYE WALKER | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/delicious-monster-blooms-at-hunter.html | Delicious Monster Blooms at Hunter | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/columbia-to-lose-unit.html | Columbia to Lose Unit | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/unionist-tells-senate-group-of-the-gifts-he-gave-to-friends-in.html | Unionist Tells Senate Group of the Gifts He Gave to Friends in Other Labor Units | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/city-joins-bank-to-assure-a-new-downtown-center-title-1-housing-foe.html | City Joins Bank to Assure A New Downtown Center; Title 1 Housing foe 750 Middle-Income Families Added to Chase Manhattan's $75,000,000 Plaza Downtown Sweeping Plan for Improvements in Lower Manhattan 'Includes Large Middle-Income Housing Project City Joins Chase Manhattan Bank To Assure Big Downtown Center | True | By Charles G. Bennett | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/obrien-wins-tax-case-film-actor-2-others-had-been-charged-with.html | O'BRIEN WINS TAX CASE; Film Actor, 2 Others Had Been Charged With Deficiencies | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/1500-at-repeal-party.html | 1,500 at Repeal Party | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/coffee-and-cocoa-dip-in-dull-trade-rubber-and-hides-also-ease.html | COFFEE AND COCOA DIP IN DULL TRADE; Rubber and Hides Also Ease -- Cottonseed, Oil, Lead, Copper, Sugar Up | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/code-appeal-lost-by-narcotics-film-movie-association-directors.html | CODE APPEAL LOST BY NARCOTICS FILM; Movie Association Directors, After Showing, Refuse Seal to 'Man With Golden Arm' | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/camp-plan-scored-by-church-leaders.html | CAMP PLAN SCORED BY CHURCH LEADERS | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dr-remorino-seriously-iii.html | Dr. Remorino Seriously Ill | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/flexible-support-for-farms-backed-in-talk-here-gov-johnson-of.html | FLEXIBLE SUPPORT FOR FARMS BACKED; In Talk Here, Gov. Johnson of Vermont Denounces Theory System Is Unworkable | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/about-new-york-brooklyn-society-passes-on-a-plea-for-ducks-store.html | About New York; Brooklyn Society Passes On a Plea for Ducks -- Store Display Transfers Nativity to Present | True | By Meyer Berger | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/military-may-test-civilian-trial-ban.html | MILITARY MAY TEST CIVILIAN TRIAL BAN | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/traffic-courts-merged-only-one-tribunal-will-handle-arrests-in.html | TRAFFIC COURTS MERGED; Only One Tribunal Will Handle Arrests in Manhattan | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/g-m-gets-army-contact.html | G. M. Gets Army Contact | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/attlee-exit-today-seen-labor-party-leaders-expect-him-to-resign.html | ATTLEE EXIT TODAY SEEN; Labor Party Leaders Expect Him to Resign Post | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/los-angeles-gets-school-financing-20000000-of-bonds-are-sold-to.html | LOS ANGELES GETS SCHOOL FINANCING; $20,000,000 of Bonds Are Sold to Chase Manhattan Group -- Other Activity | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/faculty-applauds-georgia-tech-head.html | FACULTY APPLAUDS GEORGIA TECH HEAD | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/industry-physicians-elect.html | Industry Physicians Elect | True | | 1983-10-07 | RE0000177924 | B00000565402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/neighbor-aids-school-rockefeller-jr-makes-pledge-for-tarrytown.html | NEIGHBOR' AIDS SCHOOL; Rockefeller Jr. Makes Pledge for Tarrytown Structure | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/_-waters-dies-it-rijbber-offioiikl-vice-president-of-the-dayton.html | _ S. WATERS DIES; It RIJBBER OFFIOIikL; Vice President of the Dayton Company Helped to Raise Sales of Foam Pillows' | True | Specit.l to The New York TimeL | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/star-colt-takes-3yearold-title-belair-studs-nashua-beats-swaps-in.html | STAR COLT TAKES 3-YEAR-OLD TITLE; Belair Stud's Nashua Beats Swaps in Balloting -- Misty Morn Top Filly in Class | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/bernard-w-cohen-attorney-here-55.html | BERNARD W. COHEN, ATTORNEY HERE, 55 | True | special to rh N-"""""'- Vork'------m. I | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/6-held-in-brooklyn-in-2-holdup-cases.html | 6 HELD IN BROOKLYN IN 2 HOLD-UP CASES | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/lattimore-talk-shifted-hartford-insurance-company-cancels-offer-of.html | LATTIMORE TALK SHIFTED; Hartford Insurance Company Cancels Offer of Hall | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/ward-board-sued-over-proxy-costs.html | WARD BOARD SUED OVER PROXY COSTS | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/cited-for-work-for-deaf.html | Cited for Work for Deaf | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/quits-sharon-steel-h-a-roemer-jr-resigns-as-president-and-director.html | QUITS SHARON STEEL; H. A. Roemer Jr. Resigns as President and Director | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/fordham-class-staging-show.html | Fordham Class Staging Show | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/goodyear-expands-program.html | Goodyear Expands Program | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/mari-de-kiewiet-married.html | Mari de Kiewiet Married | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dr-thomas-killip.html | DR. THOMAS KILLIP | True | Special to The New York tmes. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/plans-nuclear-center-combustion-engineering-will-build-at-windsor.html | PLANS NUCLEAR CENTER; Combustion Engineering Will Build at Windsor, Conn. | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/homemade-snacks-from-lil-frankie.html | Home-Made Snacks From 'Li'l Frankie' | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/spanish-themes-shown-at-wildensteins-gallery-uncorks-sketches-in.html | Spanish Themes Shown at Wildenstein's -- Gallery Uncorks Sketches in Wine | True | S. P. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/brucker-denies-report-say-he-did-not-offer-aid-in-tokyo-seoul.html | BRUCKER DENIES REPORT; Say He Did Not Offer Aid in Tokyo -- Seoul Dispute | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/james-dean-and-jennifer-jones-win-in-poll-of-movie-audiences.html | James Dean and Jennifer Jones Win in Poll of Movie Audiences | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/title-aide-arrested-john-gray-sought-in-fraud-here-is-held-in.html | TITLE AIDE ARRESTED; John Gray, Sought in Fraud Here, Is Held in London | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/bankers-in-canada-warned-on-credit.html | BANKERS IN CANADA WARNED ON CREDIT | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/frisco-line-seeks-majority-role-in-central-of-georgia-railway.html | Frisco Line Seeks Majority Role In Central of Georgia Railway | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/student-indicted-in-slaying.html | Student Indicted in Slaying | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/red-china-in-the-u-n.html | Red China in the U. N. | True | SPECTATOR | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/inancy-carlsons-troth-she-will-be-m-on-jan-28-to-er_nes_t_d-_pitman.html | iNANCY CARLSON'S TROTH; She Will Be M on Jan. 28 to Er_nes_t_D._ Pitman | True | pectal to The New York Times. I | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/baker-favored-tonight-pittsburgh-contender-to-meet-valdes-in.html | BAKER FAVORED TONIGHT; Pittsburgh Contender to Meet Valdes in Cleveland Bout | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/promotion-of-malenkov-denied-by-soviet-union.html | Promotion of Malenkov Denied by Soviet Union | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/investment-concern-change.html | Investment Concern Change | True | | 1983-10-07 | RE0000177924 | B00000565402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/miss-alice-steele-becomes-elq61gxdi-wheaton-senior-to-be-wed-to.html | MISS ALICE STEELE[ BECOMES Elq61GEDI; Wheaton Senior to Be Wed! to Fran B. Williams, Who Is Studying at Wesleyan, | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/insuring-every-auto.html | INSURING EVERY AUTO | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/campaign-promises-recalled.html | Campaign Promises Recalled | True | H.M. LEVY | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/boxing-fan-wins-64000-decision-woman-psychologist-on-tv-show.html | BOXING FAN WINS $64,000 DECISION; Woman Psychologist, on TV Show, Answers Questions on History of the Ring | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/commodity-index-up-mondays-figure-of-90-compares-with-fridays-893.html | COMMODITY INDEX UP; Monday's Figure of 90 Compares With Friday's 89.3 | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/oxford-wins-before-55000.html | Oxford Wins Before 55,000 | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/arms-rift-eased-by-paris-and-bonn-french-aide-in-nato-council-had.html | ARMS RIFT EASED BY PARIS AND BONN; French Aide in NATO Council Had Accused West Germans of Exceeding Pact Limits | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/p-nal-kolb-chemicals-executive-dies-president-of-sterlingdrugunit.html | P. Nal Kolb, Chemicals Executive, Dies; President of SterlingDrugUnit Was 76t | True | 8Tla3 to The lew York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/asia-pact-teeth-aim-of-new-talk-military-aides-to-convene-australia.html | ASIA PACT 'TEETH' AIM OF NEW TALK; Military Aides to Convene Australia Jan. 17-21 -- Election Effect Weighed | True | By Robert Trumbullspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/knicks-set-back-royals-warriors-top-lakers-at-garden-new-yorks.html | Knicks Set Back Royals, Warriors Top Lakers at Garden; NEW YORK'S RALLY DECIDES, 116-105 Knicks Gain Lead With 36-Point Spurt in 3d Period -- Warriors Win, 116-103 | True | By Deane McGowen | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/cudahy-packing-earn-2702755-profit-for-year-to-oct-29-contrasts.html | CUDAHY PACKING EARN $2,702,755; Profit for Year to Oct. 29 Contrasts With a Loss of $7,162,254 in 1954 CUDAHY PACKING EARNS $2,702,755 | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/siboney-acquires-stock-exchanges-common-and-cash-for-cuban-oil.html | SIBONEY ACQUIRES STOCK; Exchanges Common and Cash for Cuban Oil Shares | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/uss-glacier-in-new-zealand-new-antarctic-duty-is-assigned.html | U.S.S. Glacier in New Zealand; New Antarctic Duty Is Assigned | True | By Bernard Kalbspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/zellerbach-net-sales-set-marks-earnings-for-halfyear-rose-to.html | ZELLERBACH NET, SALES SET MARKS; Earnings for Half-Year Rose to $18,727,000 -- Other Company Reports COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/refugees-in-austria-united-states-is-seen-as-moral-involved-in.html | Refugees in Austria; United States Is Seen as Moral Involved in Their Treatment | True | ARTHUR BLISS LANE | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/miss-mary-a-rich-is-future-bride-i-alumna-of-northwestern-isi.html | MISS MARY A RICH IS FUTURE BRIDE; I Alumna of Northwestern IsI Engaged to T. H. Ohlweiler [ I Jr., Colgate Graduate I | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/paperboard-output-up-last-weeks-production-rose-165above-1954.html | PAPERBOARD OUTPUT UP; Last Week's Production Rose 16.5% Above 1954 Level | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/touro-synagogue-to-get-new-park-restoration-goal-expanded-to-300000.html | TOURO SYNAGOGUE TO GET NEW PARK; Restoration Goal Expanded to $300,000 -- Rhode Island Governor Hails Project | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dower-retains-boxing-title.html | Dower Retains Boxing Title | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/alan-woo0-30-so-a-steel-__xcorlv.html | ALAN WOO0 30, SO, A STEEL __xcorlv | True | Special to The New York Times. ] | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/theatre-tour-plan-is-joined-by-t-w-a.html | THEATRE TOUR PLAN IS JOINED BY T. W. A. | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/opportunity-in-peru.html | OPPORTUNITY IN PERU | True | | 1983-10-07 | RE0000177924 | B00000565402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/tito-in-suez-canal-zone.html | Tito in Suez Canal Zone | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/dec-30-fete-set-for-students.html | Dec. 30 Fete Set for Students | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/japanese-population-rises.html | Japanese Population Rises | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/500000-gem-theft-in-africa.html | $500,000 Gem Theft in Africa | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/campbell-plans-research-unit.html | Campbell Plans Research Unit | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/of-eggs-and-rugs-and-eisenhowers-president-and-wife-join-to-assist.html | OF EGGS AND RUGS AND EISENHOWERS; President and Wife Join to Assist Blind Couple and a 'Home Industry' | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/sparkling-gifts-that-take-over-the-housework-new-appliances-make.html | Sparkling Gifts That Take Over the Housework; New Appliances Make Their Bow in Pastel Shades | True | By Phyllis Ehrlich | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/yonkers-budget-talk-city-manager-says-schools-get-54-per-cent-of.html | YONKERS BUDGET TALK; City Manager Says Schools Get 54 Per Cent of Increase | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/gets-executive-post-in-advertising-agency.html | Gets Executive Post in Advertising Agency | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/items-of-interest-shipping-field-route-for-69th-st-ferry-is.html | ITEMS OF INTEREST SHIPPING FIELD; Route for 69th St. Ferry Is Discussed -- Sailing Set for President Hayes | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/state-and-local-debt-at-peak.html | State and Local Debt at Peak | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/new-haven-road-sharply-rebuked-commuter-service-figures-disgraceful.html | NEW HAVEN ROAD SHARPLY REBUKED; Commuter Service Figures 'Disgraceful' to Official of Utilities Commission LINE'S PROBLEMS CITED Railroad Says Weather and Bridge Players Tend to Delay Many Trains | True | By Richard H. Parkespecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/sir-keith-smith-is-stricken.html | Sir Keith Smith Is Stricken | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/spellman-plans-tour-cardinal-will-be-in-korea-on-christmas-day.html | SPELLMAN PLANS TOUR; Cardinal Will Be in Korea on Christmas Day | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/new-apartments-rented.html | New Apartments Rented | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/lafayette-turns-back-princeton-in-basketball-at-easton-leopards.html | Lafayette Turns Back Princeton in Basketball at Easton; LEOPARDS VICTORS OVER TIGERS, 85-83 Knapp Scores 27 Points for Lafayette -- N.Y.U. Downs New York A. C., 80-70 | True | Special to The New York Times | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/hbomb-test-limit-rejected-by-eden.html | H-BOMB TEST LIMIT REJECTED BY EDEN | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/larsen-beats-ferla.html | Larsen Beats Ferla | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/navy-quintet-tops-american-u-7551.html | NAVY QUINTET TOPS AMERICAN U., 75-51 | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/2-rob-kyle-macdonnell-actress-bound-in-home-while-5000-fur-coat-is.html | 2 ROB KYLE MACDONNELL; Actress Bound in Home While $5,000 Fur Coat Is Stolen | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/u-n-unit-to-give-a-birthday-fete-american-association-will-mark.html | U. N. UNIT TO GIVE A BIRTHDAY FETE; American Association Will Mark 10th Anniversary at Luncheon Friday | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/presss-inquiry-hears-12-senate-check-on-communist-infiltration-is.html | PRESS INQUIRY HEARS 12; Senate Check on Communist Infiltration Is Secret | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/aide-to-eisenhower-stresses-his-health.html | AIDE TO EISENHOWER STRESSES HIS HEALTH | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/in-new-vice-presidency-of-general-foods-corp.html | In New Vice Presidency Of General Foods Corp. | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/og-j-_-co-olesi-missouri-jurist-served-as-aidei-in-washingto_n.html | oG J._ co? olEsI; Missouri Jurist Served as Aidel in Washingto_n Under Truman | True | specll To The New York TIme J | 1983-10-07 | RE0000177924 | B00000565402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/texas-televises-trial-for-murder-judge-asserts-telecasting-is-the.html | TEXAS TELEVISES TRIAL FOR MURDER; Judge Asserts Telecasting 'Is the Coming Thing' and Courts Should Permit It | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/massachusetts-facing-deficit.html | Massachusetts Facing Deficit | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/harold-w-bissell.html | HAROLD W. BISSELL | True | SpeCial to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/thomas-f-berley.html | THOMAS F. BERLEY | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/news-of-food-cookbooks-five-published-during-year-stand-out-as-gift.html | News of Food: Cookbooks; Five Published During Year Stand Out as Gift Possibilities Meat and Poultry Opus Offers the Widest General Interest | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/french-back-british-move.html | French Back British Move | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/sugar-group-elects-g-w-summer-is-president-of-hawaiian-planters.html | SUGAR GROUP ELECTS; G. W. Summer Is President of Hawaiian Planters | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/moves-are-mixed-in-cotton-prices-futures-close-9-points-up-to-12.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 9 Points Up to 12 Off — Aggressive Price Fixing Noted | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/harvard-unit-to-end.html | Harvard Unit to End | True | Special to The New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/3500000-contract-let.html | $3,500,000 Contract Let | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/di-georgio-to-fight-rizzo.html | Di Georgio to Fight Rizzo | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/vice-president-named-by-first-national-city.html | Vice President Named By First National City | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/article-13-no-title.html | Article 13 — No Title | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/drop-is-reported-in-loan-requests-but-level-will-stay-high-for-rest.html | DROP IS REPORTED IN LOAN REQUESTS; But Level Will Stay High for Rest of 1955, President of Chase Bank Says | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/harriman-names-2-judges-here.html | Harriman Names 2 Judges Here | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/tennis-pros-call-u-s-hopes-dim-davis-cup-expected-to-stay-in.html | Tennis Pros Call U. S. Hopes Dim; Davis Cup Expected to Stay in Australia After 1956 Play Hartwig and Trabert Agree America's Outlook Is Dark | True | By Allison Danzig | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/western-concern-grows.html | Western Concern Grows | True | By Osgood Caruthersspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/u-n-fails-again-in-council-voting-deadlock-over-yugoslavia-and.html | U. N. FAILS AGAIN IN COUNCIL VOTING; Deadlock Over Yugoslavia and Philippines Holds After the 29th Ballot | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/spending-and-the-boom-an-analysis-of-buying-by-consumers-as-a-key.html | Spending and the Boom; An Analysis of Buying by Consumers As a Key to the Future of the Economy ROLE OF SPENDING IN BOOM WEIGHED | True | By Richard Rutter | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/storm-halts-tug-towing-ship.html | Storm Halts Tug Towing Ship | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/britains-auto-deaths-rise.html | Britain's Auto Deaths Rise | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/socialists-reject-french-reds-bid-bar-alliances-in-campaign-radical.html | SOCIALISTS REJECT FRENCH REDS BID; Bar Alliances in Campaign — Radical Party Executive Delays Action on Faure | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/hunter-beats-brooklyn-poly.html | Hunter Beats Brooklyn Poly | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/rangers-to-face-leaf-six-tonight-new-yorkers-to-enter-game-at.html | RANGERS TO FACE LEAF SIX TONIGHT; New Yorkers to Enter Game at Garden With Unbeaten Streak of 7 Contests | True | | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/officials-confer-with-president-on-defense-budget-eisenhower-scans.html | Officials Confer With President on Defense Budget; EISENHOWER SCANS DEFENSE BUDGET | True | By Edwin L. Dale Jr.special to the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |
| 1955-12-07 | 1955-12-07 | https://www.nytimes.com/1955/12/07/archives/bible-and-pickaxe-missionary-tools-modern-churchman-serving-abroad.html | BIBLE AND PICKAXE MISSIONARY TOOLS; Modern Churchman Serving Abroad Is Farm Specialist, Conference Speaker Says | True | By George Duganspecial To the New York Times. | 1983-10-07 | RE0000177924 | B00000565402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/house-in-3d-deal-in-last-2-years-same-broker-has-negotiated-sale-of.html | HOUSE IN 3D DEAL IN LAST 2 YEARS; Same Broker Has Negotiated Sale of E. 37th St. Realty -- 'Village' Transfer | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/brown-nips-tufts-5654.html | Brown Nips Tufts, 56-54 | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/rutgers-takes-opener.html | Rutgers Takes Opener | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/vacation-jobs-ho.html | Vacation Jobs Ho! | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/canada-dry-sales-up-10-net-46-all-major-divisions-registered-gains.html | Canada Dry Sales Up 10%, Net 46%; All Major Divisions Registered Gains | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/the-tax-on-santa-claus-a-report-on-status-of-excise-levies-and.html | The Tax on Santa Claus; A Report on Status of Excise Levies And Proposals for Changes in 1956 | True | By Glenn Fowler | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/college-building-dedicated.html | College Building Dedicated | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/greek-troops-to-quit-korea.html | Greek Troops to Quit Korea | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/47story-building-for-dallas.html | 47-Story Building for Dallas | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/asthma-fund-benefit-westchester-unit-sponsors-greco-performance.html | ASTHMA FUND BENEFIT; Westchester Unit Sponsors Greco Performance Tuesday | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/west-hooker-enjoined-filmtv-promoter-barred-from-dealings-in.html | WEST HOOKER ENJOINED; Film-TV Promoter Barred From Dealings in Securities | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/experts-support-3shot-polio-dose-rule-against-cut-to-onesalk.html | EXPERTS SUPPORT 3-SHOT POLIO DOSE; Rule Against Cut to One--Salk Pleased by Results of Parley in Capital | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/rootes-motors-ltd-profit-before-taxes-for-year-is-reported-at.html | ROOTES MOTORS, LTD.; Profit Before Taxes for Year Is Reported at $9,960,510 COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/fuel-supplies-cut-by-cold-weather-but-gasoline-inventories-go-up.html | FUEL SUPPLIES CUT BY COLD WEATHER; But Gasoline Inventories Go Up With Increased Rate of Refinery Operations | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/downtown-a-c-victor.html | Downtown A. C. Victor | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/otto-john-a-red-propagandist.html | Otto John a Red Propagandist | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/protestants-map-new-mission-plan-leaders-in-foreign-division-urge.html | PROTESTANTS MAP NEW MISSION PLAN; Leaders in Foreign Division Urge One 'Supranational' World Enterprise | True | By George Duganspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/ford-is-dubious-on-republic-fund-questions-some-actions-as.html | FORD IS 'DUBIOUS' ON REPUBLIC FUND; Questions Some Actions as Responsible for 'Charges of Poor Judgment' | True | By Peter Kihss | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/canada-said-to-bar-indonesian.html | Canada Said to Bar Indonesian | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/investment-association-elects-leader-for-year.html | Investment Association Elects Leader for Year | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/harriman-attacks-dulles-view-on-goa.html | HARRIMAN ATTACKS DULLES' VIEW ON GOA | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/veterans-give-blood-head-of-group-leads-donors-on-pearl-harbor-day.html | VETERANS GIVE BLOOD; Head of Group Leads Donors on Pearl Harbor Day | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/freed-in-fatal-shooting-jersey-woman-is-acquitted-by-jury-in.html | FREED IN FATAL SHOOTING; Jersey Woman Is Acquitted by Jury in Husband's Death | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/crashed-jet-burns-house.html | Crashed Jet Burns House | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/kamlet-gains-billiard-lead.html | Kamlet Gains Billiard Lead | True | | 1983-10-07 | RE0000177925 | B00000565403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/mrs-a-h-hamilton-has-son.html | Mrs. A. H. Hamilton Has Son | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/waltemade-scores-federal-housing.html | WALTEMADE SCORES FEDERAL HOUSING | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/a-show-for-youngsters-at-art-museum-today.html | A Show for Youngsters at Art Museum Today | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/sibelius-to-be-90-today-world-tributes-pour-in.html | Sibelius to Be 90 Today; World Tributes Pour In | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/new-argentine-plot-reported-smashed.html | NEW ARGENTINE PLOT REPORTED SMASHED | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/j-p-morgan-to-buy-building-from-chase-bank-38story-structure.html | J. P. Morgan to Buy Building From Chase Bank; 38-Story Structure Adjoins Offices of the Former | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/refinancing-voted-by-atlas-plywood.html | REFINANCING VOTED BY ATLAS PLYWOOD | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/queens-beats-montclair.html | Queens Beats Montclair | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/cypriote-spurns-new-british-bid-conditions-of-offer-barred.html | CYPRIOTE SPURNS NEW BRITISH BID; Conditions of Offer Barred Self-Determination, Says Archbishop Makarios | True | By A. C. Sedgwickspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/army-quintet-routs-ithaca-team-9347.html | ARMY QUINTET ROUTS ITHACA TEAM, 93-47 | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/portable-pensions-for-aging-proposed.html | PORTABLE PENSIONS FOR AGING PROPOSED | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/theatre-swifts-travels-the-dreaming-dust-at-judson-church.html | Theatre: Swift's Travels; The Dreaming Dust' at Judson Church | True | L. C. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/federal-fisheries-unit-urged.html | Federal Fisheries Unit Urged | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/united-artists-quits-film-group-studio-resigns-after-denial-of-code.html | UNITED ARTISTS QUITS FILM GROUP; Studio Resigns After Denial of Code Seal to 'The Man With the Golden Arm' | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/london-markets-turn-irregular-industrial-shares-keep-firm-but-oils.html | LONDON MARKETS TURN IRREGULAR; Industrial Shares Keep Firm but Oils Weaken on News of No Dividend Changes | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/shipments-of-zinc-largest-since-june.html | SHIPMENTS OF ZINC LARGEST SINCE JUNE | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/r-o-t-c-cuts-grow-air-force-to-drop-units-at-tufts-amherst-and.html | R. O. T. C. CUTS GROW; Air Force to Drop Units at Tufts, Amherst and Lowell | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/ads-for-miracle-tooth-pastes-decried-by-head-of-dental-unit.html | Ads for 'Miracle' Tooth Pastes Decried by Head of Dental Unit | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/wheat-prices-up-by-1-58-to-3-cents-biggest-advances-shown-by.html | WHEAT PRICES UP BY 1 5/8 TO 3 CENTS; Biggest Advances Shown by New-Crop Months -Rye Also Is Strong | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/commodity-index-eases-figure-for-tuesday-put-at-898-down-01-from.html | COMMODITY INDEX EASES; Figure for Tuesday Put at 89.8, Down 0.1 From Monday | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/attlee-decision-to-give-up-india-is-recalled-among-major-acts-quiet.html | Attlee Decision to Give Up India Is Recalled Among Major Acts; Quiet Demeanor Hid Strong Character in Face of Large Issues -- To Britons He Was Mr. Average Citizen Come to Life | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/mrs-robert-w-king.html | MRS. ROBERT W. KING | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/bright-s-erichon.html | BRIGHT S, ERICHSON | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/miss-varnbergs-troth-nyu-student-is-engaged-to-william-lyon-evers.html | MISS VARNBERG'S TROTH; N.Y.U. Student Is Engaged to William Lyon Evers Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/orlon-sweaters-for-children.html | Orlon Sweaters for Children | True | | 1983-10-07 | RE0000177925 | B00000565403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/equitable-life-sales-gain.html | Equitable Life Sales Gain | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/catholic-society-buys-estate-in-connecticut.html | Catholic Society Buys Estate in Connecticut | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/bomber-increase-in-soviet-sighted-janes-review-envisages-a.html | BOMBER INCREASE IN SOVIET SIGHTED; Jane's Review Envisages a 'Formidable' Force -- Other New Craft Rated Highly | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/standard-factors-corp-names-a-new-director.html | Standard Factors Corp. Names a New Director | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/dec-19-debut-is-set-for-vassar-student.html | DEC. 19 DEBUT IS SET FOR VASSAR STUDENT | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/symphony-of-air-aide-named.html | Symphony of Air Aide Named | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/52-video-drama-will-be-revived-rise-up-and-walk-bought-by-goodyear.html | 52 VIDEO DRAMA WILL BE REVIVED; ' Rise Up and Walk' Bought by 'Goodyear Playhouse' for Jan. 1 Showing | True | By Val Adams | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/dr-andrew-h-oeder.html | DR, ANDREW H, OEDER | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/retailers-urged-to-be-aggressive-j-c-penney-advises-small-merchants.html | RETAILERS URGED TO BE AGGRESSIVE; J. C. Penney Advises Small Merchants to Work to Serve Community | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/41-straight-days-of-snow-recorded-at-border-city.html | 41 Straight Days of Snow Recorded at Border City | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/antitrust-confusion-seen.html | Antitrust Confusion Seen | True | LEONARD GELBERG. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/hogs-at-new-low-in-price-since-41-lightweight-butchers-sales-steady.html | HOGS AT NEW LOW IN PRICE SINCE '41; Lightweight Butchers Sales Steady Early, but Market Is Mainly 25c Lower | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/u-s-seizes-onassis-tanker.html | U. S. Seizes Onassis Tanker | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/coenraad-huisman.html | COENRAAD HUISMAN | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/alcoa-to-add-rolling-mill.html | Alcoa to Add Rolling Mill | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/flood-relief-tax-set-at-hartford-party-leaders-accept-plan-to-raise.html | FLOOD RELIEF TAX SET AT HARTFORD; Party Leaders Accept Plan to Raise $15,477,000 for $36,453,000 Program | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/new-cookies-afford-taste-and-vitamins.html | New Cookies Afford Taste And Vitamins | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/soviet-leaders-end-burma-tour-visit-marked-by-cordiality-but-not.html | SOVIET LEADERS END BURMA TOUR; Visit Marked by Cordiality, but Not Overwhelming Mass Enthusiasm | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/fund-report.html | FUND REPORT | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/miss-tarbill-bride-of-dr-a-f-hughes.html | MISS TARBILL BRIDE OF DR. A. F. HUGHES | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/edward-my-son-robert-morley-is-seen-in-absorbing-drama.html | Edward, My Son'; Robert Morley Is Seen in Absorbing Drama | True | By Jack Gould | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/u-s-discloses-fraud-in-tungsten-sales-mexican-ore-was-masked-as.html | U. S. Discloses Fraud in Tungsten Sales; Mexican Ore Was Masked as Domestic | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/in-the-nation-immunity-of-labor-from-antitrust-laws.html | In The Nation; Immunity of Labor From Anti-Trust Laws | True | By Arthur Krock | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/delegation-of-power-an-analysis-of-new-questions-posed-by-sherman.html | Delegation of Power; An Analysis of New Questions Posed By Sherman Adams' Rise in Influence | True | By James Restonspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/ducketts-career-pivots-on-life-with-father-exminor-leaguers-son-is.html | Duckett's Career Pivots on Life With Father; Ex-Minor Leaguer's Son Is Captain of St. John's Five Dick's Pro Ambitions Backed by Proud Policeman Parent | True | By Harry V. Forgeron | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/u-s-assays-gains-of-gatt-meeting-state-department-reports.html | U. S. ASSAYS GAINS OF GATT MEETING; State Department Reports Encouraging Move Toward Lifting of Trade Bars U. S. ASSAYS OF GATT MEETING | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/bell-worsted-company-elects.html | Bell Worsted Company Elects | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/financial-men-honored-3-get-awards-from-conference-of-christians.html | FINANCIAL MEN HONORED; 3 Get Awards From Conference of Christians and Jews | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/priest-here-raised-to-bishop-by-pope.html | PRIEST HERE RAISED TO BISHOP BY POPE | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/railroad-inquiry-takes-new-twist-commuters-complaint-about-a-late.html | RAILROAD INQUIRY TAKES NEW TWIST; Commuter's Complaint About a Late New Haven Train Is Answered in Few Hours TIE-UPS HERE STUDIED Use of Double-Decker Cars Suggested at Stamford -- 7 Delays Reported in Day | True | By Richard H. Parkespecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/use-of-rubber-on-rise.html | Use of Rubber on Rise | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/laporte-named-to-head-states-bar-association.html | Laporte Named to Head State's Bar Association | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/israel-is-thanked-on-church-claims.html | ISRAEL IS THANKED ON CHURCH CLAIMS | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/st-francis-five-boasts-height-reserves-and-excellent-shooting.html | St. Francis Five Boasts Height, Reserves and Excellent Shooting | True | By William J. Briordy | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/for-u-sbritish-accord-sir-roger-makins-says-it-is-key-to-future-of.html | FOR U. S.-BRITISH ACCORD; Sir Roger Makins Says It Is Key to Future of Free World | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/mrs-lincoln-filene.html | MRS. LINCOLN FILENE | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/oil-group-profits-rose-in-9-months-royal-dutch-shell-concerns-net.html | OIL GROUP PROFITS ROSE IN 9 MONTHS; Royal Dutch, Shell Concerns' Net at $317,635,200 -- Additional Reports | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/durham-labor-edge-cut-in-a-byelection-special-to-the-new-york-times.html | DURHAM LABOR EDGE CUT IN A BY-ELECTION; Special to The New York Times. | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/imrs-j-leonard-gormant.html | IMRS. J. LEONARD GO'RMAN: | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/brownell-backs-u-s-schools-aid-tells-l-i-group-it-is-only-way-to-s.html | BROWNELL BACKS U. S. SCHOOLS AID; Tells L. I. Group It Is Only Way to Solve Crisis -- He Praises Einstein | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/morocco-cabinet-listed.html | Morocco Cabinet Listed | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/canal-st-main-breaks-water-floods-some-highways-in-part-of.html | CANAL ST. MAIN BREAKS; Water Floods Some Highways in Part of Chinatown | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/handbag-tariff-study-set.html | Handbag Tariff Study Set | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/wagner-inspects-3-prisons-in-city-he-presses-for-a-plan-to-relieve.html | WAGNER INSPECTS 3 PRISONS IN CITY; He Presses for a Plan to Relieve Overcrowding in Woman's Detention House MRS. KROSS WITH PARTY Cell 'Monstrosity' Shown by Commissioner on Visit to Hart and Rikers Islands | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/frankfurt-blast-kills-25-tenants-german-police-sift-theory-that.html | FRANKFURT BLAST KILLS 25 TENANTS; German Police Sift Theory That Political Assassins Touched Off the Charge | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/hoboken-bars-barmaids-law-passed-despite-protests-of-women-tavern.html | HOBOKEN BARS BARMAIDS; Law Passed Despite Protests of Women Tavern Keepers | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/chicago-news-aide-retires.html | Chicago News Aide Retires | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/sultan-swears-in-morocco-cabinet-regime-facing-magnitude-of.html | SULTAN SWEARS IN MOROCCO CABINET; Regime Facing Magnitude of Problems -- French Aid Believed Essential | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/south-africa-sees-un-door-open-in-56.html | SOUTH AFRICA SEES U.N. DOOR OPEN IN '56 | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/postmaster-makes-own-call-for-early-christmas-mailings.html | Postmaster Makes Own Call For Early Christmas Mailings | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/40000000-issues-in-new-offerings-railway-utility-industrial-concrns.html | $40,000,000 ISSUES IN NEW OFFERINGS; Railway, Utility, Industrial Concerns' Financing Is Set by Underwriters Today COMPANIES OFFER SECURITIES ISSUES | True | | 1983-10-07 | RE0000177925 | B00000565403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/miss-ruth-w-hubbard.html | MISS RUTH W. HUBBARD | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/un-unit-endorses-18-nations-entry-by-vote-of-52-to-2-special.html | U.N. UNIT ENDORSES 18 NATIONS' ENTRY BY VOTE OF 52 TO 2; Special Committee Supports 13 Non-Communist and 5 Communist Lands U. S. ABSTAINS IN POLL It Joins in Deal Proposing Assured Place for Formosa if Veto Is Withheld U. N. UNIT VOTES FOR 18 NEW LANDS | | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/porter-sets-back-kram-topseeded-player-triumphs-in-squash-tennis.html | PORTER SETS BACK KRAM; Top-Seeded Player Triumphs in Squash Tennis Play | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/power-output-at-high-11359000000-kilowatt-hours-produced-last-week.html | POWER OUTPUT AT HIGH; 11,359,000,000 Kilowatt Hours Produced Last Week | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/bassoon-concerto-in-local-premiere.html | BASSOON CONCERTO IN LOCAL PREMIERE | True | J. B. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/chandnois-has-operation.html | Chandnois Has Operation | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/bosch-arma-counsel-quits.html | Bosch Arma Counsel Quits | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/colleges-in-east-list-title-events-officers-also-are-picked-as-19th.html | COLLEGES IN EAST LIST TITLE EVENTS; Officers Also Are Picked as 19th E.C.A.C. Convention Gets Under Way Here | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/freshmen-break-record.html | Freshmen Break Record | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/tzotfexzq-i-pepshola-aidei-i-former-vice-president-ofl-company.html | TZOTFEXZq, I PEPSHOLA AIDEI; I Former Vice President ofl Company Dies--Pushedi Commercial Aviation | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/john-w-c-rolston.html | JOHN W, C. ROLSTON | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/hazards-listed-for-young-eyes.html | Hazards Listed For Young Eyes | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/shipping-news-and-notes-maritime-administration-employes-get-awards.html | Shipping News and Notes; Maritime Administration Employes Get Awards -- Ferry Route Proposed | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/ort-wachtel.html | Ort -- Wachtel | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/g-m-head-fights-car-bootlegging-curtice-at-senate-hearing-urges.html | G. M. HEAD FIGHTS CAR BOOTLEGGING; Curtice at Senate Hearing Urges Congress to End 'Deplorable' Practice | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/big-board-issues-up-58-in-month-average-share-price-rose-from-5417.html | BIG BOARD ISSUES UP 5.8% IN MONTH; Average Share Price Rose From $54.17 to $57.38 During November | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/cleanup-begun-by-unified-labor-convention-drafts-program-to-police.html | CLEAN-UP BEGUN BY UNIFIED LABOR; Convention Drafts Program to Police Welfare Funds -- Asks U. S. to Assist CLEAN-UP STARTED BY UNIFIED LABOR | | By A. H. Raskin | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/37-groups-support-lyons-law-repeal.html | 37 GROUPS SUPPORT LYONS LAW REPEAL | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/u-s-prisoners-moved-service-men-being-shifted-to-heated-jail-in.html | U. S. PRISONERS MOVED; Service Men Being Shifted to Heated Jail in Japan | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/nixon-sees-dulles-talks-45-minutes-leaves-by-basement-to-avoid.html | NIXON SEES DULLES; Talks 45 Minutes, Leaves by Basement to Avoid Newsmen | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/labor-and-politics.html | LABOR AND POLITICS | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/cassady-has-big-margin-in-player-of-year-poll.html | Cassady Has Big Margin In Player of Year Poll | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/reds-said-to-hold-two-u-s-soldiers-pair-reported-seized-after-fight.html | REDS SAID TO HOLD TWO U. S. SOLDIERS; Pair Reported Seized After Fight Near East Berlin Bar -- Germans Criticize British | True | By Walter Sullivanspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/rev-robert-h-smith.html | REV. ROBERT H. SMITH | True | Special to The New York Times. ' | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/order-clerks-to-dine.html | Order Clerks to Dine | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/k-l-m-soviet-airline-in-pact.html | K. L. M., Soviet Airline in Pact | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/mrs-charles-g-miller.html | MRS. CHARLES G. MILLER; | True | special to The New York Tlznes. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/british-told-to-let-bid-to-soviet-stand.html | BRITISH TOLD TO LET BID TO SOVIET STAND | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/ceramic-display-to-dec-30.html | Ceramic Display to Dec. 30 | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/200000-fund-set-up-perinis-owners-of-braves-to-award-scholarships.html | $200,000 FUND SET UP; Perinis, Owners of Braves, to Award Scholarships | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/leander-riddle-lee.html | LEANDER RIDDLE LEE | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/futures-trading-dull-and-uneven-cocoa-prices-dip-zinc-rises-and.html | FUTURES TRADING DULL AND UNEVEN; Cocoa Prices Dip, Zinc Rises and Coffee Is Irregular, Moving in Tight Range | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/uruguayan-to-visit-president.html | Uruguayan to Visit President | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/air-force-rules-radar-island.html | Air Force Rules Radar Island | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/negro-achievements-in-sports.html | Negro Achievements in Sports | True | HENRY MAYER. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/big-ten-coaches-ask-extra-game-football-tutors-also-urge-rule.html | BIG TEN COACHES ASK EXTRA GAME; Football Tutors Also Urge Rule Change on Fumble - - 'Tune-Up' Test Sought | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/u-s-couple-quits-red-china.html | U. S. Couple Quits Red China | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/hagerty-caustic-at-harriman-role-says-tammany-has-placed-governor.html | HAGERTY CAUSTIC AT HARRIMAN ROLE; Says Tammany Has Placed Governor in 1956 Race President Sees Advisers HAGERTY ASSAILS HARRIMAN'S ROLE | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/lebanon-is-warned-by-israel-on-pact.html | LEBANON IS WARNED BY ISRAEL ON PACT | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/bohn-lifts-interest-in-diamond-to-32.html | BOHN LIFTS INTEREST IN DIAMOND TO 32% | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/meter-concerns-propose-merger-directors-of-neptune-and-eastern.html | METER CONCERNS PROPOSE MERGER; Directors of Neptune and Eastern Industries, Inc., Reach Agreement | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/russians-return-to-india.html | Russians Return to India | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/manhattan-and-st-johns-victors-in-basketball-jaspers-set-back.html | Manhattan and St. John's Victors in Basketball; JASPERS SET BACK JERSEY FIVE, 83-64 Lombardo Helps Manhattan Rout Fairleigh Dickinson -- Roanoke 89-62 Loser | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/dr-caswell-warns-on-unfit-teachers.html | DR. CASWELL WARNS ON UNFIT TEACHERS | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/gunman-gets-74293-holdsup-wisconsin-bank-says-he-has-keys-to-11.html | GUNMAN GETS $74,293; Holds-Up Wisconsin Bank -- Says He Has Keys to 11 More | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/cartoonist-faces-deportation-test-brownell-puts-to-congress.html | CARTOONIST FACES DEPORTATION TEST; Brownell Puts to Congress Decision Whether Burck Is to Stay or Must Go | True | By Luther A. Hustonspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/joint-insurance-urged-by-herter-governor-calls-for-disaster.html | JOINT INSURANCE URGED BY HERTER; Governor Calls for Disaster Coverage Run by Public, Private Enterprise PARTNERSHIP PROPOSED U. S. Would Underwrite and the Industry Set Risks and Adjust Claims | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/dr-g-frederick-sykes.html | DR. G. FREDERICK SYKES | True | Special to The New York ThneL. | 1983-10-07 | RE0000177925 | B00000565403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/yule-program-of-monologues.html | Yule Program of Monologues | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/corn-research-group-elects.html | Corn Research Group Elects | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/2-receives-harmon-trophies.html | 2 Receives Harmon Trophies | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/u-s-may-urge-congress-to-help-egypt-build-dam.html | U. S. May Urge Congress To Help Egypt Build Dam | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/holiday-menus-that-please-guests-of-all-ages-convivial-drinks.html | Holiday Menus That Please Guests of All Ages; Convivial Drinks Should Be a Starter for the Buffet Supper Hints for Teen-Agers in the Market for a Hero Sandwich | True | By Jane Nickerson | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/for-parents.html | For Parents | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/sibelius-at-90.html | SIBELIUS AT 90 | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/graham-resigns-dodger-job.html | Graham Resigns Dodger Job | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/heads-fountain-house-unit.html | Heads Fountain House Unit | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/video-rights-stir-olympic-dispute-move-by-australians-to-sign.html | VIDEO RIGHTS STIR OLYMPIC DISPUTE; Move by Australians to Sign Exclusive Agreement With English Firm Protested | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/power-authority-backs-joint-plan-approves-program-to-erect-with-2.html | POWER AUTHORITY BACKS JOINT PLAN; Approves Program to Erect With 2 Utilities a Line to Plattsburgh and Vermont | True | By Leo Eganspecial To The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/quill-paves-way-to-enter-merger-t-w-u-board-will-consider-move.html | QUILL PAVES WAY TO ENTER MERGER; T. W. U. Board Will Consider Move Suggested by Riffe, Former C.I.O. Executive | True | By Stanley Levey | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/music-sixth-symphony-by-piston-boston-orchestra-in-carnegie-hall.html | Music Sixth Symphony by Piston; Boston Orchestra in Carnegie Hall Program Charles Munch Directs Local Premiere | True | By Howard Taubman | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/admiralty-office-afire-top-of-british-navy-building-whitehall.html | ADMIRALTY OFFICE AFIRE; Top of British Navy Building, Whitehall, London, Blazes | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/dr-charles-r-burlewi.html | DR. CHARLES R. BURLEWI | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/sidelights-signals-crossed-on-santa-fe.html | Sidelights; Signals Crossed on Santa Fe | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/john-shaw-67-dies-consul-of-ethiopia.html | JOHN SHAW, 67, DIES; CONSUL OF ETHIOPIA | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/hospital-fund-report-2104518-raised-so-far-in-drive-for-3500000.html | HOSPITAL FUND REPORT; $2,104,518 Raised So Far in Drive for $3,500,000 | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/mrs-william-hoggson.html | MRS. WILLIAM HOGGSON | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/2-policemen-plead-not-guilty.html | 2 Policemen Plead Not Guilty | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/cotton-sale-plan-of-u-s-is-opposed-head-of-lowenstein-sons-protests.html | COTTON SALE PLAN OF U. S. IS OPPOSED; Head of Lowenstein & Sons Protests the Proposal for Cut-Rate Deals Abroad | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/doub-dies-industrialist-891-letired-board-chairman-of-ingersollrand.html | ,DOUB; DIES[ INDUSTRIALIST, 891; ,letired Board Chairman of Ingersoll-Rand, Inc., Was ..Its President 1913 to 1936 | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/cartoonist-is-stricken-again.html | Cartoonist Is Stricken Again | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/tv-official-wins-license-renewal-f-c-c-examiner-finds-no-proof-lamb.html | TV OFFICIAL WINS LICENSE RENEWAL; F. C. C. Examiner Finds 'No Proof' Lamb Was Involved in Subversive Activity | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/cotton-futures-steady-to-higher-prices-advance-by-as-much-as-10.html | COTTON FUTURES STEADY TO HIGHER; Prices Advance by as Much as 10 Points -- Liquidation, Evening Up Reported | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/wood-field-and-stream-bart-allens-fabulous-basset-makes-six.html | Wood, Field and Stream; Bart Allen's Fabulous Basset Makes Six Cottontails Bite the Dust | True | By Raymond R. Camp | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/meetings-rated-of-little-import-officials-agree-sessions-at.html | MEETINGS RATED OF LITTLE IMPORT; Officials Agree Sessions at Columbus, Chicago Brought Few Baseball Changes | True | By John Drebinger | 1983-10-07 | RE0000177925 | B00000565403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/clement-attlee-retires.html | CLEMENT ATTLEE RETIRES | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/plans-advanced-for-nursery-fete-more-aides-are-listed-for-buffet.html | PLANS ADVANCED FOR NURSERY FETE; More Aides Are Listed for Buffet Dansant Tuesday for Silver Cross Group | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/robert-m-preston.html | ROBERT M. PRESTON | True | special to 'File New York Tles. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/arabs-warn-west-on-red-arms-deal-do-not-interfere-spokesmen-in-u-n.html | ARABS WARN WEST ON RED ARMS DEAL; Do Not Interfere, Spokesmen In U. N. Declare -- Mideast Bases Scored by Syrian | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/myrtle-captures-feature-at-tropical-park-for-fourth-victory-in.html | Myrtle Captures Feature at Tropical Park for Fourth Victory in Succession; APPRENTICE DALGO WINS WITH CHOICE Beck's Myrtle Takes Sprint, With Game o' Hearts Next -- Lea Rondi Triumphs | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/cavanagh-accuses-the-waldorf-of-laxness-in-reporting-fires-waldorf.html | Cavanagh Accuses the Waldorf Of Laxness in Reporting Fires; WALDORF LAXITY IN FIRES CHARGED | True | By Charles G. Bennett | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/authors-league-elects-moss-hart-is-named-president-for-a-twoyear.html | AUTHORS LEAGUE ELECTS; Moss Hart Is Named President for a Two-Year Term | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/sacolowell-to-build-plant.html | Saco-Lowell to Build Plant | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/arah-shoemake.html | ARAH SHOEMAKE | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/japan-places-soviet-blast.html | Japan Places Soviet Blast | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/h-earl-butcher-52i-magazine-executivei.html | H. EARL BUTCHER 52,I MAGAZINE EXECUTIVEI | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/air-pollution-controls.html | AIR POLLUTION CONTROLS | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/notre-dame-trips-loyola.html | Notre Dame Trips Loyola | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/named-vice-president-of-american-fidelity-co.html | Named Vice President Of American Fidelity Co. | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/army-chief-asks-budget-stability-sudden-changes-can-throw-thc.html | ARMY CHIEF ASKS BUDGET STABILITY; Sudden Changes Can Throw the Military 'Out of Gear,' Gen. Taylor Says Here | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/minnesota-mining.html | MINNESOTA MINING | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/toward-safer-washing.html | Toward Safer Washing | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/sports-of-the-times-speed-to-burn.html | Sports of The Times; Speed to Burn | True | By Arthur Daley | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/quits-liquid-carbonic-w-a-brown-jr-resigns-as-president-of-company.html | QUITS LIQUID CARBONIC; W. A. Brown Jr. Resigns as President of Company | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/parlo-is-honored-in-turf-balloting-foxcatcher-farms-racer-named.html | PARLO IS HONORED IN TURF BALLOTING; Foxcatcher Farms Racer Named Champion Filly and Mare of the Season | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/welch-paying-wage-bonus.html | Welch Paying Wage Bonus | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/canadian-is-dead-at-106.html | Canadian Is Dead at 106 | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/pier-fight-goes-on-over-short-gangs-men-on-2-docks-still-refuse-to.html | PIER FIGHT GOES ON OVER SHORT GANGS; Men on 2 Docks Still Refuse to Work Until All Jobs Are Filled -- Strike Is Averted | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/franklin-medals-designated.html | Franklin Medals Designated | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/cornell-defeats-colgate-82-to-76-big-red-overcomes-12point-deficit.html | CORNELL DEFEATS COLGATE, 82 TO 76; Big Red Overcomes 12-Point Deficit -- Yale Turns Back Connecticut, 92 to 87 | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/fire-underwriters-code-out.html | Fire Underwriters' Code Out | True | | 1983-10-07 | RE0000177925 | B00000565403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/wanamaker-names-chairman.html | Wanamaker Names Chairman | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/scrap-up-2-a-ton-at-buffalo.html | Scrap Up $2 a Ton at Buffalo | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/artists-honor-hartford.html | Artists Honor Hartford | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/son-to-mrs-f-p-shepard-jr.html | Son to Mrs. F. P. Shepard Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/3-banks-declare-higher-dividends-guaranty-and-federation-to-pay.html | 3 BANKS DECLARE HIGHER DIVIDENDS; Guaranty and Federation to Pay Extras -- Bankers Trust Lifts Quarterly COMPANIES ISSUE DIVIDEND FIGURES | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/new-ideas-keep-shipyards-busy-morse-says-better-planning-and.html | NEW IDEAS KEEP SHIPYARDS BUSY; Morse Says Better Planning and Subsidies Will Provide Steady Gain in Employment | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/gov-williams-urges-rise-in-foreign-aid.html | GOV. WILLIAMS URGES RISE IN FOREIGN AID | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/new-variety-bill-at-palace.html | New Variety Bill at Palace | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/iona-routs-bridgeport.html | Iona Routs Bridgeport | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/unesco-bar-on-east-germany.html | UNESCO Bar on East Germany | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/kidd-retains-crown-beats-kunoi-in-flyweight-bout-at-manila-tatsumi.html | KIDD RETAINS CROWN; Beats Kunoi in Flyweight Bout at Manila -- Tatsumi Wins | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/wilson-bars-speed-test-of-navys-newest-jet.html | Wilson Bars Speed Test Of Navy's Newest Jet | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/pattern-lacking-in-stock-market-tax-selling-and-replacement.html | PATTERN LACKING IN STOCK MARKET; Tax Selling and Replacement Dominate Trade -- Volume Dips to 2,480,000 39 NEW HIGHS, 7 LOWS Index Off 1.12 -- Superior Oil, Up 80 to 1,020, Becomes Highest-Priced Issue PATTERN LACKING IN STOCK MARKET | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/clarkson-extends-streak.html | Clarkson Extends Streak | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/wins-clean-city-prize-boy-10-tops-200-entries-in-f-poster-contest-f.html | WINS 'CLEAN CITY PRIZE'; Boy, 10, Tops 200 Entries in f Poster Contest for P.A.L. | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/buck-lanham-named-to-head-colts-popular-soldier-adds-firearms-post.html | Buck' Lanham Named to Head Colt's; Popular Soldier Adds Firearms Post to Varied Career LANHAM ELECTED COLT'S CHAIRMAN | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/orson-welles-drops-volpone-actor-will-appear-at-center-here-only-in.html | ORSON WELLES DROPS 'VOLPONE'; Actor Will Appear at Center Here Only in 'King Lear' - Sherwood Play Sought | True | By Louis Calta | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/toys-from-adult-world.html | Toys From Adult World | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/alex-nicols-have-a-son.html | Alex Nicols Have a Son | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/a-case-history-of-drug-addiction.html | A Case History of Drug Addiction | True | A. W. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/max-factor-co-9-months-earnings-up-34-as-sales-increase-29.html | MAX FACTOR & CO.; 9 Months' Earnings Up 34% as Sales Increase 29% | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/rev-william-h-watts.html | REV, WILLIAM H. WATTS | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/arthur-p-campbell.html | ARTHUR P. CAMPBELL | True | Special to The New York Times, | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/big-six-to-honor-old-timers.html | Big Six' to Honor Old Timers | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/properties-sold-in-westchester-gardentype-apartment-set-for.html | PROPERTIES SOLD IN WESTCHESTER; Garden-Type Apartment Set for Bronxville -- Couple Buys Larchmont House | True | | 1983-10-07 | RE0000177925 | B00000565403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/reds-attack-in-laos-heaviest-fighting-since-1954-ceasefire-breaks.html | REDS ATTACK IN LAOS; Heaviest Fighting Since 1954 Cease-Fire Breaks Out | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/city-drops-plans-for-a-youth-film-board-votes-against-movie-after.html | CITY DROPS PLANS FOR A YOUTH FILM; Board Votes Against Movie After Protests on Loyalty of Arthur Miller | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/president-hails-churchill-award-calls-him-libertys-champion-as.html | PRESIDENT HAILS CHURCHILL AWARD; Calls Him Liberty's Champion as Rockefeller Presents Williamsburg Honor | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/un-allots-million-for-welfare.html | U.N. Allots Million for Welfare | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/race-description-barred-from-drivers-license.html | Race Description Barred From Driver's License | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/anderson-clayton-elects.html | Anderson, Clayton Elects | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/half-cost-is-saved-by-home-seamstress.html | Half Cost Is Saved By Home Seamstress | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/baker-outpoints-valdes-in-cleveland-10rounder-pittsburgh-boxer.html | Baker Outpoints Valdes in Cleveland 10-Rounder; PITTSBURGH BOXER BEATS RIVAL AGAIN Baker Is Victor in Rematch With Valdes -- Lausse Stops Sullivan in 5th Round | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/one-dies-in-dive-of-seamaster-jet-3-others-missing-after-blast.html | ONE DIES IN DIVE OF SEAMASTER JET; 3 Others Missing After Blast -- Sinks in Chesapeake Bay -- 2d Plane Hits House | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/industrial-unit-of-labor-set-up-reuther-heads-new-section.html | INDUSTRIAL UNIT OF LABOR SET UP; Reuther Heads New Section Perpetuating C.I.O. -- Beck Group Held to 400,000 | True | By Joseph A. Loftus | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/livestock-feed-talks-set.html | Livestock Feed Talks Set | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/legion-head-visits-macarthur-here.html | Legion Head Visits MacArthur Here | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/mendesfrance-opens-campaign-says-that-his-group-offers-french.html | MENDES-FRANCE OPENS CAMPAIGN; Says That His Group Offers French Precise Plank and Faure Can't Present One | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/art-auction-brings-135790.html | Art Auction Brings $135,790 | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/extent-of-fraud-minimized.html | Extent of Fraud Minimized | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/light-of-a-mans-life-can-be-the-woman-who-selects-smoking-materials.html | Light of a Man's Life Can Be the Woman Who Selects Smoking Materials as a Gift | True | By Agnes McCarty | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/montauk-estate-sold-advertising-man-buys-east-lake-drive-property.html | MONTAUK ESTATE SOLD; Advertising Man Buys East Lake Drive Property | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/costa-rica-gets-road-loan.html | Costa Rica Gets Road Loan | True | Special to The New York Times | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/bundestag-accepts-u-s-accord.html | Bundestag Accepts U. S. Accord | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/named-vice-chairman-of-blyth-co.html | Named Vice Chairmen of Blyth & Co. | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/rockets-tested-in-army-center-redstone-has-new-aircraft-and-honest.html | ROCKETS TESTED IN ARMY CENTER; Redstone Has New Aircraft and Honest John Missiles and Bazooka Shells | True | By Hanson W. Baldwinspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/rookie-of-the-year-makes-no-hit.html | Rookie of the Year' Makes No Hit | True | R. F. S. | 1983-10-07 | RE0000177925 | B00000565403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/jobs-and-income-at-record-level-us-reports-show-industrial.html | JOBS AND INCOME AT RECORD LEVEL, U.S. REPORTS SHOW; Industrial Expansion Plans for First Quarter of '56 Also Climb to Peak 64.8 MILLION AT WORK Figure for November Is Top for That Month -- Farm Employment in Decline JOBS AND INCOME AT RECORD LEVEL | True | By Charles E. Eganspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/variety-in-residence-laws-efforts-by-society-to-consolidate-them.html | Variety in Residence Laws; Efforts by Society to Consolidate Them Are Outlined | True | LAURIN HYDE, | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/tax-aide-confident-accused-illinois-official-says-he-can-justify.html | TAX AIDE CONFIDENT; Accused Illinois Official Says He Can Justify Position | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/young-voyagers-united-with-father-after-4-years.html | Young Voyagers United With Father After 4 Years | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/56-business-to-hit-peak-weeks-assures-n-a-m-weeks-forecasts-big.html | '56 Business to Hit Peak, Weeks Assures N. A. M.; WEEKS FORECASTS BIG BOOM IN 1956 | True | By Homer Bigart | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/nancy-l-stone-is-wed-married-in-springfield-mass-to-rev-r-d.html | NANCY L. STONE IS WED; Married in Springfield, Mass., to Rev. R. D. Dickinson Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/delegate-assails-education-parley.html | DELEGATE ASSAILS EDUCATION PARLEY | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/broady-case-goes-to-jurors-today.html | BROADY CASE GOES TO JURORS TODAY | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/average-farm-covers-2422-acres-u-s-says.html | Average Farm Covers 242.2 Acres, U. S. Says | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/14-more-testify-in-press-inquiry-senate-internal-security-unit.html | 14 MORE TESTIFY IN PRESS INQUIRY; Senate Internal Security Unit Hears 35 in Three Days -- Questioning Ends | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/college-quintets-in-garden-games-seton-hall-to-play-western.html | COLLEGE QUINTETS IN GARDEN GAMES; Seton Hall to Play Western Kentucky Tonight -- N.Y.U. Paired With Georgetown | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/george-thomas-smith.html | GEORGE THOMAS SMITH | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/molotov-ignored-u-s-trade-offer-dulles-suggestion-on-sale-of-farm-s.html | MOLOTOV IGNORED U. S. TRADE OFFER; Dulles' Suggestion on Sale of Farm Surpluses Got Brush-Off at Geneva MOLOTOV IGNORED U. S. TRADE OFFER | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/argentine-skiers-withdraw.html | Argentine Skiers Withdraw | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/robert-sarnoff-to-head-nbc-weaver-named-board-chairman-r-w-sarnoff.html | Robert Sarnoff to Head N.B.C.; Weaver Named Board Chairman; R. W. SARNOFF GETS HIGHER N.B.C. POST | True | By Alfred R. Zipser | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/600000-fire-razes-church.html | $600,000 Fire Razes Church | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/william-e-tracy.html | WILLIAM E. TRACY | True | Special to The New York 'I"Lines. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/son-to-mrs-j-f-hennessy-jr.html | Son to Mrs. J. F. Hennessy Jr. | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/cirker-di-martino.html | Cirker -- Di Martino | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/9-held-in-cigarette-thefts.html | 9 Held in Cigarette Thefts | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/the-big-soviet-lie.html | THE BIG SOVIET LIE | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/irish-plan-10man-team-government-to-bear-half-the-cost-of-olympic.html | IRISH PLAN 10-MAN TEAM; Government to Bear Half the Cost of Olympic Squad | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/u-s-urged-to-trim-exports-of-copper.html | U. S. URGED TO TRIM EXPORTS OF COPPER | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/standard-brands-inc.html | STANDARD BRANDS, INC. | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/puzzling-shortage-of-pennies-keeps-mint-working-overtime.html | Puzzling Shortage of Pennies Keeps Mint Working Overtime | True | By Leif H. Olsen | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177925 | B00000565403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/john-lippilman.html | JOHN LI=ppI=LMAN | True | Specic'. to The Hew York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/promoter-is-summoned-ring-board-charges-taylor-with-managing.html | PROMOTER IS SUMMONED; Ring Board Charges Taylor With Managing Fighter | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/u-s-exaide-tells-of-priority-error-concedes-that-he-violated.html | U. S. EX-AIDE TELLS OF PRIORITY ERROR; Concedes That He Violated 'Conflict of Interests' by Paying 'No Attention' | True | By C. P. Trussellspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/thruway-sells-bonds-at-2739-but-connecticut-decides-to-wait.html | Thruway Sells Bonds at 2.739%; But Connecticut Decides to Wait; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/connecticut-school-unit-burns.html | Connecticut School Unit Burns | True | Special to The New York Times | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/columbia-dean-says-soviet-advances-in-science-now-are-imperiling-u.html | Columbia Dean Says Soviet Advances In Science Now Are Imperiling U. S. | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/seiberling-plans-dividends.html | Seiberling Plans Dividends | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/mature-to-fight-sharks-in-movie-will-star-in-fact-and-fiction-tale.html | MATURE TO FIGHT SHARKS IN MOVIE; Will Star in Fact and Fiction Tale, 'The Sharkfighters,' for Samuel Goldwyn Jr. | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/berle-recovers-returns-dec-20-tv-comedian-collapsed-last-month.html | BERLE RECOVERS, RETURNS DEC. 20; TV Comedian Collapsed Last Month -- George Jessel to Join Him on First Show | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/new-5year-study-plan-brandeis-carnegie-tech-set-up-joint-program.html | NEW 5-YEAR STUDY PLAN; Brandeis, Carnegie Tech Set Up Joint Program for Degrees | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/wagner-hopeful-of-running-again-for-mayor-in-1957-casual-word-at.html | WAGNER 'HOPEFUL' OF RUNNING AGAIN FOR MAYOR IN 1957; Casual Word at Party Rally Looks Beyond Possible Vice Presidential Race WAGNER TO SEEK RE-ELECTION IN '57 | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/garden-time-is-changed-pro-basketball-twin-bills-to-start-in-future.html | GARDEN TIME IS CHANGED; Pro Basketball Twin Bills to Start in Future at 7:15 | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/india-victor-in-cricket.html | India Victor in Cricket | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/bonns-diplomats-to-confer-today-aides-to-give-brentano-data-on.html | BONN'S DIPLOMATS TO CONFER TODAY; Aides to Give Brentano Data on Deteriorating Status of West Germany Abroad | True | By M. S. Handlerspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/elected-to-presidency-of-new-eleonora-corp.html | Elected to Presidency Of New Eleonora Corp. | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/about-art-and-artists-christmas-shows-offer-great-variety-of.html | About Art and Artists; Christmas Shows Offer Great Variety of Paintings, Prints and Sculpture | True | D. A. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/antibiotic-output-climbing-sharply-producer-figures-industry-total.html | ANTIBIOTIC OUTPUT CLIMBING SHARPLY; Producer Figures Industry Total at 2 Million Pounds, Worth $260 Million | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/marilyn-a-grac-will-be-married-exstudent-at-colby-junior-college-is.html | MARILYN A. GRAC WILL BE MARRIED; Ex-Student at Colby Junior College Is Betrothed to Frank C. Graham Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/rance-wentworth.html | Rance -- Wentworth | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/ingenuity-and-two-looms-make-a-successful-weaver.html | Ingenuity and Two Looms Make a Successful Weaver | True | By Betty Pepis | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/demand-deposits-jumps-472000000-loans-to-business-are-up-by.html | DEMAND DEPOSITS JUMPS $472,000,000; Loans to Business Are Up by $164,000,000 -- Increase Here Is $90,000,000 | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/boy-soprano-at-met-peter-mark-15-will-sing-in-tosca-benefit-tonight.html | BOY SOPRANO AT 'MET'; Peter Mark, 15, Will Sing in 'Tosca' Benefit Tonight | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/rangers-top-leafs-in-garden-hockey-and-extend-unbeaten-streak-to.html | Rangers Top Leafs in Garden Hockey and Extend Unbeaten Streak to Eight; LATE GOALS DOWN TORONTO'S SIX, 3-1 Heberton and Bathgate Tally for Rangers After Leafs Score in Third Period | True | By Joseph C. Nichols | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/toledo-restricts-parking.html | Toledo Restricts Parking | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/big-christmas-tree-arrives.html | Big Christmas Tree Arrives | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/national-starch-opens-plant.html | National Starch Opens Plant | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/two-jurists-sworn-harriman-sees-desapio-give-oath-to-kane-and.html | TWO JURISTS SWORN; Harriman Sees DeSapio Give Oath to Kane and McKinney | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/apartment-deals-made-by-operator.html | APARTMENT DEALS MADE BY OPERATOR | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/military-services-mark-attack-on-pearl-harbor.html | Military Services Mark Attack on Pearl Harbor | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/virginia-wells-is-future-bride-she-will-be-wed-to-william-h.html | VIRGINIA WELLS IS FUTURE BRIDE; She Will Be Wed to William H. Truesdale 2d, Grandson of Late Rail Leader | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/leon-richman.html | LEON RICHMAN | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/clifford-toms.html | CLIFFORD TOMS | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/soviet-record-on-promises-our-desire-for-peace-said-to-cause-our.html | Soviet Record on Promises; Our Desire for Peace Said to Cause Our Disregard of Facts | True | AUGUSTIN G. RUDD. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/father-takes-scofflaw-blame-for-sons-56-traffic-violations-city.html | Father Takes Scofflaw Blame For Son's 56 Traffic Violations; City Legal Aides Fined for Tickets Placed on Car With Georgia Plates | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/reform-judaism-opens-us-drive-2396000-fund-for-parent-body-and-for.html | REFORM JUDAISM OPENS U.S. DRIVE; $2,396,000 Fund for Parent Body and for Theological Seminary Is Sought | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/brazil-removes-a-top-navy-aide-inspector-general-punished-for.html | BRAZIL REMOVES A TOP NAVY AIDE; Inspector General Punished for Circulating a Secret Memo Criticizing Army | True | By Tad Szulcspecial To The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/two-pilots-missing-plane-float-found.html | TWO PILOTS MISSING; PLANE FLOAT FOUND | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/share-advertising-award-for-1955.html | Share Advertising Award for 1955 | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/prof-bukofzer-mjsitologist-45-head-of-department-at-u-of.html | PROF. BUKOFZER, MUJSIOLOGIST, 45 .; Head of Department at U. of California DiesExpert on Medieval Works | True | Special co The NeweYork Time{. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/change-by-soviet-denied.html | Change by Soviet Denied | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/emery-j-herrett.html | EMERY J. HERRETT | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/civilization-last-frontier-vague-on-whos-good-or-bad.html | Civilization,' Last Frontier' Vague on Who's Good or Bad | True | By Bosley Crowther | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/847435000-cash-due-treasury-reports-on-results-of-offer-to-exchange.html | $847,435,000 CASH DUE; Treasury Reports on Results of Offer to Exchange Issues | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/eating-of-fat-no-fat-maker.html | Eating of Fat No Fat Maker | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/connecticut-democrat-to-be-icc-chairman.html | Connecticut Democrat To Be I.C.C. Chairman | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/the-capital-budget-cut.html | THE CAPITAL BUDGET CUT | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/attlee-yields-labor-helm-queen-makes-him-an-earl-leader-in-farewell.html | Attlee Yields Labor Helm; Queen Makes Him an Earl; Leader, in Farewell, Bids Party Settle Question of Successor Quickly ATTLEE QUITS POST, GETS AN EARLDOM | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/queens-tube-to-provide-3-lanes-to-manhattan-in-morning-rush.html | Queens Tube to Provide 3 Lanes To Manhattan in Morning Rush | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/ski-news-and-notes-larsen-top-skier-got-late-start.html | Ski News and Notes; Larsen, Top Skier, Got Late Start | True | By Michael Strauss | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/dr-d-g-farrington.html | DR. D. G. FARRINGTON | True | pectal to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/big-city-garage-ratified-in-part-plan-board-approves-site-for.html | BIG CITY GARAGE RATIFIED IN PART; Plan Board Approves Site for Parking Facility, but Fails to Vote Building | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/finance-houses-lift-paper-rate-to-pay-oneeighth-per-cent-more-on.html | FINANCE HOUSES LIFT PAPER RATE; To Pay One-Eighth Per Cent More on Borrowings to Get Funds for Loans | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/childrens-show-in-brooklyn.html | Children's Show in Brooklyn | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/czechs-seek-aid-of-old-experts-attempt-to-enlist-technical.html | CZECHS SEEK AID OF 'OLD' EXPERTS; Attempt to Enlist Technical Specialists to Help Drive for Greater Production | True | By Sydney Grusonspecial To the New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/sally-steele-married-she-is-bride-in-tokyo-chapel-of-lieut-john-d.html | SALLY STEELE MARRIED; She Is Bride in Tokyo Chapel of Lieut. John D. Comer | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/nehru-and-cooper-in-parley-on-goa.html | NEHRU AND COOPER IN PARLEY ON GOA | True | Special to The New York Times. | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/boy-held-in-killing-of-naacp-leader.html | BOY HELD IN KILLING OF N.A.A.C.P. LEADER | True | | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-08 | 1955-12-08 | https://www.nytimes.com/1955/12/08/archives/dodgers-deny-seeking-waivers-on-robinson-as-prelude-to-sale-but.html | Dodgers Deny Seeking Waivers On Robinson as Prelude to Sale; But Bavasi Says Jackson Will Play Third Base Regularly -- Operation of System in Baseball Deals Explained | True | By Roscoe McGowen | 1983-10-07 | RE0000177925 | B00000565403 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/another-tension-eased.html | ANOTHER TENSION EASED | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/h-p-bingham-jr-weds-mrs-gerry-he-marries-the-former-miss-marleigh.html | H. P. BINGHAM JR. WEDS MRS. GERRY; He Marries the Former Miss Marleigh Kramer at Home in Old Westbury, L. I. | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/reporter-missing-here-keaney-of-worldtelegram-and-sun-was-last-seen.html | REPORTER MISSING HERE; Keaney of World-Telegram and Sun Was Last Seen Nov. 7 | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/edelman-and-sheider-win.html | Edelman and Sheider Win | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/capone-gang-aide-slain-in-chicago-alex-louis-greenberg-felled-by-2.html | CAPONE GANG AIDE SLAIN IN CHICAGO; Alex Louis Greenberg Felled by 2 Gunmen -- Financial Adviser to Crime 'Mob' | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/rise-in-school-aid-aim-of-educators-backers-of-wider-program-expect.html | RISE IN SCHOOL AID AIM OF EDUCATORS; Backers of Wider Program Expect New Bill to Ask $500,000,000 Annually | True | By Bess Furmanspecial to the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/views-on-race-questioned-arguments-supporting-segregation-said-to.html | Views on Race Questioned; Arguments Supporting Segregation Said to Ignore South's History  The writer of this letter is a science teacher who has published articles on interracial understanding. | True | FRANK E. WOLF | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/marine-generals-promoted.html | Marine Generals Promoted | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/sailing-free-2770-triumphs-8-tropical-choices-in-row-lose.html | Sailing Free, $27.70, Triumphs; 8 Tropical Choices in Row Lose | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/school-guidance-aide-named.html | School Guidance Aide Named | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/vienna-may-take-soviet-loan.html | Vienna May Take Soviet Loan | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/penn-texas-corp-in-new-expansion-liberty-products-votes-to-accept.html | PENN TEXAS CORP. IN NEW EXPANSION; Liberty Products Votes to Accept Proposal of an Exchange of Stock | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/daugherty-gains-coaching-honors-michigan-state-mentor-wins-football.html | DAUGHERTY GAINS COACHING HONORS; Michigan State Mentor Wins Football Poll by Biggest Margin in Its History | True | | 1983-10-07 | RE0000177926 | B00000566409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/pressure-urged-on-red-defaults-bondholders-council-would-make.html | PRESSURE URGED ON RED DEFAULTS; Bondholders Council Would Make Pay-Off a Condition of Trade Expansion | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/inboard-speed-mark-claimed.html | Inboard Speed Mark Claimed | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/socialists-join-mendesfrance-common-front-formed-with-radical-bloc.html | SOCIALISTS JOIN MENDES-FRANCE; ' Common Front' Formed With Radical Bloc in Bid for Center-Left Coalition | True | By Robert C. Doty special To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/freight-loadings-record-a-10-gain-728216-car-volume-well-above-54-a.html | FREIGHT LOADINGS RECORD A 10% GAIN; 728,216 Car Volume Well Above '54 and '53 Levels and 7.6% Up in a Week | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/katharine-young-will-be-married-finch-alumna-is-affianced-to-henry.html | KATHARINE YOUNG WILL BE MARRIED; Finch Alumna Is Affianced to Henry Brussel Bicket, Veteran of Royal Navy | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/linfield-takes-soccer-final.html | Linfield Takes Soccer Final | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/prompt-arab-peace-is-urged-on-israel.html | PROMPT ARAB PEACE IS URGED ON ISRAEL | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/n-a-m-head-finds-drift-to-marxism-new-president-says-u-s-is-on-way.html | N. A. M. HEAD FINDS DRIFT TO MARXISM; New President Says U. S. Is on Way to Totalitarianism Through Government Aid N.A.M. HEAD FINDS DRIFT TO MARXISM | True | By Homer Bigart | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/josato-knocks-out-persley.html | Josato Knocks Out Persley | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/oizer-shachtman-fur-union-exhead.html | OIZER SHACHTMAN, FUR UNION EX.HEAD | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/crash-injures-40-20-in-hospital-after-bus-and-auto-collide-in-bronx.html | CRASH INJURES 40; 20 in Hospital After Bus and Auto Collide in Bronx | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/store-sales-rose-3-in-latest-week-changes-in-nation-from-54-ranged.html | STORE SALES ROSE 3% IN LATEST WEEK; Changes in Nation From '54 Ranged From 3% Off Here to 6% Rise in Philadelphia | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/change-is-sought-for-trade-policy-new-committee-to-press-for-more.html | CHANGE IS SOUGHT FOR TRADE POLICY; New Committee to Press for More Liberal Application of Antidumping Law | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/new-haven-gives-cheerful-tidings-line-promises-to-matte-life-better.html | NEW HAVEN GIVES CHEERFUL TIDINGS; Line Promises to Matte Life Better for Commuters by Reducing Delays Soon WINDOWS TO BE CLEANER And, by Summer, Air-Cooling Will Be Improved in 202 Coaches, Official Says | True | By Richard H. Parkespecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/l-i-order-completed-125-new-cars-mark-first-stage-of-rehabilitation.html | L. I. ORDER COMPLETED; 125 New Cars Mark First Stage of Rehabilitation Program | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/hentz-yule-fete-tuesday.html | Hentz Yule Fete Tuesday | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/failures-rising-in-apparel-lines-retailers-wholesalers-and-makers.html | FAILURES RISING IN APPAREL LINES; Retailers, Wholesalers and Makers Show Increases in 11 Months Over 1954 | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/radio-iron-curtain-parts-for-u-s-yule-program.html | Radio Iron Curtain Parts For U S. Yule Program | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/kin-of-mrs-kross-face-job-in-inquiry-mayor-to-sift-their-fitness-to.html | KIN OF MRS. KROSS FACE JOB IN INQUIRY; Mayor to Sift Their Fitness to Be on City Payroll KIN OF MRS. KROSS FACE JOB INQUIRY | True | By Charles G. Bennett | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/to-sell-hotel-in-st-louis.html | To Sell Hotel in St. Louis | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/louis-g-leverich.html | LOUIS G. LEVERICH | True | Specal to T[′.e .New 'York Times | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/goa-protesters-arrested.html | Goa Protesters Arrested | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/state-aide-opposes-building-code-plan.html | STATE AIDE OPPOSES BUILDING CODE PLAN | True | | 1983-10-07 | RE0000177926 | B00000566409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/columbia-downs-ccny-five-8367-lions-capture-opener-after-gaining.html | COLUMBIA DOWNS C.C.N.Y. FIVE, 83-67; Lions Capture Opener After Gaining 40-28 Lead at Half -- City's Gym Renamed | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/montreal-rally-beats-leafs-31-canadiens-tally-3-times-in.html | MONTREAL RALLY BEATS LEAFS, 3-1; Canadiens Tally 3 Times in Penalty-Ridden 3d Period -- Bruins Tie Wings, 2-2 | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/conchita-gaston-sings-at-town-hall.html | Conchita Gaston Sings at Town Hall | | E.D. | | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/fete-for-texans-here-local-clubs-fund-to-be-aided-by-cocktail-dance.html | FETE FOR TEXANS HERE; Local Club's Fund to Be Aided by Cocktail Dance Today | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/mrs-richard-flynn-has-son.html | Mrs. Richard Flynn Has Son | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/utilities-in-mexico-get-expansion-loan.html | UTILITIES IN MEXICO GET EXPANSION LOAN | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/dividend-raised-by-m-lowenstein-textile-producer-adds-7-12c-to-set.html | DIVIDEND RAISED BY M. LOWENSTEIN; Textile Producer Adds 7 1/2c to Set $1.50 Annual Basis -- Also Votes 2% in Stock COMPANIES TAKE DIVIDEND ACTION | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/6month-mau-mau-toll-listed.html | 6-Month Mau Mau Toll Listed | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/tolling-bell-appealed-frenchman-says-it-shatters-sleep-priest-cites.html | TOLLING BELL APPEALED; Frenchman Says It Shatters Sleep -- Priest Cites Right | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/pain-held-possible-despite-anesthesia.html | PAIN HELD POSSIBLE DESPITE ANESTHESIA | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/college-sports-notes-r-p-i-is-proud-of-undefeated-volley-ball-team-i.html | College Sports Notes; R. P. I. Is Proud of Undefeated Volleyball Team -- Interest in Game Increasing | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/british-circulation-up-outstanding-notes-rise-by-32721000-to.html | BRITISH CIRCULATION UP; Outstanding Notes Rise by 32,721,000 to 1,828,380,000 | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/firm-to-admit-partners.html | Firm to Admit Partners | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/rhode-island-stays-draft-for-fathers.html | RHODE ISLAND STAYS DRAFT FOR FATHERS | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/heads-new-first-boston-unit.html | Heads New First Boston Unit | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/revue-at-princeton-triangle-club-opens-its-64-production-spree-de.html | REVUE AT PRINCETON; Triangle Club Opens Its 64 Production, 'Spree de Corps' | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/blood-donations-set-red-cross-to-collect-at-navy-yard-and-housing.html | BLOOD DONATIONS SET; Red Cross to Collect at Navy Yard and Housing Authority | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/increase-sought-in-exchange-fund-advisers-ask-31000000-to-step-up.html | INCREASE SOUGHT IN EXCHANGE FUND; Advisers Ask $31,000,000 to Step Up Program and Offset Geneva Failure | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/prices-of-wheat-turn-downward-profit-taking-halts-an-early-rise.html | PRICES OF WHEAT TURN DOWNWARD; Profit Taking Halts an Early Rise -- Corn and Soybean Futures Advance | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/gov-meyner-flies-to-miami.html | Gov. Meyner Flies to Miami | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/minetti-is-named-by-eisenhower-to-succeed-josh-lee-in-air-post.html | Minetti Is Named by Eisenhower To Succeed Josh Lee in Air Post; Former City Official Here Is Transferred From Federal Maritime Board to C.A.B. | | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/cook-county-ill-sells-bond-issue-syndicate-takes-6750000-school.html | COOK COUNTY, ILL., SELLS BOND ISSUE; Syndicate Takes $6,750,000 School Obligations on Bid Equal to 2.8095% Cost | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/stevenson-works-to-build-support-here-meets-old-friends-phones.html | Stevenson Works to Build Support Here, Meets 'Old Friends,' Phones Harriman | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/mdonald-to-retire-u-s-steel-aide-organized-its-public-relations.html | M'DONALD TO RETIRE; U. S. Steel Aide Organized Its Public Relations Unit | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/australian-strike-goes-on.html | Australian Strike Goes On | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/vermont-hails-agreement.html | Vermont Hails Agreement | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/syndicate-sells-bronx-structure-71family-house-bought-by-investors.html | SYNDICATE SELLS BRONX STRUCTURE; 71-Family House Bought by Investors Funding -- Other Deals in the Borough | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/cotton-futures-turn-irregular-close-is-1-point-off-to-22-up-opening.html | COTTON FUTURES TURN IRREGULAR; Close is 1 Point Off to 22 Up -- Opening Is Unchanged to 13 Below Wednesday | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/squeeze-is-eased-on-bank-lending-federal-reserve-reverses-policy.html | SQUEEZE IS EASED ON BANK LENDING; Federal Reserve Reverses Policy Momentarily to Lift Tight Money Pressure SQUEEZE IS EASED ON BANK LENDING | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/church-absorbs-negro-mission.html | Church Absorbs Negro Mission | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/madrid-to-reject-parisrabat-pact-falange-paper-says-spain-wont.html | MADRID TO REJECT PARIS-RABAT PACT; Falange Paper Says Spain Won't Depend on France for Moroccan Accord | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/vessel-nears-safety-greek-ship-towed-by-tug-has-survived-eight.html | VESSEL NEARS SAFETY; Greek Ship Towed by Tug Has Survived Eight Storms | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/world-concerts-honor-sibelius-finnish-composer-is-hailed-on.html | WORLD CONCERTS HONOR SIBELIUS; Finnish Composer Is Hailed on Ninetieth Birthday -- Celebrates Quietly | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/bank-clearings-up-8-26-cities-report-increases-as-new-york-gains-68.html | BANK CLEARINGS UP 8%; 26 Cities Report Increases as New York Gains 6.8% | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/fernando-puma-artist-and-author-dies-critic-36-edited-3-seven-arts.html | Fernando Puma, Artist and Author, Dies; Critic, 36, Edited 3 'Seven Arts' Volumes | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/in-the-nation-the-coming-battle-over-righttowork-laws.html | In The Nation; The Coming Battle Over 'Right-to-Work' Laws | True | By Arthur Krock | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/capt-e-koppang.html | CAPT. S. E. KOPpANG | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/harold-bergers-have-child.html | Harold Bergers Have Child | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/max-england___-er-dead-founder-of-mattress-and-bedl-company-here.html | MAX ENGLAND___ER DEAD; Founder of Mattress and Bedl Company Here Was 83 1 | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/church-merger-in-1957-union-of-congregational-and-evangelical.html | CHURCH MERGER IN 1957; Union of Congregational and Evangelical Groups Is Set | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/film-cartoonists-nearer-to-strike-members-of-guild-reaffirm.html | FILM CARTOONIST'S NEARER TO STRIKE; Members of Guild Reaffirm Decision -- Deadline Today Set for One Producer | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/7-believed-dead-in-pacific-crash-3-survivors-of-navy-patrol-bombers.html | 7 BELIEVED DEAD IN PACIFIC CRASH; 3 Survivors of 'Navy Patrol Bomber's Plunge Picked Up Off Coast of Hawaii | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/two-big-freight-car-orders.html | Two Big Freight Car Orders | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/hoertz-healy.html | Hoertz - Healy | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/bohlen-shift-denied-state-department-says-he-will-stay-on-in-moscow.html | BOHLEN SHIFT DENIED; State Department Says He Will Stay On in Moscow Post | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/u-s-atom-aid-due-for-asian-nation-philippines-said-to-have-edge.html | U. S. ATOM AID DUE FOR ASIAN NATION; Philippines Said to Have Edge Over Ceylon and Japan as Training Center Site | True | By Elie Abelspecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/wide-cyprus-search-for-arms-is-made.html | WIDE CYPRUS SEARCH FOR ARMS IS MADE | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/latvian-group-display.html | Latvian Group Display | True | D. A. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/treasury-tax-bills-sold-at-high-rate.html | TREASURY TAX BILLS SOLD AT HIGH RATE | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/anniversary-fo-witness.html | Anniversary fo? 'Witness' | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/appointed-ad-manager-of-gray-cosmetic-house.html | Appointed Ad Manager Of Gray Cosmetic House | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/developers-acquire-tract-in-mt-pleasant.html | Developers Acquire Tract in Mt. Pleasant | True | | 1983-10-07 | RE0000177926 | B00000566409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/sports-of-the-times-is-it-too-late.html | Sports of The Times; Is It Too Late? | True | By Arthur Daley | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/fans-pledge-54840-act-to-save-syracuse-berth-in-international-league | FANS PLEDGE $54,840; Act to Save Syracuse Berth in International League | | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/2-fifthave-stores-take-new-quarters.html | 2 FIFTH-AVE. STORES TAKE NEW QUARTERS | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/albany-student-gets-honor.html | Albany Student Gets Honor | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/stock-increase-to-go-to-vote.html | Stock Increase to Go to Vote | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/west-berlin-mayor-asks-allies-to-act.html | WEST BERLIN MAYOR ASKS ALLIES TO ACT | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/government-cuts-cotton-estimate-crop-is-put-at-14663000-bales.html | GOVERNMENT CUTS COTTON ESTIMATE; Crop Is Put at 14,663,000 Bales, 180,000 Below November Figure PEAK SEEN FOR STOCKS Average Yield Soars to 416 Pounds an Acre From 341 for Last Year | | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/drug-film-is-licensed-man-with-golden-arm-gets-approval-of-state.html | DRUG FILM IS LICENSED; ' Man With Golden Arm' Gets Approval of State Censor | | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/trail-of-the-vanishing-cent-leads-to-parking-meters-piggy-banks.html | Trail of the Vanishing Cent Leads To Parking Meters, Piggy Banks; PENNY SHORTAGE BAFFLES EXPERTS | True | By Jack R. Ryan | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/london-police-cleared-home-secretary-calls-inquiry-into-conduct.html | LONDON POLICE CLEARED; Home Secretary Calls Inquiry Into Conduct Unwarranted | | Special to The New York Times | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/pipe-dream-to-aid-scholarship-fund.html | ' PIPE DREAM' TO AID SCHOLARSHIP FUND | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/books-and-authors.html | Books and Authors | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/james-me-lgi-n.html | JAMES M'E. LGI N | True | Special to The Ne York Tilme | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/6-killed-by-fire-in-detroit.html | 6 Killed by Fire in Detroit | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/wind-rain-lash-holy-land.html | Wind, Rain Lash Holy Land | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/oistrakh-to-record-soviet-violinist-is-signed-by-victor-and.html | OISTRAKH TO RECORD; Soviet Violinist Is Signed by Victor and Columbia | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/scouts-send-cargo-of-friendship-to-greek-boys.html | Scouts Send 'Cargo of Friendship' to Greek Boys | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/patterson-stops-slade-triumphs-in-seventh-round-of-los-angeles-bout.html | PATTERSON STOPS SLADE; Triumphs in Seventh Round of Los Angeles Bout | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/ceylon-combating-reds-by-cutting-supply-lines.html | Ceylon Combating Reds By Cutting Supply Lines | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/bonn-group-vetoes-five-for-new-army.html | BONN GROUP VETOES FIVE FOR NEW ARMY | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/action-in-case-of-fire.html | ACTION IN CASE OF FIRE | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/about-new-york-dwelling-place-of-the-gods-plaster-is-under.html | About New York; Dwelling Place of the Gods (Plaster) Is Under Riverside Drive in Arches of Viaduct | True | By Meyer Berger | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/french-quintet-to-play-in-us.html | French Quintet to Play in U. S. | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/credit-expansion-continues.html | CREDIT EXPANSION CONTINUES | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/presidency-of-college-is-open-to-eisenhower.html | Presidency of College Is Open to Eisenhower | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/lower-morale-reported-in-cities-as-rush-to-the-suburbs-continues.html | Lower Morale Reported in Cities As Rush to the Suburbs Continues | True | | 1983-10-07 | RE0000177926 | B00000566409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/vermont-tax-take-rises.html | Vermont Tax Take Rises | True | Special To The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/tv-changes-at-n-b-c-election-of-sarnoffs-son-to-presidency-of.html | TV: Changes at N. B. C.; Election of Sarnoff's Son to Presidency of Network Is Climax to Drama | True | By Jack Gould | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/dulles-ouster-urged-representative-powell-assails-him-for-many.html | DULLES' OUSTER URGED; Representative Powell Assails Him for Many 'Mistakes' | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/new-quadrangle-to-rise-at-brown-school-asks-1-each-for-8-19th.html | NEW QUADRANGLE TO RISE AT BROWN; School Asks $1 Each for 8 19th Century Houses That Must Vacate the Site | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/wooldridge-sent-to-omaha.html | Wooldridge Sent to Omaha | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/u-n-council-acts-tomorrow-on-18-assembly-522-asks-that-it-approve.html | U. N. COUNCIL ACTS TOMORROW ON 18; Assembly, 52-2, Asks That It Approve All Undivided Nations as Members | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/hayes-may-direct-policing-labor-machinist-head-considered-with.html | HAYES MAY DIRECT POLICING LABOR; Machinist Head Considered With Harrison of Rail Clerks for Ethical Practices Unit | True | By Joseph A. Loftus | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/signed-by-met-to-sing-in-revival-of-ernani.html | Signed by 'Met' to Sing In Revival of 'Ernani' | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/prereading-test-is-readiness-key-first-grade-teacher-makes.html | PRE-READING TEST IS READINESS KEY; First Grade Teacher Makes Selective Process a Game With Serious Purpose | True | By Leonard Buder | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/scofflaws-2950-paid-transit-aide-gets-money-from-wife-to-cover-sons.html | SCOFFLAWS 2,950 PAID; Transit Aide Gets Money From Wife to Cover Son's Tickets | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/lefkowitz-alkoff.html | Lefkowitz -- Alkoff | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/labor-will-begin-organizing-drive-reuther-cites-chemicals-led-by-du.html | LABOR WILL BEGIN ORGANIZING DRIVE; Reuther Cites Chemicals, Led by du Pont, Among Targets to Double Membership | True | By Stanley Levey | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/will-practice-in-austria.html | Will Practice in Austria | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/insurance-chief-backs-auto-fund-state-superintendent-terms-his-plan.html | INSURANCE CHIEF BACKS AUTO FUND; State Superintendent Terms His Plan Way to Provide 100 Per Cent Coverage | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/rain-halts-miami-golf-66s-by-ford-and-maxwell-and-weavers-ace-are.html | RAIN HALTS MIAMI GOLF; 66's by Ford and Maxwell and Weaver's Ace Are Canceled | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/postmen-to-spruce-up-summerfield-lists-changes-in-uniforms-for-next.html | POSTMEN TO SPRUCE UP; Summerfield Lists Changes in Uniforms for Next Year | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/museum-host-to-u-n-group.html | Museum Host to U. N. Group | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/dissidents-in-mississippi.html | Dissidents in Mississippi | True | OLIVETTE TRACY | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/milk-farmer-pay-to-coops-upheld-u-s-court-of-appeals-rules-against.html | MILK FARMER PAY TO CO-OPS UPHELD; U. S. Court of Appeals Rules Against Producer Move to Halt Check Deductions | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/miller-hits-back-at-youth-agency-bids-board-that-rejected-him-write.html | MILLER HITS BACK AT YOUTH AGENCY; Bids Board That Rejected Him Write Its Own Film on Delinquency in City | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/german-informer-jailed.html | German Informer Jailed | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/mrs-william-harding.html | MRS. WILLIAM HARDING | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/soviet-technicians-held-major-threat.html | SOVIET TECHNICIANS HELD MAJOR THREAT | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/army-buys-a-big-brain-to-keep-track-of-its-tank-parts.html | Army Buys a Big Brain to Keep Track of Its Tank Parts | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/textron-plans-to-issue-30-million-debentures.html | Textron Plans to Issue $30 Million Debentures | True | | 1983-10-07 | RE0000177926 | B00000566409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/campus-job-pay-rises-coast-athletes-to-get-2-per-hour-instead-of.html | CAMPUS JOB PAY RISES; Coast Athletes to Get $2 Per Hour Instead of $1.50 | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/buses-hit-2-pedestrians-broadway-and-42d-st-scene-of-both-accidents.html | BUSES HIT 2 PEDESTRIANS; Broadway and 42d St. Scene of Both Accidents in 2 Hours | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/trucks-signs-with-tigers.html | Trucks Signs With Tigers | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/union-urges-poll-at-westinghouse-company-rejects-proposal-for.html | UNION URGES POLL AT WESTINGHOUSE; Company Rejects Proposal for Secret Vote to Decide Which Offer to Accept | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/screen-kismet-bows-at-music-hall-color-and-music-gush-forth-in.html | Screen: 'Kismet' Bows at Music Hall; Color and Music Gush Forth in Abundance Story Interest of the Stage Version Is Lost | True | By Bosley Crowther | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/actors-equity-meets-today.html | Actors Equity Meets Today | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/mrs-william-klein.html | MRS. WILLIAM KLEIN | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/miss-ruth-brownewelli.html | (MISS RUTH BROWNEWELLI | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/surplus-grain-plan-backed.html | Surplus Grain Plan Backed | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/swink-of-t-c-u-wins-football-scoring-title.html | Swink of T. C. U. Wins Football Scoring Title | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/comet-test-flight-free-of-vibration.html | COMET TEST FLIGHT FREE OF VIBRATION | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/russians-stage-new-hit-in-india-in-floppy-colored-turbans-they.html | RUSSIANS STAGE NEW HIT IN INDIA; In Floppy, Colored Turbans, They Score a Triumph in Jaipur, Warrior Region | True | By A. M. RosenthalspeciaI To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/dealer-charges-answered-by-g-m-some-of-the-dissidents-fail-to-meet.html | DEALER CHARGES ANSWERED BY G. M.; Some of the Dissidents Fail to Meet Competition, the Senate Inquiry Hears | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/french-hear-u-s-rates-them-down-report-in-mendesfrances-paper-msy-s.html | FRENCH HEAR U. S. RATES THEM DOWN; Report in Mendes-France's Paper May Stir Voters -- 'Clericalism' Issue Raised | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/01-point-dip-shown-in-commodity-prices.html | 0.1 POINT DIP SHOWN IN COMMODITY PRICES | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/church-unit-sets-a-dance-tonight-event-at-river-club-will-aid.html | CHURCH UNIT SETS A DANCE TONIGHT; Event at River Club Will Aid Rector's Fund Activities at the Heavenly Rest | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/olin-plant-site-set-cresap-w-va-is-selected-for-big-aluminum.html | OLIN PLANT SITE SET; Cresap, W. Va., Is Selected for Big Aluminum Project | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/students-use-copter-go-from-hebrew-union-college-for-hanukkah.html | STUDENTS USE 'COPTER; Go From Hebrew Union College for Hanukkah Services | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/winner-of-nobel-prize-gets-new-honor-in-field.html | Winner of Nobel Prize Gets New Honor in Field | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/formosa-firm-on-vetoing-outer-mongolias-u-n-bid-formosa-is-firm-on.html | Formosa Firm on Vetoing Outer Mongolia's U. N. Bid; FORMOSA IS FIRM ON MONGOLIA VETO | True | By Henry R. Liebermanspecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/egypt-in-u-n-insists-arming-aids-peace.html | EGYPT IN U. N. INSISTS ARMING AIDS PEACE | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/food-oils-rule-at-issue-caller-demands-full-inquiry-into-easing-of.html | FOOD OILS RULE AT ISSUE; Caller Demands Full Inquiry Into Easing of Speculation | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/pratt-gains-in-squash-tennis.html | Pratt Gains in Squash Tennis | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/all-eyes-in-waco-check-trial-on-tv-first-televised-murder-case-has.html | ALL EYES IN WACO CHECK TRIAL ON TV; First Televised Murder Case Has Disrupted Schedules at Homes and Offices | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/leela-nestle-to-wed-hunter-student-is-affianced-to-david-harold.html | LEELA NESTLE TO WED; Hunter Student Is Affianced to David Harold Aitcheson | True | Special to The New York Times | 1983-10-07 | RE0000177926 | B00000566409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/-wedding-march-to-suspend.html | 'Wedding March' to Suspend | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/flexible-props-backed.html | Flexible Props Backed | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/centre-game-urged-by-harvards-paper.html | CENTRE GAME URGED BY HARVARD'S PAPER | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/union-wins-round-in-picket-appeal-court-reverses-n-l-r-b-in-backing.html | UNION WINS ROUND IN PICKET APPEAL; Court Reverses N. L. R. B. in Backing Incidental Boycott of Non-Disputant Concern | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/hanukkah-begins-for-jews-tonight-torch-of-freedom-brought-from.html | HANUKKAH BEGINS FOR JEWS TONIGHT; Torch of Freedom, Brought From Jerusalem, Is Lighted in City Hall Ceremony | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/rookie-durocher-to-pilot-tv-team-nbc-executive-is-stepping-into.html | ROOKIE DUROCHER TO PILOT TV TEAM; N.B.C. Executive Is Stepping Into Manager's Role on New Comedy Series | True | By Val Adams | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/soviet-aid-plan-is-set-for-burma-economic-accord-disclosed-after.html | SOVIET AID PLAN IS SET FOR BURMA; Economic Accord Disclosed After Russians' Visit -- Moscow to Get Rice | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/hayes-jenkins-to-quit-competitive-ice-skating.html | Hayes Jenkins to Quit Competitive Ice Skating | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/postmaster-cites-yule-mail-deadline.html | POSTMASTER CITES YULE MAIL DEADLINE | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/new-work-for-cello-and-orchestra.html | New Work for 'Cello and Orchestra | True | H.C.S. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/italy-dedicates-olympic-ski-jump-cortina-dampezzo-ceremony-lacks.html | ITALY DEDICATES OLYMPIC SKI JUMP; Cortina D'Ampezzo Ceremony Lacks Snow -- U. S. Team Leaves Training Base | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/british-rule-out-neutral-germany-warn-europe-us-would-quit.html | BRITISH RULE OUT NEUTRAL GERMANY; Warn Europe U.S. Would Quit Continent if United Nation Adopted Such a Course | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/terminal-cocktail-lounge-open.html | Terminal Cocktail Lounge Open | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/scholarship-fund-set-yale-and-masters-school-will-share-14-million.html | SCHOLARSHIP FUND SET; Yale and Masters School Will Share 1.4 Million Bequest | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/sidelights-hot-air-or-cool-demands-big.html | Sidelights; Hot Air or Cool, Demand's Big | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/state-power-unit-looks-to-niagara-authority-on-inspection-is-told.html | STATE POWER UNIT LOOKS TO NIAGARA; Authority on Inspection Is Told Congress May Grant Plea for Development | True | By Leo Eganspecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/firemen-warned-on-gifts.html | Firemen Warned on Gifts | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/mrs-herbert-brook1-bennett-ex-teacheri.html | MRS. HERBERT BROOK, 1 BENNETT EX. TEACHERI | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/bonns-new-budget-set-at-7700000000.html | BONN'S NEW BUDGET SET AT $7,700,000,000 | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/text-of-address-given-by-stevenson-at-united-labor-convention-here.html | Text of Address Given by Stevenson at United Labor Convention Here | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/berdon-levine.html | Berdon -- Levine | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/-thunderstreak-meets-tests.html | 'Thunderstreak' Meets Tests | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/seton-hall-tops-w-kentucky-and-nyu-beats-georgetown-pirates-triumph.html | Seton Hall Tops W. Kentucky and N.Y.U. Beats Georgetown; PIRATES TRIUMPH IN OVERTIME, 87-85 Seton Hall Trips Hilltoppers at Garden After N. Y. U. Gains 74-69 Victory | True | By Louis Effrat | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/trabert-faces-gonzales-tonight-in-pro-tennis-feature-at-garden.html | Trabert Faces Gonzales Tonight In Pro Tennis Feature at Garden | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/new-order-in-morocco.html | NEW ORDER IN MOROCCO | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/outsiders-not-wanted.html | OUTSIDERS NOT WANTED | True | | 1983-10-07 | RE0000177926 | B00000566409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/grotewohl-reaches-peiping.html | Grotewohl Reaches Peiping | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/fete-will-aid-actors-temple.html | Fete Will Aid Actors Temple | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/president-sees-aides-on-budget-defense-costs-and-foreign-aid.html | PRESIDENT SEES AIDES ON BUDGET; Defense Costs and Foreign Aid Discussed in Busiest Day Since Heart Attack PRESIDENT SEES AIDES ON BUDGET | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/northern-pacific-proposes-21-split-road-plans-first-such-move-since.html | NORTHERN PACIFIC PROPOSES 2-1 SPLIT; Road Plans First Such Move Since 1896 -- Quarterly Dividend Raised NORTHERN PACIFIC PROPOSES 2-1 SPLIT | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/metro-gets-clift-for-three-films-actors-first-multiplemovie.html | METRO GETS CLIFT FOR THREE FILMS; Actor's First Multiple-Movie Arrangement to Begin With Role in 'Raintree County' | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/arkansas-reign-of-terror.html | Arkansas 'Reign of Terror' | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/wreckage-of-jet-located.html | Wreckage of Jet Located | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/permission-denied-for-costellos-trip.html | PERMISSION DENIED FOR COSTELLO'S TRIP | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/ila-offers-plan-on-short-gangs-says-problem-can-be-solved-if.html | I.L.A. OFFERS PLAN ON 'SHORT' GANGS; Says Problem Can Be Solved if Employers Tell Union the Number of Men Needed | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/city-college-names-buildings-for-five.html | CITY COLLEGE NAMES BUILDINGS FOR FIVE | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/new-highs-set-in-dividends-and-building-outlays-2-new-highs-set-in.html | New Highs Set in Dividends and Building Outlays; 2 NEW HIGHS SET IN U.S. ECONOMY | True | By Charles E. Eganspecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/el-glaoui-undergoes-surgery.html | El Glaoui Undergoes Surgery | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/airman-freed-by-china-reenlisting-tomorrow.html | Airman Freed by China Re-Enlisting Tomorrow | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/the-assembly-suggests.html | THE ASSEMBLY SUGGESTS | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/2625000-borrowed-missouri-pacific-floats-lean-to-buy-450-box-cars.html | $2,625,000 BORROWED; Missouri Pacific Floats Lean to Buy 450 Box Cars | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/city-light-opera-to-give-3-works-king-and-i-carmen-jones-and-kiss.html | CITY LIGHT OPERA TO GIVE 3 WORKS; ' King and I,' 'Carmen Jones' and 'Kiss Me, Kate' to Play for Three Weeks Each | True | By Sam Zolotow | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/integration-plan-balked.html | Integration Plan Balked | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/leaders-hail-decision.html | Leaders Hail Decision | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/excess-reserves-are-up-by-40000000-borrowings-decrease-at-member.html | Excess Reserves Are Up by $40,000,000; Borrowings Decrease at Member Banks | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/chemical-corn-to-offer-rights-bank-to-sell-590425-shares-to.html | CHEMICAL CORN TO OFFER RIGHTS; Bank to Sell 590,425 Shares to Stockholders at Rate of One for Eight Held | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/electronics-is-no-puzzle-for-woman.html | Electronics Is No Puzzle For Woman | True | By Cynthia Kellogg | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/knowland-to-run-unless-president-acts-before-feb-1-senator.html | KNOWLAND TO RUN UNLESS PRESIDENT ACTS BEFORE FEB. 1; Senator Challenging Hall's View That Eisenhower's Decision Can Wait PRIMARY LAWS A FACTOR Filing Deadlines Could Rule Out Tests -- Renewal of '52 Party Fight Possible KNOWLAND MAPS CAMPAIGN PLANS | True | By William S. Whitespecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/industrials-rise-on-london-board-selective-buying-continues-british.html | INDUSTRIALS RISE ON LONDON BOARD; Selective Buying Continues -- British Government Shares Show Drops | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/uruguayan-asks-sympathetic-u-s-president-batlle-berres-calls-for.html | URUGUAYAN ASKS SYMPATHETIC U. S.; President Batlle Berres Calls for More Interest in Land -- Begins 3-Day Visit Here | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/stunning-tosca-opera-by-puccini-sung-at-metropolitan.html | Stunning 'Tosca'; Opera by Puccini Sung at Metropolitan | True | By Howard Taubman | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/president-prados-regime.html | President Prado's Regime | True | MANUEL I. PRADO | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/downtown-gallery-again-shows-works-to-attract-wouldbe-collectors.html | Downtown Gallery Again Shows Works to Attract Would-Be Collectors | True | By Howard Devree | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/george-shirkey-49-highway-engineer.html | GEORGE SHIRKEY, 49, HIGHWAY ENGINEER | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/robert-e-shelby-tn-ehglbleer-dies-vice-president-of-nbc-49-was.html | ROBERT E. SHELBY, TN EhGlbhEER, DIES; Vice President of N.B.C., 49,I Was Credited With Pioneer Work in New Medium ] | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/ford-commended-as-critic-of-fund-legion-chief-declares-it-is.html | FORD COMMENDED AS CRITIC OF FUND; Legion Chief Declares It Is Reassuring for Security -- Walter Qualifies Praise | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/chosen-to-be-president-of-staten-island-college.html | Chosen to Be President Of Staten Island College | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/pearls-shower-on-ibn-saud.html | Pearls Shower on Ibn Saud | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/head-c-a-a-backed.html | Head C. A. A. Backed | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/pittsburgh-steel-names-industrial-relations-aide.html | Pittsburgh Steel Names Industrial Relations Aide | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/potgieter-off-for-south-africa.html | Potgieter Off for South Africa | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/cassady-of-ohio-state-eleven-receives-heisman-trophy-outstanding.html | Cassady of Ohio State Eleven Receives Heisman Trophy; Outstanding College Performer Feted at Downtown A. C. Buckeye Ace Is 21st Player to Capture Annual Award | True | By Frank M. Blunk | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/i-c-4a-admits-3-to-membership-track-and-field-group-adds-notre-dame.html | I. C. 4-A. ADMITS 3 TO MEMBERSHIP; Track and Field Group Adds Notre Dame, Adelphi and Iona -- Title Dates Set | True | By Lincoln A. Werden | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/text-of-dulles-speech-on-tactics-soviet-now-uses.html | Text of Dulles Speech on Tactics Soviet Now Uses | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/olson-favored-over-robinson-in-middleweight-title-fight-tonight.html | Olson Favored Over Robinson in Middleweight Title Fight Tonight'; OPPONENTS READY FOR CHICAGO BOUT Robinson to Attempt to Gain 160-Pound Title 3d Time in Contest With Olson | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/transport-news-of-interest-here-union-asks-congress-to-aid.html | TRANSPORT NEWS OF INTEREST HERE; Union Asks Congress to Aid Shipyards -- New Export Service Announced | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/more-curbs-seen-on-housing-plans-jersey-expert-predicts-move-to.html | MORE CURBS SEEN ON HOUSING PLANS; Jersey Expert Predicts Move to Include Schools in New Developments | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/brooks-set-dates-for-jersey-games-aug-15-contest-with-giants-last.html | BROOKS SET DATES FOR JERSEY GAMES; Aug. 15 Contest With Giants Last on Dodger Schedule at Roosevelt Stadium | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/gales-slow-2-atlantic-liners.html | Gales Slow 2 Atlantic Liners | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/texas-fullback-gets-award.html | Texas Fullback Gets Award | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/security-changes-urged-at-wassaic-director-favors-a-closed-type-of.html | SECURITY CHANGES URGED AT WASSAIC; Director Favors a 'Closed' Type of Institution for More Difficult Cases AIDE DENIES BRUTALITY But Six at Hearing Testify Patients Were Struck -- Hoch Prepares Plans | True | By Peter Kihssspecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177926 | B00000566409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/ban-on-russian-archbishop-disregard-by-state-department-of-bill-of.html | Ban on Russian Archbishop; Disregard by State Department of Bill of Rights Charged | True | IRVING BRANT | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/william-h-linder.html | WILLIAM H. LINDER | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/1245312-granted-on-palisades-road.html | $1,245,312 GRANTED ON PALISADES ROAD | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/nashua-neji-take-laurels-in-racing.html | NASHUA, NEJI TAKE LAURELS IN RACING | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/sailor-rescued-airman-crewman-saved-but-pilot-died-in-narragansett.html | SAILOR RESCUED AIRMAN; Crewman Saved, but Pilot Died in Narragansett Crash | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/foreign-aid-total-unlikely-to-rise-present-27-billion-amount.html | FOREIGN AID TOTAL UNLIKELY TO RISE; Present 2.7 Billion Amount Expected to Be Repeated FOREIGN AID TOTAL UNLIKELY TO RISE | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/interfaith-art-exhibition.html | Interfaith Art Exhibition | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/macys-tells-gimbels-and-truce-rules-34th-street-until-thursday.html | Macy's Tells Gimbels, and Truce Rules 34th Street Until Thursday | True | By Murray Illson | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/floyd-outpoints-blackwood.html | Floyd Outpoints Blackwood | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/three-nominated-for-attlee-post-gaitskell-blocks-morrison-bid-to.html | THREE NOMINATED FOR ATTLEE POST; Gaitskell Blocks Morrison Bid to Have Him Withdraw -- Bevan Is Third Man | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/wood-field-and-stream-sudden-increase-in-bags-of-black-ducks.html | Wood, Field and Stream; Sudden Increase in Bags of Black Ducks Pleases and Puzzles Local Hunters | True | By Raymond R. Camp | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/henry-stfli-53-a-textile-leader-i-chairman-of-concern-here-served-i.html | HENRY* STFLI, '53;, A TEXTILE LEADER; I Chairman of Concern Here[ Served in Belgian Congoii With O. S. S. in War I | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/acid-recovery-test-set-blawknox-and-steel-makers-seek-to-solve.html | ACID RECOVERY TEST SET; Blaw-Knox and Steel Makers Seek to Solve Waste Loss | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/1900000-cut-due-in-transit-losses-authority-revises-figures-for.html | $1,900,000 CUT DUE IN TRANSIT LOSSES; Authority Revises Figures for Fiscal Year as Drop in Passengers Levels Off | True | By Milton Honig | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/labor-holds-seat-in-greenock-vote-party-increases-majority-in.html | LABOR HOLDS SEAT IN GREENOCK VOTE; Party Increases Majority in By-Election - Budget Is Held Factor in Decision | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/son-to-mrs-august-busch-jr.html | Son to Mrs. August Busch Jr. | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/german-prisoners-released-by-poles.html | GERMAN PRISONERS RELEASED BY POLES | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/warner-pictures-increases-income-operating-revenues-reach-new-high.html | WARNER PICTURES INCREASES INCOME; Operating Revenues Reach New High for Company -- Net at Four-Year Peak | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/food-news-delightful-brandies-their-smell-and-savor-add-an-exciting.html | Food News: Delightful Brandies; Their Smell and Savor Add an Exciting End to a Meal French Distill Various Fruits in Making of 'Alcools Blancs' | True | By Jane Nickerson | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/brownharriman-firm-adds-2.html | Brown-Harriman Firm Adds 2 | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/new-zealand-views-u-s-antarctic-ship.html | NEW ZEALAND VIEWS U. S. ANTARCTIC SHIP | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/no-will-to-peace-is-noted-in-soviet.html | NO WILL TO PEACE IS NOTED IN SOVIET | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/mrs-anna-k-eaton.html | MRS. ANNA K. EATON | True | .l:eclaii to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/troops-curb-police-in-argentine-city.html | TROOPS CURB POLICE IN ARGENTINE CITY | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/rolland-paper-co.html | Rolland Paper Co. | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/dr-bunny-first-at-tanforan.html | Dr. Bunny First at Tanforan | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/study-is-outlined-on-3-states-needs-guide-asked-by-governors-in.html | STUDY IS OUTLINED ON 3 STATES' NEEDS; Guide Asked by Governors in This Area Is Offered by Dr. Charlton Chute | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/appointed-directress-of-home-for-women.html | Appointed Directress Of Home for Women | True | | 1983-10-07 | RE0000177926 | B00000566409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/stevenson-says-republicans-stir-group-conflict-tells-cheering-labor.html | STEVENSON SAYS REPUBLICANS STIR 'GROUP CONFLICT'; Tells Cheering Labor Parley They Use 'Ugly Politics' in Attacks on Unions STEVENSON SAYS G. O. P. STIRS RIFT | True | By A. H. Raskin | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/hospital-dedicates-face-surgery-clinic.html | HOSPITAL DEDICATES FACE SURGERY CLINIC | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/hotel-fire-watch-cut-city-reduces-inspection-staff-at-waldorf-to.html | HOTEL FIRE WATCH CUT; City Reduces Inspection Staff at Waldorf to Two Men | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/new-halle-stieglitz-partner.html | New Halle & Stieglitz Partner | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/brennan-gets-coaching-honor.html | Brennan Gets Coaching Honor | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/broady-found-guilty-in-wiretapping-case-broady-is-guilty-in-wiretap.html | Broady Found Guilty In Wiretapping Case; BROADY IS GUILTY IN WIRETAP CASE | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/luna-park-picked-for-city-housing-23000000-project-is-laid-before.html | LUNA PARK PICKED FOR CITY HOUSING; $23,000,000 Project Is Laid Before Planning Board -- Site to Cost $1,500,000 LUNA PARK PICKED FOR CITY HOUSING | True | By Charles Grutzner | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/eisenhower-to-get-pigkilling-plan-hickenlooper-proposal-to-lift.html | EISENHOWER TO GET PIG-KILLING PLAN; Hickenlooper Proposal to Lift Pork Prices Reported to Have Support of Nixon PRESIDENT TO GET PIG-KILLING PLAN | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/libya-defeats-locusts.html | Libya Defeats Locusts | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/mint-is-baffled-too-plants-in-philadelphia-denver-coin-nothing-but.html | MINT IS BAFFLED, TOO; Plants in Philadelphia, Denver Coin Nothing but Pennies | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/new-apartment-for-madison-ave-16story-structure-planned-at-65th.html | NEW APARTMENT FOR MADISON AVE.; 16-Story Structure Planned at 65th Street -- Building in Times Sq. Area Sold | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/backtax-drive-seeks-to-collect-2-billion.html | Back-Tax Drive Seeks To Collect $2 Billion | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/blast-laid-to-gas-pipe-german-dwelling-explosion-ascribed-to.html | BLAST LAID TO GAS PIPE; German Dwelling Explosion Ascribed to 'Bootleg' Fuel | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/hobson-leaving-institute.html | Hobson Leaving Institute | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/futures-decline-for-wool-cocoa-trading-here-in-commodities-is-dull.html | FUTURES DECLINE FOR WOOL, COCOA; Trading Here in Commodities Is Dull -- Moves Mixed in Coffee, Sugar | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/mississippi-sifts-slaying-of-negro-courtroom-where-till-case-was.html | MISSISSIPPI SIFTS SLAYING OF NEGRO; Courtroom Where Till Case Was Heard Will Be Scene of Hearing on Monday | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/thomas-keeton-sr.html | THOMAS KEETON SR. | True | Special to *The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/conservation-work-of-boy-scouts-aided.html | CONSERVATION WORK OF BOY SCOUTS AIDED | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/3-taxis-in-newark-set-afire.html | 3 Taxis in Newark Set Afire | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/checking-shopping-bags-proposed.html | Checking Shopping Bags Proposed | True | N. B. H. HOBBES | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/charles-burchfield.html | CHARLES BURCHFIELD | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/failure-of-cotton-quotas-examination-of-critical-issues-posed-when.html | Failure of Cotton Quotas; Examination of Critical Issues Posed When Fewer Acres Yield More Bales STUDY OF FAILURE OF COTTON QUOTAS | True | By J. H. Carmical | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/president-to-run-martin-thinks.html | President to Run, Martin Thinks | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/bendix-aviation-corp-elects-vice-president.html | Bendix Aviation Corp. Elects Vice President | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/mayor-signs-five-of-housing-bills-approves-reform-measures-after-a.html | MAYOR SIGNS FIVE OF HOUSING BILLS; Approves Reform Measures After a Public Hearing -- Sixth Held Up a Week | True | By Paul Crowell | 1983-10-07 | RE0000177926 | B00000566409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/hoe-decree-result-of-subsidiary-sale.html | HOE DECREE RESULT OF SUBSIDIARY SALE | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/margett-on-courts-commission.html | Margett on Courts Commission | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/manhattan-four-is-victor-in-track-jaspers-take-2mile-relay-brown-of.html | MANHATTAN FOUR IS VICTOR IN TRACK; Jaspers Take 2-Mile Relay — Brown of Seton Hall, Drake of St. John's Win | True | By Deane McGowen | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/william-s-speed-82i-industrialist.html | WILLIAM S. SPEED, 82I INDUSTRIALIST, | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/george-junior-drive-begins.html | George Junior Drive Begins | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/campanella-is-named-as-most-valuable-in-national-league-dodgers.html | Campanella Is Named as Most Valuable in National League; DODGERS CATCHER PICKED THIRD TIME Campanella Captures Honors by 5 Points Over Snider — Banks of Cubs Is Next | True | By Roscoe McGowen | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/fewer-degrees-granted-bachelor-and-doctor-awards-drop-masters-show.html | FEWER DEGREES GRANTED; Bachelor and Doctor Awards Drop -- Masters Show Rise | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/thomas-m-hackett.html | THOMAS M. HACKETT | True | Specfc 1tO The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/shots-strike-negro-homes.html | Shots Strike Negro Homes | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/slash-in-air-fare-to-europe-asked-north-american-proposes-new.html | SLASH IN AIR FARE TO EUROPE ASKED; North American Proposes New Flights at 43 to 53% Less Than Present Rates | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/injuries-on-job-fewer.html | Injuries on Job Fewer | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/regulating-own-auto-a-poser-for-icc-it-has-rented-car-for-official.html | Regulating Own Auto a Poser for I.C.C.; It Has Rented Car for 'Official Business' | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/miss-parks-engaged-stephens-alumna-to-be-wed-to-thomas-charles-ix.html | MISS PARKS ENGAGED; Stephens Alumna to Be Wed to Thomas Charles Ix | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/prudential-opening-chicago-skyscraper.html | PRUDENTIAL OPENING CHICAGO SKYSCRAPER | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/coach-quits-at-flagstaff-state.html | Coach Quits at Flagstaff State | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/role-of-physician-in-heart-ills-set-dr-white-cites-obligation-to.html | ROLE OF PHYSICIAN IN HEART ILLS SET; Dr. White Cites Obligation to Discuss Death With Patient in Open Fashion | True | By John H. Fentonspecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/20-thruway-permits-on-sale.html | $20 Thruway Permits on Sale | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/long-trips-await-weekend-skiers-stowe-mad-river-glen-and-snow-ridge.html | LONG TRIPS AWAIT WEEK-END SKIERS; Stowe, Mad River Glen and Snow Ridge Are Nearest Points With Good Sport | True | By Michael Strauss | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/legion-head-aims-at-reds-collapse-tells-labor-we-cannot-win-cold.html | LEGION HEAD AIMS AT REDS' COLLAPSE; Tells Labor We Cannot Win 'Cold War' by Negotiation -- Scores 'Neutral' Lands | True | By Ralph Katz | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/dulles-condemns-guile-of-soviet-in-needy-nations-asserts-moscow-is.html | DULLES CONDEMNS 'GUILE' OF SOVIET IN NEEDY NATIONS; Asserts Moscow Is Offering Such Areas Economic Help Despite Scarcity at Home BARS 'GRUDGING' U. S. AID Expects Congress Will Act 'Patriotically' in Providing Funds for Assistance Dulles Condemns 'Guile' of Soviet On Aiding Underdeveloped Areas | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/jersey-magistrate-resigns-under-fire.html | JERSEY MAGISTRATE RESIGNS UNDER FIRE | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/william-d-jamison.html | WILLIAM D. JAMISON | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/uspeiping-talks-go-on-two-envoys-have-their-29th-conversation-in.html | U.S.-PEIPING TALKS GO ON; Two Envoys Have Their 29th Conversation in Geneva | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/oil-and-gas-leases-bow-to-rare-wildlife-species.html | Oil and Gas Leases Bow To Rare Wildlife Species | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/cooper-tops-rosewall-upsets-davis-cup-star-to-gain-net-final-along.html | COOPER TOPS ROSEWALL; Upsets Davis Cup Star to Gain Net Final Along With Head | True | | 1983-10-07 | RE0000177926 | B00000566409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/more-polio-vaccine-is-released-by-u-s.html | MORE POLIO VACCINE IS RELEASED BY U. S. | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/u-s-moves-to-bar-arms-data-leaks.html | U. S. MOVES TO BAR ARMS DATA LEAKS | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/swedish-sextet-beats-russia.html | Swedish Sextet Beats Russia | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/paratyphoid-cases-rise-at-lancaster.html | PARATYPHOID CASES RISE AT LANCASTER | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/stock-prices-rise-in-heavy-trading-aircrafts-lead-push-nearly-to.html | STOCK PRICES RISE IN HEAVY TRADING; Aircrafts Lead Push Nearly to Historic Top -- Banquet Boom Swells Volume INDEX UP 2.08 TO 334.17 Rails Lag, but Split Gives Lift to Northern Pacific -- 521 Issues Gain, 394 Fall STOCK PRICES RISE IN HEAVY TRADING | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/emilie-carlins-troth-she-will-be-married-to-robert-swartz-law.html | EMILIE CARLIN'S TROTH; She Will Be Married to Robert Swartz, Law Student | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/georgian-details-integration-bars-yale-audience-greets-state.html | GEORGIAN DETAILS INTEGRATION BARS; Yale Audience Greets State Official With Applause, Laughs, a Few Hisses | True | By Milton Brackerspecial To the New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/harriman-hails-food-crusade.html | Harriman Hails 'Food Crusade' | True | | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-09 | 1955-12-09 | https://www.nytimes.com/1955/12/09/archives/h-p-lljgldgb-utility-official-philadelphia-electrios-head-is.html | H. P, LIjgIDGB, UTILITY OFFICIAL; Philadelphia Electrio's Head Is Dead--Civic Leader Held Posts in Industry Groups | True | Special to The New York Times. | 1983-10-07 | RE0000177926 | B00000566409 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/penmans-ltd-proposes-split.html | Penmans, Ltd., Proposes Split | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/phoenix-offers-play-tomorrow-revival-of-six-characters-in-search-of.html | PHOENIX OFFERS PLAY TOMORROW; Revival of 'Six Characters in Search of an Author' Set for 5-Week Run | True | By Louis Calta | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/paul-w-ewing.html | PAUL W. EWING | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/dental-xray-seen-as-radiation-peril.html | DENTAL X-RAY SEEN AS RADIATION PERIL | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/1100-children-go-on-5-store-spree-orphans-tour-is-arranged-as-yule.html | 1,100 CHILDREN GO ON $5 STORE SPREE; ' Orphan's Tour' Is Arranged as Yule Treat by Young Men's Board of Trade | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/an-archbishops-visa.html | AN ARCHBISHOP'S VISA | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/hotel-men-accept-fire-report-rule-prompt-calls-promised-even-on.html | HOTEL MEN ACCEPT FIRE REPORT RULE; Prompt Calls Promised, Even on Trivial Outbreaks, in Meeting With Cavanagh | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/honus-wagner-buried-hundreds-attend-pittsburgh-rites-for-baseball.html | HONUS WAGNER BURIED; Hundreds Attend Pittsburgh Rites for Baseball Star | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/december-cotton-makes-only-gain-other-trading-months-drop-by-60.html | DECEMBER COTTON MAKES ONLY GAIN; Other Trading Months Drop by 60 Cents to $2.20 a Bale as Market Turns Sluggish | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/u-s-is-cautioned-on-unpaid-aides-it-would-be-joke-to-use-financial.html | U. S. IS CAUTIONED ON UNPAID AIDES; It Would Be 'Joke' to Use Financial Report Rules for All, House Group Hears | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/4-u-s-f84f-jets-delivered-to-dutch.html | 4 U. S. F-84F JETS DELIVERED TO DUTCH | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/john-r-eustis.html | JOHN R. EUSTIS | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/22-below-zero-in-moscow.html | 22 Below Zero in Moscow | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/east-germany-curbs-alimony.html | East Germany Curbs Alimony | True | | 1983-10-07 | RE0000177927 | B00000566410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/realty-dealers-elect-j-c-loughlin-is-new-head-of-jersey-association.html | REALTY DEALERS ELECT; J. C. Loughlin Is New Head of Jersey Association | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rotc-group-to-be-dropped.html | R.O.T.C. Group to Be Dropped | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/mckay-denies-but-likes-a-remark-about-goons.html | McKay Denies but Likes A Remark About 'Goons' | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/spaniard-takes-sports-car-rage-portago-outspeeds-hill-and-johnston.html | SPANIARD TAKES SPORTS CAR RAGE; Portago Outspeeds Hill and Johnston After Escaping Accident in Bahamas | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rice-acreage-cut-believed-certain-lower-price-supports-on-56-crop.html | RICE ACREAGE CUT BELIEVED CERTAIN; Lower Price Supports on '56 Crop Also Are Termed Highly Likely | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/gazelle-handkerchief-picks-vice-president.html | Gazelle Handkerchief Picks Vice President | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/subsidies-proposed-for-ore-cargo-ships.html | SUBSIDIES PROPOSED FOR ORE CARGO SHIPS | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/the-screen-the-crooked-web-is-a-thinly-spun-drama.html | The Screen; ' The Crooked Web' Is a Thinly Spun Drama | True | IV[. . | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/opera-faust-returns-still-a-vivid-spectacle-in-restaged-version.html | Opera 'Faust' Returns; Still a Vivid Spectacle in Restaged Version | True | By Harold C. Schonberg | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/reds-recognize-barge-permits.html | Reds Recognize Barge Permits | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/friendships-their-children-make-are-a-source-of-wonder-to-parents.html | Friendships Their Children Make Are a Source of Wonder to Parents | True | By Dorothy Barclay | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/delaware-park-to-stage-turf-races-next-season.html | Delaware Park to Stage Turf Races Next Season | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/dodgers-trade-meyer-to-cubs-for-a-rookie-righthanded-pitcher-and.html | Dodgers Trade Meyer to Cubs for a Rookie Right-Handed Pitcher and Cash; HURLER RETURNS TO CHICAGO CLUB | True | By Roscoe McGowen | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/corn-and-oats-dip-as-rye-advances-wheat-meets-free-selling-closes.html | CORN AND OATS DIP AS RYE ADVANCES; Wheat Meets Free Selling, Closes 1/2 Off to 5/8 Up -- Soybeans Decline | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/mathias-arrives-in-tokyo.html | Mathias Arrives in Tokyo | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/f-c-c-study-planned-mayo-to-head-6man-inquiry-into-network.html | F. C. C. STUDY PLANNED; Mayo to Head 6-Man Inquiry Into Network Operations | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/legislator-told-to-answer-court-shalleck-denies-immunity-in-rent.html | LEGISLATOR TOLD TO ANSWER COURT; Shalleck Denies Immunity in Rent Case -- Carlino Still Balks on Survey Issue | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rosenbergs-paintings-of-two-worlds-expresses-anxiety-for-the-future.html | Rosenberg's 'Paintings of Two Worlds' Expresses Anxiety for the Future | True | S. P. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/labor-and-n-a-m-speak-a-study-of-remarks-by-meany-and-sligh-shows.html | Labor and N. A. M. Speak; A Study of Remarks by Meany and Sligh Shows Fighting Is Over Abstractions | True | By A. H. Raskin | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/weeks-car-assemblies-put-at-2d-highest-ever.html | Week's Car Assemblies Put at 2d Highest Ever | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rights-bloc-meets.html | Rights' Bloc Meets | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/u-n-snarl-likely-on-member-bids-council-appears-deadlocked-on-the.html | U. N. SNARL LIKELY ON MEMBER BIDS; Council Appears Deadlocked on the Voting Procedure -- Formosa Stand Unchanged | True | By Wayne Phillips | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/lumber-output-dips-74-from-54-level.html | LUMBER OUTPUT DIPS 7.4% FROM '54 LEVEL | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/psala-five-wins-7568-gasparinis-23-points-spark-triumph-over.html | PSALA FIVE WINS, 75-68; Gasparini's 23 Points Spark Triumph Over Roanoke | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/food-news-italian-sausage-zampone-and-codechini-are-tasty-offerings.html | Food News: Italian Sausage; Zampone and Codechini Are Tasty Offerings at Local Grocery | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/jd-tew-2d-killed-by-train-in-south-member-of-prominent-family-here.html | J.D. TEW 2D KILLED BY TRAIN IN SOUTH; Member of Prominent Family Here Parked Car, Waited for Flyer, Police Say | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/schwartzplotnick.html | Schwartz—Plotnick | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/miss-jane-mink-married.html | Miss Jane Mink Married | True | | 1983-10-07 | RE0000177927 | B00000566410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/ballet-nutcracker-at-city-center-dance-of-by-and-for-children.html | Ballet: 'Nutcracker' at City Center; Dance of, by and for Children Performed | True | By John Martin | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/twu-executives-endorse-merger-board-unanimously-favors-affiliation.html | T.W.U. EXECUTIVES ENDORSE MERGER; Board Unanimously Favors Affiliation -- Labor Names Heads of 14 Committees | True | By Stanley Levey | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/communist-is-deported.html | Communist Is Deported | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/promoted-to-head-unit-of-texas-instruments.html | Promoted to Head Unit Of Texas Instruments | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/robinson-knocks-out-olson-in-second-to-win-middleweight-title-3d.html | Robinson Knocks Out Olson in Second to Win Middleweight Title 3d Time; RIGHT TO JAW ENDS COAST MAN'S REIGN | True | By Joseph C. Nichols | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/army-will-have-19-divisions-in-57-one-more-than-planned-eked-out-by.html | ARMY WILL HAVE 19 DIVISIONS IN '57; One More Than Planned Eked Out by Transfer of Men, Gain in Efficiency | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/israeli-arms-weighed-pentagon-study-is-completed-decision-is.html | ISRAELI ARMS WEIGHED; Pentagon Study Is Completed, Decision Is Awaited | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/b-altman-sells-carmel-estate-rest-site-for-the-department-stores.html | B. ALTMAN SELLS CARMEL ESTATE; Rest Site for the Department Store's Employes Bought for Development | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/amorita-cup-sail-to-begin-april-23-international-class-sloops-of-l.html | AMORITA CUP SAIL TO BEGIN APRIL 23; International Class Sloops of L. I. Sound and Bermuda to Race From Hamilton | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/football-browns-sign-quinlan.html | Football Browns Sign Quinlan | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/robinson-fells-olson-in-2d-to-regain-title.html | Robinson Fells Olson In 2d to Regain Title | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/239-peron-backers-to-forfeit-fortunes-239-peronists-due-to-lose.html | 239 Peron Backers To Forfeit Fortunes; 239 PERONISTS DUE TO LOSE FORTUNES | True | By Edward A. Morrow | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/retail-sales-up-8-from-november-54.html | RETAIL SALES UP 8% FROM NOVEMBER, '54 | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/navy-plane-is-cleared-house-group-disputes-charge-reserve-jet-is.html | NAVY PLANE IS CLEARED; House Group Disputes Charge Reserve Jet Is 'Unsafe' | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/kefauver-delays-decision-on-race-he-says-some-things-have-arisen-to.html | KEFAUVER DELAYS DECISION ON RACE; He Says 'Some Things Have Arisen' to Postpone It for Another Month | True | By Lawrence E. Davies | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/three-cleared-in-trial-elizabeth-officials-and-lawyer-faced.html | THREE CLEARED IN TRIAL; Elizabeth Officials and Lawyer Faced Conspiracy Charge | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/tire-trade-curbs-in-britain-scored-monopolies-commission-asks.html | TIRE TRADE CURBS IN BRITAIN SCORED; Monopolies Commission Asks Abolition of Pricing and Other Practices | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/i-c-c-upholds-rails-on-g-i-fare-cuts.html | I. C. C. UPHOLDS RAILS ON G. I. FARE CUTS | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/port-to-welcome-new-liner-today-22000ton-ivernia-from-cunards.html | PORT TO WELCOME NEW LINER TODAY; 22,000-Ton Ivernia From Cunard's Canadian Run Will Be Greeted Here | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/deal-negotiated-for-8-apartments-morningside-ave-realty-is-acquired.html | DEAL NEGOTIATED FOR 8 APARTMENTS; Morningside Ave. Realty Is Acquired by Operators -- Sales in the Bronx | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/weiss-paces-bridgeport.html | Weiss Paces Bridgeport | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/tv-lampoon-cleared-no-plagiarism-in-caesarcoca-eternity-skit-court.html | TV LAMPOON CLEARED; No Plagiarism in Caesar-Coca 'Eternity' Skit, Court Says | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/prince-john-injured-colt-breaks-foot-bone-will-be-idle-at-least-3.html | PRINCE JOHN INJURED; Colt Breaks Foot Bone, Will Be Idle at Least 3 Months | True | | 1983-10-07 | RE0000177927 | B00000566410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/connelly-freed-on-bail-in-tax-case.html | Connelly Freed on Bail in Tax Case | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/champion-lambs-go-to-slaughter-state-livestock-winners-in-nation-9.html | CHAMPION LAMBS GO TO SLAUGHTER; State Livestock, Winners in Nation 9 Top Show, Wind Up in Brooklyn | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/postgeneva-policies.html | POST-GENEVA POLICIES | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/midvale-to-weigh-sale-of-its-plant-heppenstall-co-pittsburgh-would.html | MIDVALE TO WEIGH SALE OF ITS PLANT; Heppenstall Co., Pittsburgh, Would Acquire Steel Mill, Facilities in Philadelphia | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/navigation-prize-annexed-by-kalil-trophy-for-top-point-score-in.html | NAVIGATION PRIZE ANNEXED BY KALIL; Trophy for Top Point Score in Predicted-Log Races Goes to Skipper of Irene K II | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/son-born-to-mrs-dan-wrighti.html | Son Born to Mrs. Dan WrightI | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/willim-e-s-dyer.html | WILLI,M E. S. DYER | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/new-ambassador.html | NEW AMBASSADOR | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/isabel-holt-betrothed-sarah-lawrence-exstudent-fiancee-of-anthony.html | ISABEL HOLT BETROTHED; Sarah Lawrence Ex-Student Fiancee of Anthony Bishop | True | Special to T'lae New Nor)(T)meB. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/kimberlyclark-raises-earnings-newsprint-and-paper-maker-shows-net.html | KIMBERLY-CLARK RAISES EARNINGS; Newsprint and Paper Maker Shows Net Gains for Three, Six and Twelve Months | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/children-may-frolic-at-museum-carnival.html | Children May Frolic At Museum Carnival | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/cleveland-medical-head-named.html | Cleveland Medical Head Named | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/benson-rejects-pigkilling-plan-cabinet-agrees-restriction-on-farm.html | BENSON REJECTS PIG-KILLING PLAN; CABINET AGREES; Restriction on Farm Price Support Suggested After Meeting With President | True | By William M. Blair | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/2-boys-held-in-murder-accused-in-holdup-killing-of-grand-st.html | 2 BOYS HELD IN MURDER; Accused in Hold-Up Killing of Grand St. Druggist | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rebellion-splits-italian-liberals-dissidents-plan-new-party-and.html | REBELLION SPLITS ITALIAN LIBERALS; Dissidents Plan New Party and Charge Old Leaders Abetted Monopolists | True | By Arnaldo Cortesi | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/city-prison-fund-is-being-audited-move-is-part-of-investigation.html | CITY PRISON FUND IS BEING AUDITED; Move Is Part of Investigation Ordered by Wagner After Guard Arrests at Tombs | True | By Paul Crowell | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/more-new-stores-leased.html | More New Stores Leased | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/homerule-hearing-set.html | Home-Rule Hearing Set | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/morrell-expects-sales-peak.html | Morrell Expects Sales Peak | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/mother-indicted-in-abortion.html | Mother Indicted in Abortion | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/irving-silverman-retired-attorney.html | IRVING 'SILVERMAN, RETIRED ATTORNEY | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/british-stocks-up-on-rising-demand-index-of-industrial-shares-gains.html | BRITISH STOCKS UP ON RISING DEMAND; Index of Industrial Shares Gains 2.5 to 199.7 -- Gold Mining Issues Decline | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/phils-acquire-baumholtz.html | Phils Acquire Baumholtz | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/eastern-college-group-performs-herculean-schedule-task-15000.html | Eastern College Group Performs Herculean Schedule Task; 15,000 Contests Set in 20 Sports at Sessions Here | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/bus-boycott-continues-alabama-line-rejects-negro-demands-on-seating.html | BUS BOYCOTT CONTINUES; Alabama Line Rejects Negro Demands on Seating | True | | 1983-10-07 | RE0000177927 | B00000566410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/lodge-hits-soviet-on-aerial-survey-declares-moscow-is-afraid-to.html | LODGE HITS SOVIET ON AERIAL SURVEY; Declares Moscow Is Afraid to Back Eisenhower Plan for Mutual Inspection | True | By Lindesay Parrott | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/information-aide-to-quit-pentagon-honaman-opposed-by-press-on.html | INFORMATION AIDE TO QUIT PENTAGON; Honaman, Opposed by Press on Security Policies, to Return to Industry | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/firemen-call-off-coast-ship-tieup-accept-offer-for-vacation-pay.html | FIREMEN CALL OFF COAST SHIP TIE-UP; Accept Offer for Vacation Pay Talks -- Yuletide Mail for Orient G.I.'s Speeded | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/allison-armour-dead-member-of-prominent-family-was-exenvoys-brother.html | ALLISON ARMOUR DEAD; Member of Prominent Family Was Ex-Envoy's Brother | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/mclean-to-sell-stock.html | McLean to Sell Stock | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/seahawks-in-front.html | Seahawks in Front | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/ran-aoebman-engage-to-wed-student-in-italy-is-fiancee-of-lieut.html | ,RAN AOEBMAN ENGAGE? TO WED; Student in Italy Is Fiancee/ of Lieut. Frank Brooks Robinson, Air Force Soci&ld to | True | The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/lee-victor-in-billiards-beats-loree-4032-to-tie-for-3cushion-open.html | LEE VICTOR IN BILLIARDS; Beats Loree, 40-32, to Tie for 3-Cushion Open Lead | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/fight-for-goa-pledged-but-cunha-of-portugal-hopes-india-will-not.html | FIGHT FOR GOA PLEDGED; But Cunha of Portugal Hopes India Will Not Try Force | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/bonn-urges-a-ban-on-east-germany-warns-it-will-sever-ties-with-any.html | BONN URGES A BAN ON EAST GERMANY; Warns It Will Sever Ties With Any State Recognizing Communist Government | True | By M. S. Handler | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/abbr-mrs-catherine-daumit-feted.html | Abbr. Mrs. Catherine Daumit Feted | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/attlees-title-is-announced.html | Attlee's Title Is Announced | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/jean-peters-seeks-divorce.html | Jean Peters Seeks Divorce | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/g-m-car-dealers-to-be-subpoenaed-senate-unit-seeks-to-learn-if-they.html | G. M. CAR DEALERS TO BE SUBPOENAED; Senate Unit Seeks to Learn if They Are Forced to Buy Company's Heaters | True | By Charles E. Egan | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/heads-ceramic-group.html | Heads Ceramic Group | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/bruins-hawks-tie-11-each-team-scores-in-first-period-at-st-louis.html | BRUINS, HAWKS TIE, 1-1; Each Team Scores in First Period at St. Louis | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/promoted-to-treasurer-by-curtisswright-corp.html | Promoted to Treasurer By Curtiss-Wright Corp. | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/soviet-leaders-are-cheered-in-kashmir-bulganin-asks-a-renewal-of.html | Soviet Leaders Are Cheered in Kashmir; Bulganin Asks a Renewal of Ancient Ties | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/named-to-insurance-posts.html | Named to Insurance Posts | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/city-heads-called-to-meeting-monday.html | CITY HEADS CALLED TO MEETING MONDAY | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/sanity-test-for-graham-court-acts-after-denver-youth-denies-plane.html | SANITY TEST FOR GRAHAM; Court Acts After Denver Youth Denies Plane Blast Charge | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/russian-sextet-beats-sweden.html | Russian Sextet Beats Sweden | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/voyles-coach-quits-football.html | Voyles, Coach, Quits Football | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/crime-student-is-thief-exnew-yorker-admits-three-burglaries-in.html | CRIME STUDENT IS THIEF; Ex-New Yorker Admits Three Burglaries in California | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/german-blast-toll-now-27.html | German Blast Toll Now 27 | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/c-c-n-y-first-in-swim-defeats-manhattan-7015-as-johnsen-sets-pace.html | C. C. N. Y. FIRST IN SWIM; Defeats Manhattan, 70-15, as Johnsen Sets Pace | True | | 1983-10-07 | RE0000177927 | B00000566410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/trabert-beaten-in-pro-tennis-debut-by-gonzales-rally-on-garden.html | Trabert Beaten in Pro Tennis Debut by Gonzales' Rally on Garden Court; LOS ANGELES STAR WINNER IN 5 SETS | True | By Allison Danzig | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/four-join-cuno-board.html | Four Join Cuno Board | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/wallace-cautions-g-o-p-on-pigkilling-asserts-plan-would-be.html | Wallace Cautions G. O. P. on Pig-Killing; Asserts Plan Would Be Misrepresented | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/dr-michael-gronim.html | DR MICHAEL GRONIM | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/medical-aid-society-for-state-ordered.html | MEDICAL AID SOCIETY FOR STATE ORDERED | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/u-n-or-ruin-held-mankinds-choice-world-group-here-to-stay-pakistani.html | U. N. OR RUIN HELD MANKIND'S CHOICE; World Group Here to Stay, Pakistani Tells U. S. Unit on 10th Anniversary | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/chilean-cabinet-quits-crisis-in-government-is-laid-to-antiinflation.html | CHILEAN CABINET QUITS; Crisis in Government Is Laid to Anti-Inflation Curbs | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/premier-of-turkey-forms-new-cabinet.html | PREMIER OF TURKEY FORMS NEW CABINET | True | Dispatch of The Times. London. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/pratts-quintet-loses-coast-guard-academy-beats-brooklynites-85-to.html | PRATT'S QUINTET LOSES; Coast Guard Academy Beats Brooklynites, 85 to 75 | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/missile-speedup-by-us-is-linked-to-gain-in-soviet-nations-own.html | MISSILE SPEED-UP BY U.S. IS LINKED TO GAIN IN SOVIET; Nation's Own Progress Also a Factor in the Drive for Long-Range Weapons | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/hoads-pair-takes-title-wins-doubles-with-rosewall-in-victoria.html | HOAD'S PAIR TAKES TITLE; Wins Doubles With Rosewall in Victoria Tournament | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/u-n-soft-in-plea-to-south-africa-motion-voted-43-to-0-urges-parley.html | U. N. SOFT IN PLEA TO SOUTH AFRICA; Motion, Voted 43 to 0, Urges Parley With New Delhi on Indians' Status in Union | True | By David Anderson | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/faulty-cylinder-caused-crash.html | Faulty Cylinder Caused Crash | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/veto-by-free-china-urged.html | Veto by Free China Urged | True | WILLIAM C. BULLITT. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/le-mans-auto-test-in-august.html | Le Mans Auto Test in August | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/thorez-son-is-sentenced.html | Thorez' Son Is Sentenced | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/farm-policy-criticized-compensatory-payments-advocated-as.html | Farm Policy Criticized; Compensatory Payments Advocated as Alternative to Price Support | True | LAWRENCE C. MCQUADE. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/planning-citys-future-proposal-to-develop-new-york-as-capital-of.html | Planning City's Future; Proposal to Develop New York as Capital of World Offered | True | LASZLO E. ACSAY, | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/miss-van-leer-becomes-bride-wears-medievalsty le-gown-at-her-wedding.html | MISS VAN LEER BECOMES BRIDE; Wears Medieval-Style Gown at Her Wedding Here to Frederick Sharp 3d | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rob-man-who-distrusted-bank.html | Rob Man Who Distrusted Bank | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/new-lutheran-unit-american-council-aims-for-closer-tie-in-own.html | NEW LUTHERAN UNIT; American Council Aims for Closer Tie in Own Denomination | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/vigdorrosenthal.html | Vigdor-Rosenthal | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/wilson-dividend-first-since-1952-packer-to-pay-50c-a-share-in-four.html | WILSON DIVIDEND FIRST SINCE 1952; Packer to Pay 50c a Share in Four Installments in '56 as Year's Income Rises | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/lordi-waddleton-take-squash-tests.html | LORDI, WADDLETON TAKE SQUASH TESTS | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/charles-e-foster.html | CHARLES E, FOSTER | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/vienna-bomb-blast-kills-two.html | Vienna Bomb Blast Kills Two | True | | 1983-10-07 | RE0000177927 | B00000566410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/parker-to-hold-prices-will-not-follow-sheaffer-pen-in-abandoning.html | PARKER TO HOLD PRICES; Will Not Follow Sheaffer Pen in Abandoning 'Fair Trade | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/doby-signs-with-white-sox.html | Doby Signs With White Sox | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/stocks-set-high-sag-then-steady-close-is-mixed-with-more-issues-up.html | STOCKS SET HIGH, SAG, THEN STEADY; Close Is Mixed, With More Issues Up Than Down, but Index Dips With du Pont | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/u-s-canada-agree-on-ontario-levels.html | U. S., CANADA AGREE ON ONTARIO LEVELS | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/dr-h-wey-dibs-i-mathematician-a-founder-of-institute-for-advanced.html | DR. H, WEY; DIBS; I MATHEMATICIAN; A Founder of Institute for Advanced Science Taught at Princeton and Abroad | True | Special to The New York TJ. mem, | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/new-envoy-sees-dulles.html | New Envoy Sees Dulles | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/larsens-team-loses-at-net.html | Larsen's Team Loses at Net | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/duquesne-pitt-fives-win.html | Duquesne, Pitt Fives Win | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/us-to-sue-for-dam-site-crow-indians-and-government-fail-to-agree-on.html | U.S. TO SUE FOR DAM SITE; Crow Indians and Government Fail to Agree on Price | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/televised-trial-ends-texas-bomb-killer-convicted-and-sentenced-to.html | TELEVISED TRIAL ENDS; Texas Bomb Killer Convicted and Sentenced to Life | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/new-hull-raises-submarine-speed-revised-design-on-test-craft-to-be.html | NEW HULL RAISES SUBMARINE SPEED; Revised Design on Test Craft to Be Used on One Atomic, 3 Conventional Vessels | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/acme-chain-to-add-92-stores-upstate.html | ACME CHAIN TO ADD 92 STORES UPSTATE | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/canada-bell-to-offer-bonds.html | Canada Bell to Offer Bonds | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/new-video-code-near-completion-tv-academy-will-be-asked-to.html | NEW VIDEO CODE NEAR COMPLETION; TV Academy Will Be Asked to Administer Ethics Guide for Industry After Jan. 1 | True | By Oscar Godbout | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/irenee-masson-dies-managing-editor-of-quebec-newspapers-was-59.html | IRENEE MASSON DIES; Managing Editor of Quebec Newspapers Was 59 | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/meany-says-nam-attempts-to-curb-union-labor-vote-in-clash-with.html | MEANY SAYS N.A.M ATTEMPTS TO CURB UNION LABOR VOTE; In Clash With Chairman of Industrial Group, He Says 3d Party Is Possibility | True | By Homer Bigart | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/commodity-index-firm-thursday-prices-unchanged-from-wednesday-at.html | COMMODITY INDEX FIRM; Thursday Prices Unchanged From Wednesday at 89.5 | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/atom-study-furthered-dr-warren-named-for-u-s-on-u-n-radiation.html | ATOM STUDY FURTHERED; Dr. Warren Named for U. S. on U. N. Radiation Committee | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/sugar-ray-is-reduced-to-tears-as-crown-caps-his-comeback-emotional.html | Sugar Ray Is Reduced to Tears As Crown Caps His Comeback; Emotional Robinson Calmed by Gainford in Dressing Room -- 'Family Troubles' Called Factor in Olson's Failure | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/japan-and-cambodia-sign-pact.html | Japan and Cambodia Sign Pact | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/blood-gifts-scheduled-red-cross-will-collect-today-from-canarsie.html | BLOOD GIFTS SCHEDULED; Red Cross Will Collect Today From Canarsie Residents | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/paris-works-go-on-exhibition-here.html | Paris Works Go on Exhibition Here | True | D. A. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/parties-to-join-in-funds-appeal-butler-says-aim-is-to-spur-more.html | PARTIES TO JOIN IN FUNDS APPEAL; Butler Says Aim Is to Spur More Citizens Into Making Gifts to 1956 Campaigns | True | By Gladwin Hill | 1983-10-07 | RE0000177927 | B00000566410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/us-big-business-setting-new-pattern-on-clyde-i-b-m-plant-features.html | U.S. Big Business Setting New Pattern on Clyde; I. B. M. Plant Features Amenities for Workers; Company Employs 650 Scots, With More Seeking Jobs -- Second Concern Has 500 | True | By Benjamin Welles | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/reward-for-refugees-hungary-said-to-offer-365-for-any-austria.html | REWARD FOR REFUGEES; Hungary Said to Offer $365 for Any Austria Returns | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/ora-mendelsohn-troth-senior-at-barnard-is-engaged-to-samuel-m-rosen.html | ORA MENDELSOHN TROTH!; Senior at Barnard Is Engaged to Samuel M. Rosen | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/icy-roads-sanded-3-motorists-killed.html | ICY ROADS SANDED; 3 MOTORISTS KILLED | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/derelict-u-s-jet-hits-hospital-kills-patient.html | Derelict U. S. Jet Hits Hospital, Kills Patient | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rights-day-proclaimed-eisenhower-calls-on-nation-to-honor-u-n.html | RIGHTS DAY PROCLAIMED; Eisenhower Calls on Nation to Honor U. N. Declaration | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/football-tv-plan-endorsed-in-east-college-conference-admits-four.html | FOOTBALL TV PLAN ENDORSED IN EAST; College Conference Admits Four New Members Before End of Meeting Here | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/gene-krupas-wife-dies.html | Gene Krupa's Wife Dies | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/offerings-and-yields-of-municipal-bonds-dec-9-1955.html | Offerings and Yields of Municipal Bonds; Dec. 9, 1955 | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/soviet-group-to-visit-britain.html | Soviet Group to Visit Britain | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/president-urged-to-speak.html | President Urged to Speak | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/hospitals-in-iowa-fight-costs-ruling.html | HOSPITALS IN IOWA FIGHT COSTS RULING | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/robertsons-foxhound-wins.html | Robertson's Foxhound Wins | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/st-lawrence-six-wins-scores-twice-in-last-period-to-defeat-r-p-i-31.html | ST. LAWRENCE SIX WINS; Scores Twice in Last Period to Defeat R. P. I., 3-1 | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/tokyo-incenses-manila-magsaysay-holding-to-formula-on-800-million.html | TOKYO INCENSES MANILA; Magsaysay Holding to Formula on $800 Million Reparations | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/allan-wade-dow.html | ALLAN WADE DOW | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/religious-groups-add-new-edifices-250000000-invested-in-5-years-in.html | RELIGIOUS GROUPS ADD NEW EDIFICES; $250,000,000 Invested in 5 Years in Metropolitan Area of New York | True | By George Dugan | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/special-services-start-hanukkah-choir-of-jewish-cadets-at-west.html | SPECIAL SERVICES START HANUKKAH; Choir of Jewish Cadets at West Point Sings Here to Mark 8-Day Festival | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/martin-ell-s6-des-i-predicted-qjjakesi.html | ;MARTIN ell., S6, DES I PREDICTED QJJAKESI | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/new-haven-to-borrow-10000000-loan-proposed-to-repair-flood-damage.html | NEW HAVEN TO BORROW; $10,000,000 Loan Proposed to Repair Flood Damage | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/jerome-courtland-marries.html | Jerome Courtland Marries | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/sidelights-canada-totes-up-a-record-year.html | Sidelights; Canada Totes Up a Record Year | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/plans-are-filed-for-a-new-school.html | PLANS ARE FILED FOR A NEW SCHOOL | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/attorneys-trade-wassaic-charges-perse-to-study-statements-of-rivals.html | ATTORNEYS TRADE WASSAIC CHARGES; Perse to Study Statements of Rivals Before Deciding on Additional Hearings | True | By Peter Kihss | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/guy-w-cox.html | GUY W. COX | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/ro3ert-gregg-clark.html | RO3ERT GREGG CLARK | True | Spcla. I to The Nev York 'limes. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/14th-street-yule-tree-lighted.html | 14th Street Yule Tree Lighted | True | | 1983-10-07 | RE0000177927 | B00000566410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/10/archives/harriman-for-amendment-to-lower-voting-age-to-18.html | Harriman For Amendment To Lower Voting Age to 18 | True | By Warren Weaver Jr. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/underground-plant-in-alabama-planned.html | UNDERGROUND PLANT IN ALABAMA PLANNED | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/van-ameringen-haebler-elects.html | Van Ameringen-Haebler Elects | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/steel-output-set-a-november-peak-elevenmonth-total-topped-that-for.html | STEEL OUTPUT SET A NOVEMBER PEAK; Eleven-Month Total Topped That for Any Full Year Before, Except 1953 | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/semmelweis-medal-awarded.html | Semmelweis Medal Awarded | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/paijl-loe-dead-a-neurologist-67-psychiatrist-at-columbia-institute.html | PAIJL LOE DEAD; 'A NEUROLOGIST, 67; Psychiatrist at Columbia Institute Studied With FreudEscaped Nazis | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/apchbishop-nogara.html | APCHBISHOP NOGARA | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/admission-bids-delayed.html | Admission Bids Delayed | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/article-3-no-title.html | Article 3 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/pfeffer-sentenced-gets-20years-to-life-term-for-slaying-of-handyman.html | PFEFFER SENTENCED; Gets 20-Years to Life Term for Slaying of Handyman | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/stevenson-unit-set-up-minnesota-called-first-state-to-form-group-to.html | STEVENSON UNIT SET UP; Minnesota Called First State to Form Group to Aid Drive | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/alice-dunkl____e-fiancee-she-i-betrothed-to-donald-gillies-a.html | ALICE DUNKL___E.FIANCEE; She I= Betrothed to Donald/ Gillies, a Mathematician | True | Special to The New York 'Itmel. I | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/refinery-challenged-adjacent-school-seeks-to-bar-30000000-building.html | REFINERY CHALLENGED; Adjacent School Seeks to Bar $30,000,000 Building Plan | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/bogota-press-act-up-new-statute-to-be-prepared-in-30-days-by-four.html | BOGOTA PRESS ACT UP; New Statute to Be Prepared in 30 Days by Four Lawyers | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/taxation-inequities-cited-to-congress.html | TAXATION INEQUITIES CITED TO CONGRESS | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/ruth-turnbull-is-wedi-bride-of-dr-edward-clausson-in-st-stephens.html | RUTH TURNBULL IS WEDI; Bride of Dr, Edward Clausson in St, Stephen's, Brooklyn | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/donegan-to-dedicate-icon.html | Donegan to Dedicate Icon | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/lancashire-spins-on-new-economy-new-engineering-industries-replace.html | LANCASHIRE SPINS ON NEW ECONOMY; New Engineering Industries Replace Moribund Textiles as Region Saves Itself | True | By Michael L. Hoffman | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/westchester-concert-tonight.html | Westchester Concert Tonight | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/u-s-school-aid-debated-in-nam-views-for-and-against-federal-program.html | U. S. SCHOOL AID DEBATED IN N.A.M.; Views For and Against Federal Program Are Given at an Education Symposium | True | By Benjamin Fine | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/bethlehem-increases-extras.html | Bethlehem Increases Extras | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/dominican-reds-banned.html | Dominican Reds Banned | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/2-womens-swim-marks-set.html | 2 Women's Swim Marks Set | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/ship-unit-accepts-extra-gang-plan-employers-agree-to-notify-i-l-a.html | SHIP UNIT ACCEPTS EXTRA GANG PLAN; Employers Agree to Notify I. L. A. on Men Required for Next Day's Work | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/irving-chute-aide-promoted.html | Irving Chute Aide Promoted | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/portrait-of-pastor-given-to-church.html | Portrait of Pastor Given to Church | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177927 | B00000566410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/value-of-education-conference.html | Value of Education Conference | True | MARGARET M. DEVINE, | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/republic-aviation-sets-bonus.html | Republic Aviation Sets Bonus | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/moore-bout-march-13.html | Moore Bout March 13 | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/press-club-elects-holeman-of-new-york-daily-news-heads-capital.html | PRESS CLUB ELECTS; Holeman of New York Daily News Heads Capital Group | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/brazil-to-get-reactor-expert-says-u-s-plant-will-be-first-in-south.html | BRAZIL TO GET REACTOR; Expert Says U. S. Plant Will Be First in South America | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/optimum-scores-in-tropical-dash-andrews-racer-is-first-by-half.html | OPTIMUM SCORES IN TROPICAL DASH; Andrews' Racer Is First by Half Length, Pays $6.90 -- 17 in Handicap Today | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/ship-blocks-lachine-canal.html | Ship Blocks Lachine Canal | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/boston-u-beats-harvard-six.html | Boston U. Beats Harvard Six | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/peron-weighs-mexico-home.html | Peron Weighs Mexico Home | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/clark-scores-state-courts.html | Clark Scores State Courts | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/the-glacier-sails-for-antarctica-from-new-zealand-under-byrd-navy.html | The Glacier Sails for Antarctica From New Zealand Under Byrd; Navy Icebreaker Leads U. S. Task Force Southward for Major Polar Effort -- To Set Up McMurdo Sound Base | True | By Bernard Kalb | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/dr-bush-outlines-role-of-science-carnegie-institution-head-warns.html | DR. BUSH OUTLINES ROLE OF SCIENCE; Carnegie Institution Head Warns Man of 'Catastrophe Unless He Mends Ways' | True | By Jay Walz | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/bank-names-vice-president.html | Bank Names Vice President | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/pole-seized-in-berlin-french-charge-military-aide-with-spying-in.html | POLE SEIZED IN BERLIN; French Charge Military Aide With Spying in West Zone | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/vote-taken-on-texas-tech.html | Vote Taken on Texas Tech | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/canon-n-codere.html | CANON N. CODERE | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/paratyphoid-cases-113-epidemic-in-lancaster-pa-spreads-on-fifth-day.html | PARATYPHOID CASES 113; Epidemic in Lancaster, Pa., Spreads on Fifth Day | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/paris-union-agrees-to-quit-air-strike.html | PARIS UNION AGREES TO QUIT AIR STRIKE | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/canada-wire-plans-new-plant.html | Canada Wire Plans New Plant | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/primary-prices-show-no-change-slight-dip-in-processed-food-offsets.html | PRIMARY PRICES SHOW NO CHANGE; Slight Dip in Processed Food Offsets Farm Products Rise in Week to Last Tuesday | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/7-in-party-ousted-by-mendesfrance-purge-of-faures-supporters-in.html | 7 IN PARTY OUSTED BY MENDES-FRANCE; Purge of Faure's Supporters in Radicals' Ranks Takes In Ex-Premier Mayer | True | By Robert C. Doty | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/draft-calls-cut-to-6000-a-month.html | DRAFT CALLS CUT TO 6,000 A MONTH | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/drexel-to-double-enrollment.html | Drexel to Double Enrollment | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/head-of-uruguay-backs-democracy-batlle-berres-accepting-city-medal.html | HEAD OF URUGUAY BACKS DEMOCRACY; Batlle Berres, Accepting City Medal, Decries Regimes Based on 'Strong Men' | True | By Morris Kaplan | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/per-diem-upheld-on-freight-cars-icc-sustains-240aday-charge-for.html | PER DIEM' UPHELD ON FREIGHT CARS; I.C.C. Sustains $2.40-a-Day Charge for Equipment Away From Home Lines | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/ronson-stock-options-voted.html | Ronson Stock Options Voted | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/eisenhower-to-undergo-hospital-check-today.html | Eisenhower to Undergo Hospital Check Today | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/direct-vs-indirect-taxes.html | DIRECT, VS. INDIRECT, TAXES | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/walter-h-dreis.html | WALTER H. DREIS | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/dulles-statements-criticized.html | Dulles' Statements Criticized | True | DILLARD P. SPRIGGS. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/group-sanctions-chicago-football-schools-faculty-committee-favors.html | GROUP SANCTIONS CHICAGO FOOTBALL; School's Faculty Committee Favors Return to Sport on Non-Conference Basis | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/churches-facing-population-shift-home-missions-to-take-up-urgent.html | CHURCHES FACING POPULATION SHIFT; Home Missions to Take Up Urgent Problems -- Graham Crusade Here Set for '57 | True | By Stanley Rowland Jr. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/brooklyns-five-triumphs-5844-scores-14-points-in-row-in-2d-half-to.html | BROOKLYN'S FIVE TRIUMPHS, 58-44; Scores 14 Points in Row in 2d Half to Top Queens -- Wagner Wins, 85-79 | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/uruguayans-to-visit-exchange.html | Uruguayans to Visit Exchange | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/mikan-ponders-return-to-action-with-lakers.html | Mikan Ponders Return To Action With Lakers | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/ketchup-reform-spatters-in-test-noble-experiment-fail-public.html | KETCHUP REFORM SPATTERS IN TEST; Noble Experiment Fail -- Public Prefers to Be Irked by Narrow-Mouth Bottle | True | By William H. Freeman | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/bach-choir-to-sing-group-absent-since-47-will-perform-here-on-march.html | BACH CHOIR TO SING; Group, Absent Since '47, Will Perform Here on March 27 | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/hofstra-tops-baltimore.html | Hofstra Tops Baltimore | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/mexico-need-import-no-petroleum-in-56.html | MEXICO NEED IMPORT NO PETROLEUM IN '56 | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/mrsfw-richmond-has-son.html | Mrs.-F--W. Richmond Has Son | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/n-b-c-to-extend-color-television-sarnoff-announces-plan-to-shift.html | N. B. C. TO EXTEND COLOR TELEVISION; Sarnoff Announces Plan to Shift Como Programs and Use Tints on News | True | By Richard F. Shepard | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/aaron-n-kronthal.html | AARON N' KRONTHAL | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rev-john-k-tibbits.html | REV. JOHN K, TIBBITS | True | Spr-ctal Io The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/no-robinson-waivers.html | No Robinson Waivers | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/wood-field-and-stream-forest-brush-thrives-when-autumn-is-mild-but.html | Wood, Field and Stream; Forest Brush Thrives When Autumn Is Mild, but Bow Hunters Don't | True | By Raymond R. Camp | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/aides-try-to-ease-presidents-task-seek-to-save-an-hour-daily-by.html | AIDES TRY TO EASE PRESIDENT'S TASK; Seek to Save an Hour Daily by Delegating Ceremonial and Routine Duties | True | By W. H. Lawrence | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/welfare-parley-weighs-bias-issue-urban-league-request-sets-off.html | WELFARE PARLEY WEIGHS BIAS ISSUE; Urban League Request Sets Off Assembly Discussion of Joint or Separate Action | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/taking-world-council-post.html | Taking World Council Post | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/assembly-favors-new-u-n-aid-fund.html | ASSEMBLY FAVORS NEW U. N. AID FUND | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/henry-rin6lin6-a-gop-leader-49-former-member-of-national-committee.html | HENRY RIN6LIN6, A G.O.P. LEADER, 49; Former Member 'of National Committee From Wisconsin Dies--Of Circus Family | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/sam-glangreco-and-harold-schaible.html | Sam Glangreco and Harold schaible. | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/red-asks-old-age-pay-bittelman-in-prison-protests-impounding-of.html | RED ASKS OLD AGE PAY; Bittelman, in Prison, Protests Impounding of Benefits | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/knowland-finds-policy-mistakes-he-criticizes-eisenhower-on-yielding.html | KNOWLAND FINDS POLICY MISTAKES; He Criticizes Eisenhower on 'Yielding' to Soviet and Contemplating Tax Cuts | True | By Russell Porter | 1983-10-07 | RE0000177927 | B00000566410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/five-shared-lead-in-golf-at-miami-stranahan-ulrich-fetchick-isaacs.html | FIVE SHARED LEAD IN GOLF AT MIAMI; Stranahan, Ulrich, Fetchick, Isaacs and Higgins Card Three-Under-Par 67's | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/child-to-the-roger-meiers.html | Child to the Roger Meiers | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/american-symphony-plays.html | American Symphony Plays | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/schelldoster.html | SchellDoster | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/carl-voegel.html | CARL VOEGEL | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/miss-c-w-troud-is-a-future-bride.html | MISS C. W. STROUD IS A FUTURE BRIDE | True | SpeCial to Tve New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rail-merger-action-possible-next-may.html | RAIL MERGER ACTION POSSIBLE NEXT MAY | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/shipping-news-and-notes-low-cost-air-service-faces-further-study-4.html | Shipping News and Notes; Low - Cost Air Service Faces Further Study -- 4 More Joining Suit | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/german-reds-man-border-as-troops-of-soviet-retire-will-control-all.html | GERMAN REDS MAN BORDER AS TROOPS OF SOVIET RETIRE; Will Control All Traffic But That of 3 Western Allies Under Pact With Moscow | True | By Walter Sullivan | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/marchionys-toss-wins-takes-c-h-s-a-a-shotput-event-choquette-next.html | MARCHIONY'S TOSS WINS; Takes C. H. S. A. A. Shot-Put Event -- Choquette Next | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/job-upturn-noted-in-upstate-cities-holidays-to-see-thousands-back.html | JOB UPTURN NOTED IN UPSTATE CITIES; Holidays to See Thousands Back in Gloversville, Utica, Rome and Hudson | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/boy-held-in-bombing-16yearold-could-get-20-years-if-guilty-of.html | BOY HELD IN BOMBING; 16-Year-Old Could Get 20 Years if Guilty of School Blast | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/patent-on-lev-singlecap-hatbox-brings-inquiry-by-senate-group-wide.html | Patent on Lev Single-Cap Hatbox Brings Inquiry by Senate Group; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/robinson-ranked-among-the-best-sugar-ray-won-two-titles-as-an.html | ROBINSON RANKED AMONG THE BEST; Sugar Ray Won Two Titles as an Amateur, Two More Before Retiring as Pro | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/concert-group-to-meet-managers-association-sets-3day-convention.html | CONCERT GROUP TO MEET; Managers' Association Sets 3-Day Convention Here | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/the-backstops.html | THE BACKSTOPS | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/formosa-still-adamant.html | Formosa Still Adamant | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rail-board-to-report-white-house-will-get-facts-monday-on-pay.html | RAIL BOARD TO REPORT; White House Will Get Facts Monday on Pay Dispute | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/wllmot-o-roe.html | WILMOT O. ROE | True | SleCla[ to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/new-britain-beaten-by-miami-high-2012.html | NEW BRITAIN BEATEN BY MIAMI HIGH, 20-12 | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/sterling-bank-raises-surplus.html | Sterling Bank Raises Surplus | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/to-speak-at-national-arts-club.html | To Speak at National Arts Club | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/australia-picks-her-course-today-electioneering-ends-in-burst-of-in.html | AUSTRALIA PICKS HER COURSE TODAY; Electioneering Ends in Burst of Invective Between Left and Right-Wing Partisans | True | By Robert Trumbull | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/pretoria-bars-book-by-runyon.html | Pretoria Bars Book by Runyon | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/westinghouse-bars-careys-proposal.html | WESTINGHOUSE BARS CAREY'S PROPOSAL | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/jersey-cio-looks-to-state-merger-convention-to-name-group-to-meet.html | JERSEY C.I.O. LOOKS TO STATE MERGER; Convention to Name Group to Meet A.F.L. Unit on Ending Bitter, 20-Year Breach | True | By Ralph Katz | 1983-10-07 | RE0000177927 | B00000566410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/armstrongs-italian-flats.html | Armstrong's Italian Flats | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/wiretap-grand-jury-to-continue-inquiry.html | WIRETAP GRAND JURY TO CONTINUE INQUIRY | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/the-students-choice-furniture-of-a-striking-design-under-25.html | The Students' Choice: Furniture Of a Striking Design Under $25; Budget-Minded Examples At Pratt's Annual Exhibit | True | By Faith Corrigan | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/tv-matinee-theatre-n-b-c-version-of-whiteoaks-sustains-attempts-at.html | TV: 'Matinee Theatre'; N. B. C. Version of 'Whiteoaks' Sustains Attempts at Superior Daytime Fare | True | R. F. S. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/n-y-u-glee-club-is-heard.html | N. Y. U. Glee Club Is Heard | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/robinson-hit-by-writ-purse-to-be-held-up-pending-settlement-of-tax.html | ROBINSON HIT BY WRIT; Purse to Be Held Up Pending Settlement of Tax Claim | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/holcomb-resigns-as-purdue-coach-named-director-of-athletics-at.html | HOLCOMB RESIGNS AS PURDUE COACH; Named Director of Athletics at Northwestern -- Plans Football Rebuilding | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/rubber-tumbles-115-to-175-points-drops-in-london-singapore.html | RUBBER TUMBLES 115 TO 175 POINTS; Drops in London, Singapore Influence Trading -- Sugar Prices Rise | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/an-old-idea-but-its-still-a-good-one-in-modern-package-making.html | An Old Idea -- But It's Still a Good One in Modern Package Making; Billion-Dollar Carton Industry Is Result of 1879 Printing Error | True | By Brendan M. Jones | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/big-ten-proposes-wider-range-of-football-tv-for-state-of-iowa-area.html | Big Ten Proposes Wider Range Of Football TV for State of Iowa; Area at Present Is Deprived of Telecasts From Other Conference Sectors by N. C. A. A. Regional Restrictions | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/cortland-quintet-tops-rider.html | Cortland Quintet Tops Rider | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/manhattan-five-to-play-tonight-jaspers-to-meet-lafayette-at-garden.html | MANHATTAN FIVE TO PLAY TONIGHT; Jaspers to Meet Lafayette at Garden -- St. John's Paired With St. Louis in Opener | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/g-j-kolow___2c_-des-detroit-banker-who-served-prison-term-was-58.html | G. J. KOLOW___2c_-, DES; Detroit Banker Who Served Prison Term Was 58 | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/good-labor-citizenship.html | GOOD LABOR CITIZENSHIP | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/national-standards-sought.html | National Standards Sought | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/georgia-official-assailed-at-yale-attorney-general-described-as.html | GEORGIA OFFICIAL ASSAILED AT YALE; Attorney General Described as Subversive and Radical at Meeting of Liberals | True | By Milton Bracker | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/academy-of-arts-adds-6-members-election-of-marianne-moore-brings.html | ACADEMY OF ARTS ADDS 6 MEMBERS; Election of Marianne Moore Brings Woman's Total to 3 - Wyeth Youngest at 38 | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/nolan-to-costar-in-air-force-film-he-will-have-generals-role-in.html | NOLAN TO CO-STAR IN AIR FORCE FILM; He Will Have General's Role in 'Toward the Unknown,' a Drama of Jet Planes | True | By Thomas M. Prvor | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/accord-reported-on-navy-for-bonn-french-said-to-be-satisfied-with.html | ACCORD REPORTED ON NAVY FOR BONN; French Said to Be Satisfied With Compromise on Plans for West German Fleet | True | Special to The New York Times. | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/a-world-fashion-center.html | A WORLD FASHION CENTER | True | | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-10 | 1955-12-10 | https://www.nytimes.com/1955/12/10/archives/foreign-affairs-the-aspects-of-competitive-coexistence.html | Foreign Affairs; The Aspects of Competitive Coexistence | True | By C. L. Sulzberger | 1983-10-07 | RE0000177927 | B00000566410 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-florida-motels-development-deluxe.html | NEW FLORIDA MOTELS: DEVELOPMENT DELUXE | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/splitting-hairs.html | Splitting Hairs | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-destiny-inescapable-a-destiny.html | A Destiny Inescapable; A Destiny | True | By T.h. Vail Motter | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/to-seek-school-funds-westport-committee-will-ask-3147000-for.html | TO SEEK SCHOOL FUNDS; Westport Committee Will Ask $3,147,000 for Building | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-gelffll-ied-to-robert-fisher-uuuuuuuuuu-bride-is-attended-by.html | MISS GELfflL IED ' TO ROBERT FISHER; uuuuuuuuuu/ Bride Is Attended by Sister at Nuptials in the Lady Chapel of St. Patrick's | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/northeastern-six-wins-76.html | Northeastern Six Wins, 7-6 | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/us-tv-draws-ethiopians.html | U.S. TV Draws Ethiopians | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bewildered-adolescence-young-torless-by-robert-musil-translated.html | Bewildered Adolescence; YOUNG TORLESS. By Robert Musil. Translated from the German by Eithne Wilkins and Ernst Kaiser. 217 pp. New York: Pantheon Books. $2.95. | True | SIEGFRIED MANDEL. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/massachusetts-ski-areas-optimistic.html | Massachusetts Ski Areas Optimistic | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/broker-to-discuss-selling.html | Broker to Discuss Selling | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/towel-stopped-in-9th-beaten-by-van-rensburg-in-johannesburg-title.html | TOWEEL STOPPED IN 9TH; Beaten by Van Rensburg in Johannesburg Title Bout | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/japan-shipyards-hit-by-steel-lag-industry-booming-faces-critical.html | JAPAN SHIPYARDS HIT BY STEEL LAG; Industry, Booming, Faces Critical Period -- Rising Costs Add to Problems | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/citys-santas-fill-155-yule-cartons-money-dropped-in-sidewalk-boxes.html | CITYS SANTAS FILL 155 YULE CARTONS; Money Dropped in Sidewalk Boxes Buys Clothing and Toys for Prisoners' Kin | True | By Stanley Rowland Jr. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mays-of-giants-agrees-to-terms-mays-of-giants-signs-new-pact.html | MAYS OF GIANTS AGREES TO TERMS; MAYS OF GIANTS SIGNS NEW PACT | True | By Roscoe McGowen | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/china-reds-off-for-europe.html | China Reds Off for Europe | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/report-to-senate-sifts-disaster-aid-committees-staff-presents-study.html | REPORT TO SENATE SIFTS DISASTER AID; Committee's Staff Presents Study of Pros and Cons of Federal Insurance | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bracing-day-enlivens-city-christmas-buying.html | Bracing Day Enlivens City Christmas Buying | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/drive-is-set-to-spur-reservist-program.html | DRIVE IS SET TO SPUR RESERVIST PROGRAM | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/quotas-on-cotton-likely-next-year-quotas-on-cotton-likely-next-year.html | QUOTAS ON COTTON LIKELY NEXT YEAR; QUOTAS ON COTTON LIKELY NEXT YEAR Growers Will Go to the Polls Tuesday--Approval of Curbs Anticipated LITTLE CHOICE IS SEEN Farmers Expected to Vote for Controls and Look to Congress for Relief | True | By J.h. Carmical | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dr-charles-j-ogden.html | DR. CHARLES J. OGDEN | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/un-groups-moving-nearer-yule-recess.html | U.N. GROUPS MOVING NEARER YULE RECESS | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/knox-reported-in-fall-ucla-star-hurts-broken-foot-again-father-says.html | KNOX REPORTED IN FALL; U.C.L.A. Star Hurts Broken Foot Again, Father Says | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/three-points-of-view-on-judging-prints.html | THREE POINTS OF VIEW ON JUDGING PRINTS | True | By Jacob Deschin | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mots-by-mendes.html | MOTS BY MENDES | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-lesson-read-in-american-books-a-lesson-in-american-books.html | A LESSON READ IN AMERICAN BOOKS; A Lesson in American Books | True | By Robert Penn Warren | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/delighted.html | DELIGHTED | True | RUTH COHEN. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/review-planned-for-social-work-aided-by-203000-in-grants-council.html | REVIEW PLANNED FOR SOCIAL WORK; Aided by $203,000 in Grants Council Will Study Ways and Content in Teaching | True | By BenjamIn Fine | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/spurs-water-control-westchester-agency-acts-on-supply-and.html | SPURS WATER CONTROL; Westchester Agency Acts on Supply and Distribution | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/ancient-origins-lend-added-interest-to-the-seasons-decorations.html | Ancient Origins Lend Added Interest To the Season's Decorations | True | By Francis C. Coulter | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/st-francis-wins-no-4.html | St. Francis Wins No, 4 | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/outer-space-to-un-a-proposal-to-settle-an-odd-question-of-ownership.html | Outer Space to U.N.?; A Proposal to Settle an Odd Question of Ownership | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/rochester-beats-brooklyn-poly.html | Rochester Beats Brooklyn Poly | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/weighs-benefit-fights-robinson-ready-for-return-bout.html | Weighs Benefit Fights; ROBINSON READY FOR RETURN BOUT | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mediator-decries-us-strike-role-finnegan-says-management-and-labor.html | MEDIATOR DECRIES U.S. STRIKE ROLE; Finnegan Says Management and Labor Rely Too Much on Help of Government | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-eisenberg-troth-n-y-u-student-will-be-bride-of-carl-lord-army.html | MISS EISENBERG TROTH; N. Y. U. Student Will Be Bride of Carl Lord, Army Veteran | True | Special to The New York Yatfe 1lme&, I | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/yule-at-city-museum-christmas-scene-of-1890-to-include-music-boxes.html | YULE AT CITY MUSEUM; Christmas Scene of 1890 to Include Music Boxes | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/son-to-mrs-wh-stevens-jr.html | Son to Mrs. W.H. Stevens Jr. | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/airport-plan-set-by-east-hampton-400000-improvement-and-enlargement.html | AIRPORT PLAN SET BY EAST HAMPTON; $400,000 Improvement and Enlargement, for Which U.S. Will Pay Half, Is Voted | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/job-outlook-held-good-for-seniors-northwestern-says-starting.html | JOB OUTLOOK HELD GOOD FOR SENIORS; Northwestern Says Starting Salaries for Graduates Next Year to Set Mark | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/crete-discloses-homeric-founts-newly-deciphered-minoan-texts-give.html | CRETE DISCLOSES HOMERIC FOUNTS; Newly-Deciphered Minoan Texts Give Light on Origins of Achilles and Others | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/sidewalk-diners-warmed.html | Sidewalk Diners Warmed | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/louisville-downs-canisius.html | Louisville Downs Canisius | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/owners-of-safe-thank-thieves.html | Owners of Safe Thank Thieves | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/us-experts-in-ceylon-6-scientists-will-study-suns-partial-eclipse.html | U.S. EXPERTS IN CEYLON; 6 Scientists Will Study Sun's Partial Eclipse | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/un-agrees-to-advise-pakistan.html | U.N. Agrees to Advise Pakistan | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/city-still-in-grip-of-nippy-weather-not-much-relief-is-promised.html | CITY STILL IN GRIP OF NIPPY WEATHER; Not Much Relief Is Promised Before Tomorrow—9 Die on Glazed Highways | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/troth-made-known-of-miss-hufschmidt.html | TROTH MADE KNOWN OF MISS HUFSCHMIDT | True | Snrria! to The New York Time*. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/industrialists-get-societys-medals.html | INDUSTRIALISTS GET SOCIETY'S MEDALS | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/hopes-for-merged-unions.html | Hopes for Merged Unions | True | ALLISTON CRAGG. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/sandra-lambert-becomes-fiancee-student-at-adelphi-to-be-wed-to-alan.html | SANDRA LAMBERT BECOMES FIANCEE; Student at Adelphi to Be Wed to Alan Robert Weissman, Graduate of Dartmouth | True | Special to ThtNtw York Tlml/2. I | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-gas-war-hearing-set.html | New 'Gas' War Hearing Set | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-ann-argueso-will-be-married-estudent-at-marymount-is-engaged.html | MISS ANN ARGUESO WILL BE MARRIED; Ex-Student at Marymount Is Engaged to Richard Wolff, Alumnus of Colgate | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/negro-coed-is-elected-first-iowa-state-queen.html | Negro Coed Is Elected First Iowa State Queen | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/oldtimers-mark-60-years-of-rfd-three-pioneers-of-rural-mail.html | OLD-TIMERS MARK 60 YEARS OF R.F.D.; Three Pioneers of Rural Mail Delivery Recall Struggles to Build the Service | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/28-are-enrolled-in-press-seminar-management-executives-to-attend.html | 28 ARE ENROLLED IN PRESS SEMINAR; Management Executives to Attend Columbia Sessions Beginning Tonight | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/r-f-d-in-town.html | R. F. D. IN TOWN | True | E. J. GUMBEL. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/joan-slum-to-be-wed-fiance-of-jerome-w-heller-naval-reserve-officer.html | JOAN SLUM TO BE WED; Fiance* of Jerome W. Heller,] * Naval Reserve Officer { | True | Special to The Near York Time*. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/panama-railroad-may-be-continued-move-to-substitute-highway-is.html | PANAMA RAILROAD MAY BE CONTINUED; Move to Substitute Highway Is Opposed at Hearings of House Committee | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/williams-athlete-dies-rakov-football-captainelect-is-killed-in-auto.html | WILLIAMS ATHLETE DIES; Rakov, Football Captain-Elect, Is Killed in Auto Crash | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-question-is-why-the-new-american-right-edited-by-daniel-bell.html | The Question Is Why; THE NEW AMERICAN RIGHT. Edited by Daniel Bell. 239 pp. New York: Criterion Books. $4. | True | By Samuel Lubell | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/iiss-laddihgton-will-be-married-radcliffa-senior-betrothed-to-john.html | IISS IADDIHGTON WILL BE MARRIED; Radcliffa Senior Betrothed . to John L. Arrington Jr.; Graduate of Princeton | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/-living-picture-of-us-planned-for-world-tv.html | ' Living Picture of U.S.' Planned for World TV | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/on-delinquency.html | On Delinquency | True | DORIS M.S. BRIMMER. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/temple-trounces-kentucky-73-to-61.html | TEMPLE TROUNCES KENTUCKY, 73 To 61 | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-few-appropriate-remarks.html | A FEW APPROPRIATE REMARKS' | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/pioneers-in-the-kentucky-wilderness-peace-at-bowling-green-by.html | Pioneers in the Kentucky Wilderness; PEACE AT BOWLING GREEN. By Alfred Leland Crabb. 328 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.75. | True | HENRY CAVENDISH. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/moroccan-offers-aid-against-reds-istiqlal-leader-says-nation-will.html | MOROCCAN OFFERS AID AGAINST REDS; Istiqlal Leader Says Nation Will Join Struggle if It Gains Independence | True | By Camille M. Cianfarra | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/heads-high-school-group.html | Heads High School Group | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gitting-along-in-arizonas-dude-ranches.html | GITTING ALONG IN ARIZONA'S DUDE RANCHES | True | By Gladwin Hill | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/science-and-faith.html | SCIENCE AND FAITH | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/burkes-peerage-finds-attlees-title-dissonant.html | Burke's Peerage Finds Attlee's Title Dissonant | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/synagogue-dedication-flatbush-jewish-center-will-hold-ceremony.html | SYNAGOGUE DEDICATION; Flatbush Jewish Center Will Hold Ceremony Today | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/child-aid-plan-offered-stark-will-submit-3000000-social-program.html | CHILD AID PLAN OFFERED; Stark Will Submit $3,000,000 Social Program State | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/americans-are-planning-coldweather-motor-trips-with-increased-skill.html | Americans Are Planning Cold-Weather Motor Trips With Increased Skill | True | By Bert Pierce | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/religious-teaching-in-schools-opposed.html | RELIGIOUS TEACHING IN SCHOOLS OPPOSED | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/olive-forsyth-to-be-wed.html | Olive Forsyth to Be Wed | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dinner-for-marine-general.html | Dinner for Marine General | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/distaff-playwrights-are-toilingthe-good-earth-of-erinother-items.html | Distaff Playwrights Are Toiling--The Good Earth of Erin--Other Items | True | By Lewis Funke | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/boy-shoots-a-ray-gun-to-open-atom-show.html | Boy Shoots a 'Ray Gun' To Open Atom Show | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/jersey-realtors-analyze-market-a-bright-future-is-seen-for-home.html | JERSEY REALTORS ANALYZE MARKET; A Bright Future Is Seen for Home Sales and Improved Housing | True | | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/simplicity.html | SIMPLICITY | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-members-for-un-to-mean-many-changes-enlarged-assembly-and.html | NEW MEMBERS FOR U.N. TO MEAN MANY CHANGES; Enlarged Assembly and Councils Will Bring New Blocs and Shift Of Dominant Voting Power | True | By Thomas J. Hamilton | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/i-mary-flanagan-married.html | I Mary Flanagan Married | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/canary-team-rolls-to-musical-victory.html | CANARY TEAM ROLLS TO MUSICAL VICTORY | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/nominations.html | NOMINATIONS | True | ARVID PAULSON. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/french-party-lines-shift-for-elections-alliances-of-the-right-and.html | FRENCH PARTY LINES SHIFT FOR ELECTIONS; Alliances of the Right and Left Cut Across Old Political Divisions | True | By Harold Callenderspecial To The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/set-yule-program-in-museum.html | Set Yule Program in Museum | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/robinson-ready-to-engage-olson-in-return-fight-middleweight-ruler.html | ROBINSON READY TO ENGAGE OLSON IN RETURN FIGHT; Middleweight Ruler Anxious to Reverse Comeback Loss to Tiger Jones Also The Morning After: The Victor and Vanquished, Many Miles Apart | True | By Joseph C. Nicholsspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/nuptials-are-held-for-miss-twitchell.html | NUPTIALS ARE HELD FOR MISS TWITCHELL | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/aviation-new-tours-winter-schedules-contain-novel-trips-to-domestic.html | AVIATION: NEW TOURS; Winter Schedules Contain Novel Trips to Domestic and Foreign Scenes | True | By Richard Witkin | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/league-losses-continue.html | League Losses Continue | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/nh-dachisfiatice-of-zena-schwartz.html | N.H. DACH&ISfiAtiCE OF ZENA SCHWARTZ | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/airlines-will-increase-their-service-for-the-coming-winter-season.html | Airlines Will Increase Their Service For the Coming Winter Season | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/patricia-weaver-is-wed-in-capital-wears-gown-of-white-lace-at-her-f.html | PATRICIA WEAVER IS WED IN CAPITAL; Wears Gown of White Lace at Her fy/larriage in Church to Robert F. Balletta | True | Spec!*! to The New York Tlml/21/2. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/yule-spectaculars-have-shoppers-walking-in-window-wonderland.html | Yule Spectaculars Have Shoppers Walking in Window Wonderland; Mid-City Stores Glisten With Scenes and Symbols of the Christmas Season's Themes: Santa and the Nativity | True | By McCandish Phillips | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/imiss-l1la-irish-engaged1-she-will-be-wed-to-h-paul-reynolds-an.html | iMISS L1LA IRISH ENGAGED1; She Will Be Wed to H. Paul Reynolds, an Army Veteran | True | Special to The New York TJmei. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/advising-our-foreign-students.html | Advising Our Foreign Students | True | B.F. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bronx-fire-evicts-80-children-and-man-65-rescued-as-six-frame.html | BRONX FIRE EVICTS 80; Children and Man, 65, Rescued as Six Frame Houses Burn | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-review-of-the-significant-returns-at-cost-of-1-cent-a-month-a.html | A Review of the Significant Returns At Cost of 1 Cent a Month a Person | True | By Howard A. Rusk, M.d. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/graflex-announces-a-10000-contest-for-1956new-items-on-market.html | Graflex Announces a $10,000 Contest For 1956--New Items on Market | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/this-business-of-bigness-business-of-bigness-monopoly-in-america.html | This Business of Bigness; Business Of Bigness MONOPOLY IN AMERICA: The Government as Promoter. By Walter Adams and Horace M. Gray. 215 pp. New York: The Macmillan Company. $3.50. | True | By Adolf A. Berle Jr. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/holiday-decorations-are-made-in-an-evening.html | Holiday Decorations Are Made in an Evening | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/christmas-sales-generally-good-readytowear-markets-are-depleted-the.html | CHRISTMAS SALES GENERALLY GOOD; Ready-to-Wear Markets Are Depleted, the Resident Offices Report | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/m1ssjeanneryan-becomes-fiancee-u-of-california-alumna-to-be-wed-to.html | M1SSJEANNERYAN BECOMES FIANCEE; U. of California Alumna to Be Wed to Daniel Jackson 3d, Naval Air Veteran ; | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/jenjay-is-first-home-outruns-prince-eric-and-pays-440-at-fair.html | JENJAY IS FIRST HOME; Outruns Prince Eric and Pays $4.40 at Fair Grounds | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/race-for-antarctica-last-great-unexplored-continent.html | RACE FOR ANTARCTICA; LAST GREAT UNEXPLORED CONTINENT | True | By Anthony Leviero | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/manhattan-five-and-st-louis-win-in-garden-upsets-manhattan-five-and.html | MANHATTAN FIVE AND ST. LOUIS WIN IN GARDEN UPSETS; MANHATTAN FIVE AND ST. LOUIS WIN | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/his-camera-had-a-mission.html | His Camera Had a Mission | True | By Louis M. Starr | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/saigh-replies-to-us-denies-charge-of-filing-false-affidavit-in-tax.html | SAIGH REPLIES TO U.S.; Denies Charge of Filing False Affidavit in Tax Case | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/benefit-slated-for-boys-farm-bonnie-brae-will-gain-from-the-jan-14.html | BENEFIT SLATED FOR BOYS' FARM; Bonnie Brae Will Gain From the Jan. 14 Performance of 'The Great Sebastians' | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/guy-cox-is-dead-insurance-man-former-president-of-john-hancock.html | GUY COX IS DEAD; INSURANCE MAN; Former President of John Hancock Mutual Served as Bay State Legislator | True | Special to The New York Time*. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/goldplated-wonderland-moon-over-miami-by-jack-kofoed-272-pp-new.html | Gold-Plated Wonderland; MOON OVER MIAMI. By Jack Kofoed. 272 pp. New York: Random House. $3.50. | True | By Henry Cavendish | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/janus-slates-benefit-comedy-will-aid-manhattan-dystrophy-group.html | JANUS SLATES BENEFIT; Comedy Will Aid Manhattan Dystrophy Group Thursday | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/los-angeles-area-building-schools-taxpayers-not-complaining-about.html | LOS ANGELES AREA BUILDING SCHOOLS; Taxpayers Not Complaining About Outlay of Almost $1,000,000 Every Week | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/ccny-wrestlers-win-defeat-long-island-aggies-1613-in-season-opener.html | C.C.N.Y. WRESTLERS WIN; Defeat Long Island Aggies, 16-13, in Season Opener | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/assignment-rescue.html | ASSIGNMENT: RESCUE" | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/yule-story-stressed-two-pastors-in-jersey-urge-bible-reading-and.html | YULE STORY STRESSED; Two Pastors in Jersey Urge Bible Reading and Hymns | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/governors-stress-us-aid-for-roads.html | GOVERNORS STRESS U.S. AID FOR ROADS | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/decline-in-rights-laid-to-officials-capitals-authoritarianism-is.html | DECLINE IN RIGHTS LAID TO OFFICIALS; Capital's Authoritarianism Is Blamed by Hennings in Statement on Hearings | True | By C.p. Trussell | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/detroit-coach-honored-by-his-football-rivals.html | Detroit Coach Honored By His Football Rivals | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bridge-father-and-son-teamwork-the-jacobys-show-some-fine-play-a.html | BRIDGE: FATHER AND SON TEAMWORK; The Jacobys Show Some Fine Play--A Rare Trump Squeeze | True | By Albert H. Morehead | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/officer-will-marry-priscilla-k-geser.html | OFFICER WILL MARRY PRISCILLA K. GESER | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/porterugriffin.html | PorteruGriffin | True | Special to The New York Tlmai. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/harry-t-jones.html | HARRY T. JONES | True | ypertal to The New Yor< Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/hillary-sails-for-antarctica.html | Hillary Sails for Antarctica | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/heller-dances-so-does-ma.html | Heller Dances, So Does Ma | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gi-in-germany-gets-5-years.html | G.I. in Germany Gets 5 Years | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/barbara-hopf-fiancee-bucknell-senior-is-betrothed-i-to-phillip-john.html | BARBARA HOPF FIANCEE; Bucknell Senior Is Betrothed I to Phillip John Grogln I | True | Special to The Nnr York Time*. I | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/builders-are-urged-to-consult-architect-before-selecting-sites-for.html | Builders Are Urged to Consult Architect Before Selecting Sites for Dwellings | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/aluminums-field-is-widening-fast-aluminums-field-is-widening-fast.html | ALUMINUM'S FIELD IS WIDENING FAST; ALUMINUM'S FIELD IS WIDENING FAST Other Metals' Markets Are Being Invaded -- Industry Steps Up Building Plans | True | By Jack R. Ryan | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/homeless-questions-exiles-and-marriages-by-donald-hall-118-pp-new.html | Homeless Questions; EXILES AND MARRIAGES. By Donald Hall. 118 pp. New York The Viking Press S3. | True | By John Ciardi | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/ashburns-338-mark-best-in-league-ashburn-is-first-in-league-hitting.html | Ashburn's. 338 Mark Best in League; ASHBURN IS FIRST IN LEAGUE HITTING | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/western-states-await-water-act-17-worried-us-may-step-in-and-assign.html | WESTERN STATES AWAIT WATER ACT; 17 Worried U.S. May Step in and Assign Itself a Project of Own Choosing | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/rosen-beats-spar-in-billiards.html | Rosen Beats Spar in Billiards | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/pratt-bows-to-mit.html | Pratt Bows to M.I.T. | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-handler-fiancee-i-_____-engaged-to-milton-sirota-a-medical.html | MISS HANDLER FIANCEE i _____; Engaged to Milton Sirota, a Medical Student at N.Y. U. | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/nathanubettigolo-.html | NathanuBettigolo , | True | Special to Tilt New York Time*. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/flood-aid-for-pakistan-medicine-blankets-clothing-rushed-to-western.html | FLOOD AID FOR PAKISTAN; Medicine, Blankets, Clothing Rushed to Western Area | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/pravda-has-own-version-of-what-khrushchev-said-soviet-press-insists.html | PRAVDA HAS OWN VERSION OF WHAT KHRUSHCHEV SAID; Soviet Press Insists Western Reports Of Remarks in Burma Are Wrong | True | By Welles Hangen | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/day-of-joy-and-feasting.html | Day of Joy And Feasting | True | By Jane Nickerson | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/brooklyn-occupancy-starts.html | Brooklyn Occupancy Starts | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/building-welded-on-broad-street-effort-is-made-to-avoid-the-din-of.html | BUILDING WELDED ON BROAD STREET; Effort Is Made to Avoid the Din of Riveting in the Financial District | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/church-bars-bogota-school.html | Church Bars Bogota School | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/judith-lee-nathan-engaged-to-marry.html | JUDITH LEE NATHAN ENGAGED TO MARRY | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/us-as-mediator-in-far-east-urged-both-south-korea-and-japan-said-to.html | U.S. AS MEDIATOR IN FAR EAST URGED; Both South Korea and Japan Said to Want Assistance in Settling Differences | True | By Foster Hailey | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dystrophy-group-will-gain-in-fete-dinner-cotillion-here-new-years.html | DYSTROPHY GROUP WILL GAIN IN FETE; Dinner Cotillion Here New Year's Eve to Be Benefit for Westchester Chapter | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/norwalk-seeking-fund-for-a-house-mayor-wants-to-preserve-a-historic.html | NORWALK SEEKING FUND FOR A HOUSE; Mayor Wants to Preserve a Historic Dwelling but Balks at City Footing the Cost | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/another-fallacy.html | Another 'Fallacy' | True | ERNEST W. MANDEVILLE. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/trial-period.html | TRIAL PERIOD" | True | LOTHROP MARR WILLIS. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-world.html | THE WORLD | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bronx-group-names-director.html | Bronx Group Names Director | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miami-beach-season-is-off-to-an-early-start.html | MIAMI BEACH SEASON IS OFF TO AN EARLY START | True | By Arthur L. Himbert | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/vermont-this-season-is-arranging-special-slopes-for-the-small-fry.html | Vermont, This Season, Is Arranging Special Slopes for the Small Fry | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mexican-muralist-deplores-art-he-saw-on-recent-trip-to-soviet.html | Mexican Muralist Deplores Art He Saw on Recent Trip to Soviet; Siqueiros Also Takes a Dig at the Work of Rivera, Whom He Visited | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/paris-of-orient-drab-under-reds-say-britons-on-leaving-shanghai-ten.html | Paris of Orient Drab Under Reds, Say Britons on Leaving Shanghai; Ten, Stopping in Singapore, Tell of Food Shortages in an Overcrowded City Generally Shrouded by Discontent | True | By Greg MacGregor | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/abbeyugreene.html | AbbeyuGreene | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/one-surplus-benson-likes-is-advice-on-farm-problem-he-asked-for-it.html | ONE SURPLUS BENSON LIKES IS ADVICE ON FARM PROBLEM; He Asked for It, and Now Thousands Of Ideas Are Flooding His Office | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/braille-dictionary-for-library.html | Braille Dictionary for Library | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/skiers-sharetheride-plan.html | SKIERS SHARE-THE-RIDE PLAN | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-man-of-variety-cross-my-heart-by-frank-scully-illustrated-371-pp.html | A Man Of Variety; CROSS MY HEART. By Frank Scully. Illustrated. 371 pp. New York: Greenberg. $5. | True | By Herbert Mitgang | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/march-of-dimes-aide-president-of-bloomingdales-is-cochairman-of.html | MARCH OF DIMES AIDE; President of Bloomingdale's Is Co-Chairman of Drive | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/china-gi-due-tuesday.html | China G.I. Due Tuesday | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/greatbook-discussions-attracting-many-adults.html | Great-Book Discussions Attracting Many Adults | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/in-words-that-live.html | In Words That Live | True | By David Donald | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/atlantic-council-faces-new-test-nato-session-in-paris-must-adjust.html | ATLANTIC COUNCIL FACES NEW TEST; NATO Session in Paris Must Adjust Western Policy to Latest Soviet Threats | True | By Elie Abelspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/ridgewood-gets-senior-golf.html | Ridgewood Gets Senior Golf | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/stokowski-likes-houston-and-vice-versa.html | Stokowski Likes Houston And Vice Versa | True | By Ann Holmes | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/news-of-the-world-of-stamps-a-galaxy-of-un-issues-for-1956-einstein.html | NEWS OF THE WORLD OF STAMPS; A Galaxy of U.N. Issues For 1956; Einstein Honored by Israel | True | By Kent B. Stiles | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mrs-eisenhower-shops-but-she-does-not-purchase-anything-in.html | MRS. EISENHOWER SHOPS; But She Does Not Purchase Anything in Furniture Store | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-winter-voyage-to-tropic-climes-has-regained-its-relaxing-allure.html | The Winter Voyage to Tropic Climes Has Regained Its Relaxing Allure | True | By Werner Bamberger | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/irradiated-foods-continuing-tests-show-when-sterilization-is.html | Irradiated Foods; Continuing Tests Show When Sterilization Is Complete | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/lois-marangeloJs-engaged.html | Lois MarangeloJs Engaged | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/state-maps-closing-of-3-tb-hospitals.html | STATE MAPS CLOSING OF 3 TB HOSPITALS | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/last-years-new-england-snows-inspire-high-hopes-for-more-and-more.html | Last Year's New England Snows Inspire High Hopes for More and More Sport | True | By Michael Strauss | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/craftsmen-check-northeast-blight-new-englanders-skill-ends-threat.html | CRAFTSMEN CHECK NORTHEAST BLIGHT; New Englanders 'Skill Ends Threat of Factory Shifts, Floods, Parley Is Told | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-emburyley-airmans-fiancee-debutantestudent-at-finch-will.html | MISS EMBURY-LEY AIRMAN'S FIANCEE; Debutante,Student at Finch, Will Become the Bride of William Walter Beck | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bouquet-of-paris-water-sweetenedzutalors.html | Bouquet of Paris Water Sweetened(Zut,Alors!) | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/study-survey-issued-un-body-lists-scholarships-and-fellowships.html | STUDY SURVEY ISSUED; U.N. Body Lists Scholarships and Fellowships Offered | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/south-africa-bids-us-explain-vote-wantsto-know-why-it-backed-un.html | SOUTH AFRICA BIDS U.S. EXPLAIN VOTE; Wantsto Know Why It Backed U.N. Item on Treatment Of Indians in Union | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-rodgers-and-hammerstein-musical-adapted-from-a-steinbeck-novel.html | New Rodgers and Hammerstein Musical Adapted From a Steinbeck Novel | True | By Brooks Atkinson | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gramstorffdoyle.html | GramstorffuDoyle | True | Special to The New York Times. I | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/thermal-barrier-poses-a-difficult-problem-for-designers-of.html | Thermal Barrier Poses a Difficult Problem For Designers of Supersonic Planes | True | By Waldemar Kaempffert | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/president-will-get-den-for-resting-in-capital.html | President Will Get Den For Resting in Capital | True | | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/battle-lines-set-in-gas-bill-fight-battle-lines-set-in-gas-bill.html | BATTLE LINES SET IN GAS BILL FIGHT; BATTLE LINES SET IN GAS BILL FIGHT Producers Endorse, Utilities Oppose Decontrol Measure as Proposed in Senate | True | By Gene Smith | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/louis-lombardi-dies-detective-chief-in-union-county-since-1947-was.html | LOUIS LOMBARDI DIES; Detective Chief in Union County Since 1947 Was 51 | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/general-motors-is-subject-for-case-study-in-bigness.html | GENERAL MOTORS IS SUBJECT FOR CASE STUDY IN BIGNESS | True | By Charles E. Eganspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/season-brings-predictions-of-good-cheer-and-stock-market-nudges.html | Season Brings Predictions of Good Cheer, and Stock Market Nudges Into New High | True | By John G. Forrest | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bonn-bars-toy-us-plane.html | Bonn Bars Toy U.S. Plane | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/fete-for-sweet-briar-alumnae.html | Fete for Sweet Briar Alumnae | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/being-a-blueprint-of-gordon-macraes-climb-up-the-show-business.html | Being a Blueprint of Gordon MacRae's Climb Up the Show Business Scale | True | By Milton Esterow | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/elected-as-a-trustee-of-ford-foundation.html | Elected as a Trustee Of Ford Foundation | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/admiral-misquoted.html | ADMIRAL MISQUOTED | True | WILDON LLOYD. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/boris-at-ottawa-gets-ukrainian-plea.html | BORIS AT OTTAWA GETS UKRAINIAN PLEA | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gilels-heard-on-different-lp-labels.html | GILELS HEARD ON DIFFERENT LP LABELS | True | By Harold C. Schonberg | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/vapor-heating-to-open-branch.html | Vapor Heating to Open Branch | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/exit-for-the-papa-bear.html | Exit for the Papa Bear | True | By Arthur Daley | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/hearings-urged-in-us-park-use-mckay-advisory-unit-against-transfer.html | HEARINGS URGED IN U.S. PARK USE; McKay Advisory Unit Against Transfer to Armed Forces Without Public Notice | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mrley-k-mettkle-engaged-to-marry.html | mRLEY K. MEttKLE ENGAGED TO MARRY | True | Special to The New York Times. I | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/suzanne-herz-is-wed-married-here-in-ah-souls-church-to-richard.html | .SUZANNE HERZ IS WED '; Married Here in AH Souls Church to Richard Holland | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/attlees-leaving-adds-to-labors-problems-british-party-already-in.html | ATTLEE'S LEAVING ADDS TO LABOR'S PROBLEMS; British Party, Already in Difficulty, Is Now Split by Leadership Fight | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mary-sullivan-fiancee-mt-st-vincent-alumna-to-be-bride-of-donald-r.html | MARY SULLIVAN FIANCEE; Mt. St. Vincent Alumna to Be Bride of Donald R. Flinn | True | Special to The Ne* York Times. / | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gratzumessinger.html | GratzuMessinger | True | Special to TUe New York Tlmtt. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/cartierbresson-produces-a-new-volume.html | Cartier-Bresson Produces A New Volume | True | J.D. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/another-joan.html | ANOTHER "JOAN" | True | RICHARD VAN LAVEN. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/laotians-report-gain-army-said-to-have-thrown-back-reds-in-the.html | LAOTIANS REPORT GAIN; Army Said to Have Thrown Back Reds in the North | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/love-life-and-the-soul-love-life-and-the-soul.html | Love, Life and the Soul; Love, Life And the Soul | True | By Rene Fueloep-Miller | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miu-libner-a-future-brida.html | Miu Libner a Future Brida | True | Sntdal to Th1/2 Nnr Tork Tlrao. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mrs-gibbonsfly-has-son.html | Mrs. Gibbons-Fly Has Son | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/filming-along-the-seine.html | FILMING ALONG THE SEINE | True | By Isolde Farrell | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/heads-hospital-board.html | Heads Hospital Board | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/academic-freedom.html | Academic Freedom | True | MAX EASTMAN. | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/records-weill-wife-of-late-composer-sings-theatre-songs.html | RECORDS: WEILL; Wife of Late Composer Sings Theatre Songs | True | By John Briggs | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/3-postal-annexes-to-open.html | 3 Postal Annexes to Open | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/omaha-coed-slain-shot-to-death-on-campus-sex-killing-suspected.html | OMAHA CO-ED SLAIN; Shot to Death on Campus-- Sex Killing Suspected | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bernice-scheer-future-bride.html | Bernice Scheer Future Bride | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-onewoman-team-this-life-ive-led-my-autobiography-by-babe.html | A One-Woman Team; THIS LIFE I'VE LED: My Autobiography. By Babe Didrikson Zaharias as told to Harry Parton. Illustrated. 242 pp. New York: A.S. Barnes & Co. $4. | True | By Arthur Daley | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/rome-is-selected-for-unesco-plan-city-to-be-center-for-study-of.html | ROME IS SELECTED FOR UNESCO PLAN; City to Be Center for Study of Methods of Preserving Objects of Culture | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/lifeguard-course-open-youths-will-be-trained-for-jobs-at-pools-and.html | LIFEGUARD COURSE OPEN; Youths Will Be Trained for Jobs at Pools and Beaches | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/5-h-white-weds-hmcy-p-butler-j-i-bride-wears-satin-cown-at-marriage.html | 5. H. WHITE WEDS HMCY P. BUTLER; j i Bride Wears Satin Cown at Marriage in Church of Resurrection.'in Rye | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/htsorg67dead-jersey-attorm-founder-of-blue-cross-plan-in-state-was.html | H.T.SORG,67,DEAD; JERSEY ATTORM; Founder of Blue Cross Plan in State Was Professor of Law for 22 Years | True | I Speail to The New York Time*. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/upsala-triumphs-7469.html | Upsala Triumphs, 74-69 | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mortgage-bankers-plan-area-talks.html | MORTGAGE BANKERS PLAN AREA TALKS | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/344991-for-columbia-contributions-to-4th-annual-college-fund-set.html | $344,991 FOR COLUMBIA; Contributions to 4th Annual College Fund Set Record | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/sale-for-blind-gains-business-so-far-is-double-that-of-last-year.html | SALE FOR BLIND GAINS; Business So Far Is Double That of Last Year | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/john-barnaby-marries-mania-goddard-at-larcfimonf-home-of-brides.html | John Barnaby Marries Mania Goddard At Larcfimonf Home of Bride's Parents o | True | I special to The New York Tiinei. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/jo-jo-white-mobile-pilot.html | Jo Jo White Mobile Pilot | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/redeveloping-aid-to-land-values-gains-are-reported-in-areas-near.html | REDEVELOPING AID TO LAND VALUES; Gains Are Reported in Areas Near the Sites Chosen for Urban Renewal Work | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-joan-knlffht-becomes-fiancee.html | MISS JOAN KNIFFHt BECOMES FIANCEE | True | Special to The New York Times. I | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mrs-tvohey-is-wed-to-john-p-altemus.html | MRS. TVOHEY IS WED TO JOHN P. ALTEMUS | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bay-shore-hospital-dedication.html | Bay Shore Hospital Dedication | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/cambodian-premier-in-taipei.html | Cambodian Premier in Taipei | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/khrushchev-says-pakistan-tried-to-bar-kashmir-trip-pakistan-scored.html | Khrushchev Says Pakistan Tried to Bar Kashmir Trip; PAKISTAN SCORED BY KHRUSHCHEV | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/high-winds-blow-out-regatta.html | High Winds Blow Out Regatta | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/slum-clearance-gets-court-aid-rulings-have-been-made-in-at-least.html | SLUM CLEARANCE GETS COURT AID; Rulings Have Been Made in at Least Two States on Validity of Program | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/beauty-culture-9-to-5-with-the-girls-making-up-all-day-to-go-out-at.html | Beauty Culture, 9 to 5; With the girls making up all day to go out at night, many a business office looks like a beauty parlor these days. | True | By William Weinstein | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/army-gets-senator-catcher.html | Army Gets Senator Catcher | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/antisanta-for-police-kennedy-to-play-the-role-in-discouraging.html | ANTI-SANTA FOR POLICE; Kennedy to Play the Role in Discouraging Gratuities | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/benefit-tour-set-at-east-hampton-candlelight-visit-on-dec-18-to-dec.html | BENEFIT TOUR SET AT EAST HAMPTON; Candleligh Visit on Dec. 18 to Decorated Homes Will Aid Community Center | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/112-girls-to-bow-at-fete-on-dec19-twentieth-annual-debutante.html | 112 GIRLS TO BOW AT FETE ON DEC.19; Twentieth Annual Debutante Cotillion and Christmas Ball to Aid Infirmary | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/democrats-push-california-gains-special-elections-cut-into-gop.html | DEMOCRATS PUSH CALIFORNIA GAINS; Special Elections Cut Into G.O.P. Legislative Margins and Party '56 Hopes Rise | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/troops-out-in-istanbul-turkey-increases-guards-at-greek-places-in.html | TROOPS OUT IN ISTANBUL; Turkey Increases Guards at Greek Places in the City | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/un-will-aid-koreans-will-help-rebuild-school-wrecked-in-air-crash.html | U.N. WILL AID KOREANS; Will Help Rebuild School Wrecked in Air Crash | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/vision-publicity-displeases-pope-vatican-paper-reports-him-as.html | VISION PUBLICITY DISPLEASES POPE; Vatican Paper Reports Him as Finding Indiscretion in Revealing of Experience | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/something-had-to-give-the-summer-intrigue-by-frank-swinnerton-320.html | Something Had to Give; THE SUMMER INTRIGUE. By Frank Swinnerton. 320 pp. New York: Doubleday & Co. $3.95. | True | ROGER PIPPETT. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/css-virginia.html | CSS Virginia | True | SHELDON VAN AUKEN. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/unusual-plan-made-to-enlarge-hangar.html | UNUSUAL PLAN MADE TO ENLARGE HANGAR | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/messages-mean-much-work.html | MESSAGES MEAN MUCH WORK | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/zionist-appeals-in-us-deplored-judaism-spokesman-scores-efforts-to.html | ZIONIST APPEALS IN U.S. DEPLORED; Judaism Spokesman Scores Efforts to Involve Jews Here in Israeli Affairs | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/clement-p-murphy-i.html | CLEMENT P. MURPHY I | True | Social to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/adult-courses-in-brooklyn.html | Adult Courses in Brooklyn | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/teenage-traffic-court-convicts-young-driver.html | Teen-Age Traffic Court Convicts Young Driver | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/carroll-breaks-highjump-mark-la-salle-ma-junior-excels-in-catholic.html | CARROLL BREAKS HIGH-JUMP MARK; La Salle M.A. Junior Excels in Catholic Schools Relays --Loughlin Keeps Crown | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/pronouncing-the-name-of-uruguays-president.html | Pronouncing the Name Of Uruguay's President | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/lacrosse-association-announces-1955-college-allamerica-team.html | Lacrosse Association Announces 1955 College All-America Team; LACROSSE TEAMS ARE NAMED HERE | True | By Lincoln A. Werden | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mm-i-o-i-fefuturebride-wheelock-senior-engaged-to-philip-d-seymour.html | mm i O i feFUTUREBRIDE; Wheelock Senior Engaged to Philip D. Seymour, Medical Student at Boston U. Engaged to Student | True | Sntclal to The New York Tlmei. I | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/labor-delegates-here-board-of-worlds-free-trade-unions-meets.html | LABOR DELEGATES HERE; Board of World's Free Trade Unions Meets Tomorrow | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/boy-held-in-assault-charged-with-binding-nyack-physician-in-his.html | BOY HELD IN ASSAULT; Charged With Binding Nyack Physician in His Auto | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/president-shows-signs-of-fatigue-condition-good-president-shows.html | PRESIDENT SHOWS 'SIGNS OF FATIGUE'; CONDITION 'GOOD'; PRESIDENT SHOWS SIGNS OF FATIGUE Doctors Urge a Cut in Work Following Extensive Tests at Walter Reed Hospital DELAY ON 1956 ADVISED Mid-February Suggested by Snyder as Earliest Date for Eisenhower Decision | True | By Edwin L. Dale Jr,Special To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/george-says-house-will-speed-tax-cut.html | GEORGE SAYS HOUSE WILL SPEED TAX CUT | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/navy-downs-penn-6966.html | Navy Downs Penn, 69–66 | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/amherst-quintet-tops-army-6657-warren-and-hawkins-score-22-points.html | AMHERST QUINTET TOPS ARMY, 66-57; Warren and Hawkins Score 22 Points Each for Lord Jeffs at West Point | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/lutheran-unit-moving-here.html | Lutheran Unit Moving Here | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/german-revival.html | German Revival | True | TONI STOLFER. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/peiping-reds-call-seized-bishop-spy-catholic-prelate-in-shanghai.html | PEIPING REDS CALL SEIZED BISHOP SPY; Catholic Prelate in Shanghai and 'Accomplices' Charged With Plot, Moscow Says | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/maritime-board-causing-anxiety.html | MARITIME BOARD CAUSING ANXIETY | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/morris-neinken.html | MORRIS NEINKEN | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/drowning-from-blow-effects-of-concussion-shown-in-the-victims-lungs.html | Drowning From Blow; Effects of Concussion Shown In the Victims' Lungs | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/harriman-urges-state-flood-aid-will-ask-up-to-2000000-to-help.html | HARRIMAN URGES STATE FLOOD AID; Will Ask Up to $2,000,000 to Help Localities Repair Damaged Facilities | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/concert-will-aid-bayreuth-opera-allwagner-program-jan-15-to-feature.html | CONCERT WILL AID BAYREUTH OPERA; All-Wagner Program Jan. 15 to Feature Noted Singers and Symphony of Air | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/florida-gulf-coast-is-the-same-but-better.html | FLORIDA GULF COAST IS THE SAME BUT BETTER | True | By George H. Copeland | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/end-of-air-base-opposed-upstate-ives-and-taber-against-plan-for.html | END OF AIR BASE OPPOSED UPSTATE; Ives and Taber Against Plan for Sampson—Respiratory Infections a Factor | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/historic-rutgers-is-still-growing-has-20000000-budget-for-next.html | HISTORIC RUTGERS IS STILL GROWING; Has $20,000,000 Budget for Next Fiscal Year—Plans Additions to 'Campus | True | By George Cable Wright | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/entries-in-the-16mm-film-field.html | ENTRIES IN THE 16MM. FILM FIELD | True | By Howard Thompson | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/benson-pressing-middleman-study-seeks-to-learn-why-farm-price.html | BENSON PRESSING MIDDLEMEN STUDY; Seeks to Learn Why Farm Price Decline Has Failed to Benefit Consumer | True | By William M. Blairspecial To The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/copter-moves-ailing-flier.html | Copter Moves Ailing Flier | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/troth-announced-of-miss-lamotte-stepdaughter-of-the-british-envoy.html | TROTH ANNOUNCED OF MISS LAMOTTE; Stepdaughter of the British Envoy to Austria Engaged to Pvt. Michael Palmer - | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-nation.html | THE NATION | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/to-aid-nephrosis-drive-martha-raye-named-chairman-of-1956-fund.html | TO AID NEPHROSIS DRIVE; Martha Raye Named Chairman of 1956 Fund Campaign | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/louis-xv-pieces-sold-two-commodes-bring-16000-in-van-doorn-estate.html | LOUIS XV PIECES SOLD; Two Commodes Bring $16,000 in van Doorn Estate Sale | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/large-solar-oven-built-in-algeria-furnace-is-designed-to-use-suns.html | LARGE SOLAR OVEN BUILT IN ALGERIA; Furnace Is Designed to Use Sun's Energy to Produce Nitrate Fertilizer | True | By Michael Clarkspecial To The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/marilynn-m-berger-a-prospective-bride.html | MARILYNN M. BERGER A PROSPECTIVE BRIDE | True | I Special to The New York Timej. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/uranium-found-in-japan.html | Uranium Found in Japan | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/huntington-tops-long-island-86-young-scores-4-goals-for-victors-in.html | HUNTINGTON TOPS LONG ISLAND, 8-6; Young Scores 4 Goals for Victors in Polo Match at Squadron A Armory | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/southern-california-way-football-sun-and-golf-are-the-major.html | SOUTHERN CALIFORNIA WAY; Football, Sun and Golf Are the Major Attractions | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/anniversary-waltz-gets-a-somber-reception-from-london-critics.html | ' Anniversary Waltz' Gets a Somber Reception From London Critics | True | By W.a. Darlington | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-constitution-for-egypt-jan-15.html | NEW CONSTITUTION FOR EGYPT JAN. 15 | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/voice-from-the-farms.html | VOICE FROM THE FARMS | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/if-war-ever-comes-again-democracy-in-world-politics-by-lester-b.html | If War Ever Comes Again; DEMOCRACY IN WORLD POLITICS. By Lester B. Pearson. 123 pp. Princeton: Princeton University Press. $2.75. | True | By Thomas Hamilton | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gloria-hochberg-betrothed.html | Gloria Hochberg Betrothed | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/case-of-five-british-actors-is-discussed.html | Case of Five British Actors Is Discussed | True | TOM ENGLISH. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/eisenhowers-fatigue-normal-says-dr-white.html | Eisenhower's Fatigue Normal, Says Dr. White | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gettysburg-place-of-limitless-vistas-gettysburg-a-place-of.html | Gettysburg: Place of Limitless Vistas; Gettysburg: A Place of Limitless The President's form lies across the path of ghosts of a battle fought long ago. Here a visitor to the battle shrines evokes the thronging memories of that terrible drama. | True | By Bruce Catton | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-titanic-shaper-of-baroque-rome-titanic-shaper-gian-lorenzo.html | The Titanic Shaper of Baroque Rome; Titanic Shaper GIAN LORENZO BERNINI: The Sculptor of the Roman Baroque. By Rudolf Witthower. Illustrated. 256 pp. A. Phaidon Book. New York: Garden City Books. $12.50. | True | By Alfred Frankfurter | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/colonel-fined-for-biting.html | Colonel Fined for Biting | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-a-c-groton-engaged-to-to-boston-u-alumna-fiancee-of-william.html | MISS A. C. GROTON ENGAGED TO TO; Boston U. Alumna Fiancee of William Blakely Tyler of Boston Law Firm | True | V Specitl to The New York Timet. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/record-set-in-1954-in-trucked-freight.html | RECORD SET IN 1954 IN TRUCKED FREIGHT | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dome-cars-rolling-penthouses-of-the-rockies.html | DOME CARS; ROLLING PENTHOUSES OF THE ROCKIES | True | By Jack Goodman | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/korean-veterans-advised.html | Korean Veterans Advised | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/should-welcome-all.html | Should Welcome All' | True | JUNE WEISBERGER. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/troth-made-known-of-miss-stoddard.html | troth made known of miss stoddard | True | Special to The NeW York Timei. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-carroll-a-bride-married-to-george-a-weilef-uboth-city-law.html | MISS CARROLL A BRIDE; Married to George A. Weilef uBoth City Law Aides | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/long-island-philadelphia-teams-gain-last-round-in-court-tennis-long.html | Long Island, Philadelphia Teams Gain Last Round in Court Tennis; LONG ISLAND WINS IN COURT TENNIS | True | By Allison Danzigspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/on-a-bicycle-built-for-touring-england-an-exgi-finds-it-is-as-much.html | ON A BICYCLE BUILT FOR TOURING ENGLAND; An Ex-G.I. Finds It Is as Much Fun As He Fondly Imagined It Would Be | True | By Frederick M. Siffert | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/child-to-mrs-wilberforce.html | Child to Mrs. Wilberforce | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/photography-on-a-guided-tour.html | PHOTOGRAPHY ON A GUIDED TOUR | True | By Josef Muench | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/woman-wins-first-100000-tv-prize-taxes-are-expected-to-take-72000.html | Woman Wins First $100,000 TV Prize; Taxes Are Expected to Take $72,000 | True | By Richard F. Shepard | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/rams-will-meet-packers-on-coast-los-angeles-can-capture-division.html | RAMS WILL MEET PACKERS ON COAST; Los Angeles Can Capture Division Crown Today-- Bears to Play Eagles | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/pakistan-protests-visit.html | Pakistan Protests Visit | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/surita-rolnick-fiancee-lawyer-to-be-married-jan-29-tp-dr-harold-w.html | SURITA ROLNICK FIANCEE; Lawyer to Be Married Jan. 29 tp Dr. Harold W. Baum | True | | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/atoms-for-the-philippines.html | ATOMS FOR THE PHILIPPINES | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/endowment-need-of-college-noted-williams-president-stresses-higher.html | ENDOWMENT NEED OF COLLEGE NOTED; Williams President Stresses Higher Maintenance Costs and Rising Faculty Pay | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-fun-of-family-singing.html | The Fun of Family Singing | True | By Dorothy Barclay | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/scientists-check-on-new-particle-confirmation-of-existence-of.html | SCIENTISTS CHECK ON NEW PARTICLE; Confirmation of Existence of Anti-Proton Is Reported by Team of Physicists | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-hazelrigg-is-married-here-wed-in-corpus-christ-church-to-w-f.html | MISS HAZELRIGG IS MARRIED HERE; Wed in Corpus Christ! Church to W. F. T&wleuReception at Columbia Faculty Club | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/school-bond-vote-set-harrison-to-ballot-tomorrow-on-2000000.html | SCHOOL BOND VOTE SET; Harrison to Ballot Tomorrow on $2,000,000 Expansion Plan | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/on-the-highroad-down-to-florida.html | ON THE HIGHROAD DOWN TO FLORIDA | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/top-soviet-papers-clash-over-growing-of-corn.html | Top Soviet Papers Clash Over Growing of Corn | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/everettuirwin.html | EverettuIrwin | True | Special to The New York Times. 1 | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/leola-culbert-engaged-will-be-wed-in-capital-on-jan-7-to-robert.html | LEOLA CULBERT ENGAGED; I Will Be Wed in Capital on Jan. 7 to Robert Mark Wenley | True | I s>"! <='1/2ltoTh*N*,rYorkTimM I | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-dream-girl-named-blaine.html | A 'DREAM GIRL' NAMED BLAINE | True | By J.p. Shanley | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/officer-is-fiance-of-miss-wieber-o-o-lieut-william-r-thomasj-4th-to.html | OFFICER IS FIANCE OF MISS WIEBER; * o o." Lieut. William R. Thomasj-4th to Marry Graduate of Schoot of Interior Design | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/5-new-paratyphoid-cases.html | 5 New Paratyphoid Cases | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/homes-available-for-easy-terms-buyers-advised-to-seek-dwellings-in.html | HOMES AVAILABLE FOR EASY TERMS; Buyers Advised to Seek Dwellings in Jersey Still Free From Credit Curbs | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/blast-hits-philadelphia-area.html | Blast Hits Philadelphia Area | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/these-are-the-neediest.html | THESE ARE THE NEEDIEST | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dane-to-visit-moscow.html | Dane to Visit Moscow | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/huge-diamond-is-cut-worker-says-he-hardly-slept-while-working-on.html | HUGE DIAMOND IS CUT; Worker Says He Hardly Slept While Working on Stone | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-phillipsjones-treasurer.html | New Phillips-Jones Treasurer | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/3500-win-hotel-rise-union-and-management-in-city-sign-a-3year.html | 3,500 WIN HOTEL RISE; Union and Management in City Sign a 3-Year Contract | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-e-l-thomas-becomes-engaged-elmira-graduate-is-fiancee-of-david.html | MISS E. L. THOMAS BECOMES ENGAGED; Elmira Graduate Is Fiancee of David Harton Ackerman, Ex-Student at Princeton | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/texas-bar-split-on-tv-trial-issue-attorney-general-sees-gain-for.html | TEXAS BAR SPLIT ON TV TRIAL ISSUE; Attorney General Sees Gain for Law—Others Deplore 'Show Business' Flavor | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/adelphi-swimmers-win-set-back-nyu-44-to-40-4-pool-records-broken.html | ADELPHI SWIMMERS WIN; Set Back N.Y.U., 44 to 40– 4 Pool Records Broken | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/stevenson-clings-to-moderation-plea-as-his-campaign-progresses-thc.html | Stevenson Clings to 'Moderation' Plea as His Campaign Progresses; THE INACTIVE CANDIDATE' | True | By Cabell Phillips | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/goa-issue-a-windfall-for-russians-in-india-soviet-leaders.html | GOA ISSUE A WINDFALL FOR RUSSIANS IN INDIA; Soviet Leaders Considered Friends While Dulles Arouses Asian Ire | True | By A.m. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dinner-to-be-held-for-miss-gillette.html | DINNER TO BE HELD FOR MISS GILLETTE | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-del-rio-bride-of-navy-lieutenant.html | MISS DEL RIO BRIDE OF NAVY LIEUTENANT | True | I Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/carnivaltime-in-the-laurentians.html | CARNIVAL-TIME IN THE LAURENTIANS | True | By Charles J. Lazarus | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/frances-thirdclass-railroad-coaches-soon-to-be-only-a-redolent.html | France's Third-Class Railroad Coaches Soon to Be Only a Redolent Memory; FRENCH RAILROAD COMPARTMENTS OF THE PRESENT AND THE FUTURE | True | By Paul Henissart | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/childrens-choir-offers-program-obernkirchen-singers-are-heard-at-to.html | CHILDREN'S CHOIR OFFERS PROGRAM; Obernkirchen Singers Are Heard at Town Hall to Delight of Audience | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/adelphi-wins-8051.html | Adelphi Wins 80–51 | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/sagamore-hill-carol-service.html | Sagamore Hill Carol Service | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/pamela-l-broih-becomes-fiancee-randolph-mcon-alumna-will-be-wed-to.html | PAMELA L BROIH BECOMES FIANCEE; Randolph-M^con Alumna Will Be Wed to Wendelf ,Simpson, a Graduate of Cornell | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/chess-war-on-12-fronts.html | Chess 'War' On 12 Fronts | True | Photographs by Sam Falk | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/joan-jl-augustine-to-betwedwjvne.html | JOAN JL AUGUSTINE TO BEtWEDWJVNE | True | Special to Tb1/2 New York TlmM. I | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/film-company-heads-put-clamp-on-change.html | Film Company Heads Put Clamp on Change | True | By Bosley Crowther | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/cost-study-urged-in-decision-to-buy.html | COST STUDY URGED IN DECISION TO BUY | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/pickets-at-white-house-urge-christmas-amnesty-for-conscientious.html | PICKETS AT WHITE HOUSE; Urge 'Christmas Amnesty' for Conscientious Objectors | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/christmas-tree-need-a-special-stand.html | Christmas Tree Need A Special Stand | True | G.A.W. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/clarkson-scoring-mark-set.html | Clarkson Scoring Mark Set | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/needed-writing.html | Needed Writing! | True | WINIFRED FISHER. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/missflaryrankin-is-a-future-bride-wells-alumna-betrothed-to-donald.html | MISSflARYRANKIN IS A FUTURE BRIDE; Wells Alumna Betrothed to Donald H. Trautlein, With Accounting Firm Here | True | Special to The New York Timct. I | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/jacobs-is-victor-in-shotput-test-malverne-high-youth-beats-older.html | JACOBS IS VICTOR IN SHOT-PUT TEST; Malverne High Youth Beats Older Rivals in A.A.U. Development Meet | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/raphael-murs-have-daughter.html | Raphael Murs Have Daughter | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/john-haigh-is-fiance-of-helen-c-hurlbut.html | JOHN HAIGH IS FIANCE OF HELEN C. HURLBUT | True | Special to The New York Time*. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/indonesians-open-talks-with-dutch-status-of-new-guinea-looms-large.html | INDONESIANS OPEN TALKS WITH DUTCH; Status of New Guinea Looms Large on Agenda--Fiscal Pact Is Also Sought | True | By Walter H. Waggoner | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/s-p-q-r.html | S. P. Q. R. | True | GEORGE A. WOODS. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gi-confesses-killing.html | G.I. Confesses Killing | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/patricia-jamison-is-a-future-bribe-alleghany-alumna-engaged-to.html | PATRICIA JAMISON IS A FUTURE BRIBE; Alleghany Alumna Engaged to Jerome M. Framkin, a Graduate at Purdue | True | I special to The New Tork mm.. " I | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-clara-mills-is-a-future-bride-smith-alumna-betrothed-to-john.html | MISS CLARA MILLS IS A FUTURE BRIDE; Smith Alumna Betrothed to John Chapman Chester, Georgetown Student | True | Special to The New Sort Time.. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/have-we-kept-pace.html | Have We Kept Pace? | True | RONALD S. JOHNSON. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/survey-predicts-business-in-1956-will-better-1955-survey-predicts.html | SURVEY PREDICTS BUSINESS IN 1956 WILL BETTER 1955; SURVEY PREDICTS RISING 1956 BOOM | True | By Charles E. Egan | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/liss-heads-queens-bar-group.html | Liss Heads Queens Bar Group | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-sense-of-infallibility-william-randolph-hearst-a-new-appraisal-by.html | A Sense of Infallibility; WILLIAM RANDOLPH HEARST: A New Appraisal. By John K. Winkler. Illustrated. 325 pp. New York: Hastings Honc. $5. | True | By Frank Luther Mott | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/officer-is-fiance-of-miss-fritchey.html | OFFICER IS FIANCE OF MISS FRITCHEY | True | I I Soecial to The New York Tlma. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/montreal-assays-studentled-riot-trolleys-and-buses-smashed-into.html | MONTREAL ASSAYS STUDENT-LED RIOT; Trolleys and Buses Smashed Into Junk, 110 Arrested After Fare Rise Protest | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/cooper-union-7843-victor.html | Cooper Union 78-43 Victor | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/home-for-aged-fetes-aide.html | Home for Aged Fetes Aide | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/cherberg-to-stay-in-football-post-washington-gives-new-pact-to.html | CHERBERG TO STAY IN FOOTBALL POST; Washington Gives New Pact to Coach Whose Players Had Demanded Ouster | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/broken-record.html | BROKEN RECORD | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bill-of-rights-day-set-2-meetings-will-be-staged-in-city-next.html | BILL OF RIGHTS DAY SET; 2 Meetings Will Be Staged in City Next Thursday | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/employer-rewards-32-who-gave-up-smoking.html | Employer Rewards 32 Who Gave Up Smoking | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/soviet-names-prague-envoy.html | Soviet Names Prague Envoy | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/ivernia-is-greeted-on-first-trip-here.html | IVERNIA IS GREETED ON FIRST TRIP HERE | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/joanna-m-parks-momekakcil-sweet-briar-alumna-will-be-wed-to-ivan-de.html | JOANNA M. PARKS MOME'KAKCil; Sweet Briar Alumna Will Be Wed to Ivan de Huszovszky oof the Yale: Law School t '__' | True | Special to Hie New York Time*. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-anna-patterson.html | MISS ANNA PATTERSON | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/turin-reports-good-skiing.html | Turin Reports Good Skiing | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mrs-jl-armitage-has-child.html | Mrs. J.L. Armitage Has Child | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/sandra-smith-fiancee-she-is-betrothed-to-leonard-short-jr-student.html | SANDRA SMITH FIANCEE; She Is Betrothed to Leonard Short Jr., Student in Boston | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/careers-in-foreign-service-critics-warned-that-attacks-on.html | Careers in Foreign Service; Critics Warned That Attacks on Department Mlat Deter Recruits | True | STEPHEN K. BAILEY. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/contest-awards-listed.html | CONTEST AWARDS LISTED | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/holy-cross-beats-yale.html | Holy Cross Beats Yale | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/federal-charters-urged-for-concerns.html | FEDERAL CHARTERS URGED FOR CONCERNS | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/television-notes-overtime-man-who-let-public-in-on-64000-answer.html | TELEVISION NOTES: OVERTIME; Man Who Let Public In On "$64,000" Answer --Shifts at N.B.C. | True | By Val Adams | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/road-net-mapped-for-3state-area-637-miles-of-superhighways-designed.html | ROAD NET MAPPED FOR 3-STATE AREA; 637 Miles of Superhighways Designed to Spur Growth of Philadelphia Zone | True | By William G. Weartspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/kings-point-picks-cocaptains.html | Kings Point Picks Co-Captains | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/qua-r-chrystie-is-married-here-embroke-alumna-is-bride-of-philip.html | QUA R. CHRYSTIE IS MARRIED HERE; ' embroke Alumna Is Bride of Philip Hill Pitney, a Graduate of Kenyon | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/un-council-fails-to-decide-entry-of-new-members-un-council-fails-to.html | U.N. COUNCIL FAILS TO DECIDE ENTRY OF NEW MEMBERS; U.N. COUNCIL FAILS TO AGREE ON BIDS West and Soviet in Deadlock on Voting Procedure for 18 Candidate Nations FORMOSA STILL ADAMANT Renews Stand Against Outer Mongolia--New Zealander Pleads Vainly for Unity | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/railroads-seasonal-special-arrangements-for-travelers-going-to.html | RAILROADS: SEASONAL; Special Arrangements for Travelers Going to Winter Sun and Snow Resorts | True | By Ward Allan Howe | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/back-to-reality-after-geneva-_____-_____-___.html | BACK TO REALITY AFTER GENEVA _____ _____-__- " i _____ " *** _____ * | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/play-fete-jan-11-to-aid-the-blind-performance-of-the-lunts-in-the.html | PLAY FETE JAN. 11 TO AID THE BLIND; Performance of the Lunts In The Great Sebastians' Will Help Lighthouse Active in Plans for Lighthouse Benefit | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/russians-can-buy-satellite-papers-able-to-subscribe-to-certain.html | RUSSIANS CAN BUY SATELLITE PAPERS; Able to Subscribe to Certain Foreign Publications for First Time Since '40 | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/sailor-and-colonist.html | Sailor and Colonist | True | NORA KRAMER. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/point-4-project-divides-mexicans-order-has-not-been-issued-to-start.html | POINT 4 PROJECT DIVIDES MEXICANS; Order Has Not Been Issued to Start School Program With U.S. Technicians | True | By Paul P. Kennedy | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/wilson-confirms-missiles-stepup-lists-intercontinental-and-midrange.html | WILSON CONFIRMS MISSILES STEP-UP; Lists Intercontinental and Mid-Range Programs -- Delays Policy Statement | True | By Anthony Levierospecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-sovereignty-of-east-germany-while-claiming-independence-the.html | THE 'SOVEREIGNTY' OF EAST GERMANY; While Claiming Independence the Regime Is Weakest of Soviet Satellites | True | By Walter Sullivan | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/columbia-honors-head-of-uruguay-luis-batlle-berres-is-cited-as.html | COLUMBIA HONORS HEAD OF URUGUAY; Luis Batlle Berres Is Cited as Journalist and Statesman --Fordham Degree Today | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mrs-herbert-sacks-has-child.html | Mrs. Herbert Sacks Has Child | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dutch-quit-olympic-event.html | Dutch Quit Olympic Event | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mixed-pursuits.html | Mixed Pursuits | True | WINFIELD C. BURLEY. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/some-bills-for-yule-are-very-welcome-crisp-long-green-a-yule-rush.html | Some Bills for Yule Are Very Welcome; CRISP LONG GREEN A YULE RUSH ITEM | True | By J.e. McMahon | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bank-to-get-plaque-municipal-art-society-will-honor-manufacturers.html | BANK TO GET PLAQUE; Municipal Art Society Will Honor Manufacturers Trust | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mary-kok-15-lowers-second-mark-in-2-days.html | Mary Kok, 15, Lowers Second Mark in 2 Days | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/cypriotes-doubt-aims-of-britain-they-set-talk-of-eventual.html | CYPRIOTES DOUBT AIMS OF BRITAIN; They Set Talk of Eventual Self-Determination Against Long-Term Planning | True | By A.c. Sedgwick | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/giyneth-e-kahn-becomes-a-bride-wed-at-home-in-byram-conn-to-dr.html | GIYNETH E. KAHN BECOMES A BRIDE; Wed at Home in Byram, Conn., to Dr. Harold Barger, an Economist and Author | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/elayne-godnick-is-engaged.html | Elayne Godnick Is Engaged | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/tribute.html | TRIBUTE | True | ELEANOR ZAGAT. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/sheila-bunsicks-troth.html | Sheila Bunsick's Troth | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/3-bridge-titles-at-stake-in-play-experts-of-varying-rank-competing.html | 3 BRIDGE TITLES AT STAKE IN PLAY; Experts of Varying Rank Competing in Events of New York Tournament | True | By George Rapee | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mellon-stamp-slated-exercises-at-national-galllery-to-mark-firstday.html | MELLON STAMP SLATED; Exercises at National Galllery to Mark First-Day Sale | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mendesfrance-tries-a-comeback-mendesfrance-tries-a-comeback-frances.html | Mendes-France Tries a Comeback; Mendes-France Tries a Comeback France's ex-Premier is making an all-out bid to return to power next month, in an election in which he is also a dominant issue. | True | By Joseph Kraft | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-works-and-old-heard-in-london-season.html | NEW WORKS AND OLD HEARD IN LONDON SEASON | True | By Stephen Williams | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-harriet-j-anderson-becomes-bride-of-william-e-hooker-jr-an.html | Miss Harriet J. Anderson Becomes Bride Of William E. Hooker Jr., an Ex-Banker _____ | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/injured-havana-student-dies.html | Injured Havana Student Dies | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-mallorys-troth-mt-holyoke-senior-engaged-to-courtney-e.html | MISS MALLORY'S TROTH; Mt. Holyoke Senior Engaged to Courtney E. Peterson | True | Special to The New York Timu. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/indians-practice-thought-control.html | Indians Practice Thought Control | True | W.K. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/health-plan-test-slated-on-coast-san-francisco-to-try-to-give.html | HEALTH PLAN TEST SLATED ON COAST; San Francisco to Try to Give Chronically Ill 'Hospital Care' in Their Homes | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/sunspots-likely-to-cast-ghosts-from-abroad-on-video-screens.html | Sunspots Likely to Cast Ghosts From Abroad on Video Screens; SUNSPOTS TO MAR TV, RADIO IN U.S. | True | By Alvin Shuster | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/american-british-and-german-editors-issue-reports-of-camera.html | American, British and German Editors Issue Reports of Camera Activity | | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/builders-speed-east-side-suites-rental-list-is-opened-at-187family.html | BUILDERS SPEED EAST SIDE SUITES; Rental List Is Opened at 187-Family Building on Gramercy Park South | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miamis-mute-island-paradise-just-across-the-bay-is-balmy-uncrowded.html | MIAMI'S MUTE ISLAND PARADISE; Just Across the Bay Is Balmy, Uncrowded Key Biscayne | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/garden-state-parkway-expedites-final-bridge.html | Garden State Parkway Expedites Final Bridge | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/old-spirit-of-yule-revived-on-coast-santa-monica-sees-nativity.html | OLD SPIRIT OF YULE REVIVED ON COAST; Santa Monica Sees Nativity Drama Nightly and Flies Crusaders' Banner | True | By Gladwin Hillspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/egypt-eases-way-for-red-trading-lifts-curbs-on-imports-from-rumania.html | EGYPT EASES WAY FOR RED TRADING; Lifts Curbs on Imports From Rumania, Maps Exchange of Missions With Peiping | True | By Osgood Caruthers | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-teller-of-old-tales-george-moore-a-reconsideration-by-malcolm.html | A Teller Of Old Tales; GEORGE MOORE: A Reconsideration. By Malcolm Brown. 235 pp. Seattle: University of Washington Press. $4.50. | True | By Marx Colum | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/chemical-group-names-researcher-as-president.html | Chemical Group Names Researcher as President | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/defended-plan-at-hearing.html | Defended Plan at Hearing | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/luncheon-slated-for-youth-group-event-on-jan-11-will-help-the.html | LUNCHEON SLATED FOR YOUTH GROUP; Event on Jan. 11 Will Help the Protestant Episcopal Consultation Service | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/barbara-north-affianced-.html | Barbara North Affianced * | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/drummond-heads-press-club.html | Drummond Heads Press Club | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-mary-coxe-norwalk-bride-wears-satin-at-her-wedding-in-st-pauls.html | MISS MARY COXE NORWALK BRIDE; Wears Satin at Her Wedding in St. Paul's Church to Richard W. Mallary | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/fangio-to-race-for-ferrari.html | Fangio to Race for Ferrari | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/lusitano-to-play-hakoah.html | Lusitano to Play Hakoah | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-key-to-why-people-do-and-do-not-ski.html | A KEY TO WHY PEOPLE DO AND DO NOT SKI | True | By Kurt Rohde | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/varied-activity-on-the-campus-and-in-the-classrooms.html | Varied Activity on the Campus And in the Classrooms | True | B.F. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/southwest-conference-refuses-membership-to-texas-tech-onevote.html | Southwest Conference Refuses Membership to Texas Tech; ONE-VOTE MARGIN KEEPS SCHOOL OUT | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/colombia-rule-assailed-jurists-say-state-of-siege-is-not-legally.html | COLOMBIA RULE ASSAILED; Jurists Say State of Siege Is Not Legally Justified | | | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mrs-rrp-warner-has-son.html | Mrs. R.R.P. Warner Has Son | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/higher-education-conference-urged.html | HIGHER EDUCATION CONFERENCE URGED | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/daughter-to-the-robert-resors.html | Daughter to the Robert Resors | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/pimlico-to-restore-stake-for-fillies-next-autumn.html | Pimlico to Restore Stake For Fillies Next Autumn | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-50year-career-in-welfare-ends-state-official-began-service-in.html | A 50-YEAR CAREER IN WELFARE ENDS; State Official Began Service in 'Cruel Old Days' When Almshouse Served Needy | True | By Layhmond Robinson Jr. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/masonic-choice-to-head-medical-research-unit.html | Masonic Choice to Head Medical Research Unit | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/van-perrine-dies-painter-of-light-artist-won-altman-prize-at.html | VAN PERRINE DIES; PAINTER OF LIGHT; Artist Won Altman Prize at National Academy Show--Wrote 'Let the Child Draw' | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/lenore-schwartz-engaged.html | Lenore Schwartz Engaged | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/death-urged-in-narcotic-sales.html | Death Urged in Narcotic Sales | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/israeli-freighter-due-shomron-sails-here-on-her-maiden-voyage.html | ISRAELI FREIGHTER DUE; Shomron Sails Here on Her Maiden Voyage | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/trees-and-trimmings.html | Trees And Trimmings | True | By Betty Pepis | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/research-is-set-by-lumber-group-association-to-aid-dealers-in.html | RESEARCH IS SET BY LUMBER GROUP; Association to Aid Dealers in Promoting Use of Its Product in Building | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/australian-strike-spreads.html | Australian Strike Spreads | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/columbia-routs-rutgers-95-to-49-columbia-routs-rutgers-95-to-49.html | COLUMBIA ROUTS RUTGERS, 95 TO 49; COLUMBIA ROUTS RUTGERS, 95 TO 49 Forte, With 26 Tallies, and Dwyer, With 20, Pace Lions at University Hall | True | By William J. Briordy | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/care-food-drive-gains.html | CARE Food Drive Gains | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/early-yule-mail-urged-president-says-post-office-is-prepared-for.html | EARLY YULE MAIL URGED; President Says Post Office Is Prepared for Record | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/oklahomans-desperate-for-air-trips-to-bowl.html | Oklahomans Desperate For Air Trips to Bowl | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mail-profits.html | MAIL PROFITS | True | ROBERT SKLARZ | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bishop-donegan-dedicates-icon.html | Bishop Donegan Dedicates Icon | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/text-of-munros-speech-in-the-un-security-council.html | Text of Munro's Speech in the U.N. Security Council | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/barbara-gordon-affianced.html | Barbara Gordon Affianced | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/sheer-beauty.html | Sheer Beauty | True | By Dorothy Hawkins | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/jacqueline-j-everhart-is-bride-of-john-j-mcmullen-in-capital.html | Jacqueline J. Everhart Is Bride Of John J. McMullen in Capital | True | Special to Th12 New York THaej. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-bible-in-babel.html | The Bible in Babel | True | By Morton Yarmon | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/caroline-amy-a-future-bride-alumna-of-bradford-junior-college.html | CAROLINE AMY A FUTURE BRIDE; Alumna of Bradford Junior College Becomes Engaged to Elbridge T. Gerry Jr. Betrothed | True | Special to The New York Time!. | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/christmas-started-last-december-26-christmas-started-last-december.html | Christmas Started Last December 26; Christmas Started Last December 26 It takes 364 days and the work off many hands to get everything ready for the one-day festival. These are some of the fabulous details. | True | By Tom Mahoney | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/insurers-favor-package-deals-home-owners-pick-policies-combining.html | INSURERS FAVOR 'PACKAGE' DEALS; Home Owners Pick Policies Combining Fire, Theft and Loss Over Separate Coverage | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/tarrytown-hails-its-new-thruway-28mile-sufferntoyonkers-stretch.html | TARRYTOWN HAILS ITS NEW THRUWAY; 28-Mile Suffern-to-Yonkers Stretch Will Be Officially Opened on Thursday | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/us-suit-claims-old-documents-government-asks-ownership-of-lewis-and.html | U.S. SUIT CLAIMS OLD DOCUMENTS; Government Asks Ownership of Lewis and Clark Notes --Wide Effect Is Seen | True | By Sanka Knox | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-homes-in-whitestone.html | New Homes in Whitestone | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/no-raves-little-panning-by-custom-reviewers-swamped-by-tv-news.html | No Raves, Little Panning by Custom Reviewers Swamped by TV News | True | By Richard F. Shepard | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/ptarttis-altman-betrothed.html | Ptarttis Altman Betrothed | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gifts-for-4000-ill-plea-made-for-chronic-cases-in-welfare-island.html | GIFTS FOR 4,000 ILL; Plea Made for Chronic Cases in Welfare Island Hospitals | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-jean-mcallvm-prospective-bride.html | MISS JEAN M'CALLVM PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/ball-of-the-roses-scheduled-jan-5-yearly-benefit-for-roosevelt.html | BALL OF THE ROSES SCHEDULED JAN. 5; Yearly Benefit for Roosevelt Hospital to Be Held at the Plaza--Many Subscribe | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/3-japanese-to-be-freed-release-of-war-criminals-is-granted-by.html | 3 JAPANESE TO BE FREED; Release of War Criminals Is Granted by Former Allies | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mit-to-get-computer.html | M.I.T. to Get Computer | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/colorado-sees-a-long-busy-ski-season-ahead.html | COLORADO SEES A LONG, BUSY SKI SEASON AHEAD | True | By Marshall Sprague | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/big-seven-and-tv.html | Big Seven and TV | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/studio-portraits-in-museum-show.html | STUDIO PORTRAITS IN MUSEUM SHOW | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/american-impressionists-and-artists-of-today-linked-by-problems.html | American Impressionists and Artists Of Today Linked by Problems; OUTSTANDING PAINTINGS IN SOME OF THE WEEK'S EXHIBITIONS | True | By Howard Devree | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/melinda-prescott-to-be-wed-jan-14.html | MELINDA PRESCOTT TO BE WED JAN. 14 | True | I Special to ttse New York Tlmej. , | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/orchestra-opens-florida-season-mozart-concerto-is-feature-as-state.html | ORCHESTRA OPENS FLORIDA SEASON; Mozart Concerto Is Feature as State West Coast Group Begins Sarasota Series | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-company-outgrowth-of-television-unit-will-be-a-touring-group.html | New Company, Outgrowth of Television Unit, Will Be a Touring Group | True | By Howard Taubman | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/settlement-in-brooklyn-will-install-president.html | Settlement in Brooklyn Will Install President | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/galleries-offer-lure-to-shoppers-wide-variety-of-articles-on-sale.html | GALLERIES OFFER LURE TO SHOPPERS; Wide Variety of Articles on Sale for Holiday Season Before Winter Break | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/westinghouse-vote-delayed-by-clerics.html | WESTINGHOUSE VOTE DELAYED BY CLERICS | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/surgeon-to-ied-catherine-cr01e-dr-frederick-n-dickman-jr-and-u-n.html | SURGEON TO IED CATHERINE CR01E; Dr. Frederick N. Dickman Jr. and U. N. Visitors Service Aide Are Betrothed | True | Special to The New York Times. I | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/diversity-of-art-listed-for-week-3-museum-events-and-more-than-20.html | DIVERSITY OF ART LISTED FOR WEEK; 3 Museum Events and More Than 20 Group Shows on Local Calendar | True | | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/hanukkah-is-tied-to-rule-of-spirit-rabbis-stress-a-dedication-to.html | HANUKKAH IS TIED TO RULE OF SPIRIT; Rabbis Stress a Dedication to Its Power as Source of a People's Strength | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/highway-hifi-for-drivers-a-new-record-player-for-automobiles-uses.html | HIGHWAY HI-FI FOR DRIVERS; A New Record Player For Automobiles Uses Low Speed | True | By Anthony J. Despagni | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/manila-lists-senators-8-magsaysay-backers-and-one-independent-win.html | MANILA LISTS SENATORS; 8 Magsaysay Backers and One Independent Win Posts | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/herman-cone-60-mills-head-dies-leader-in-north-carolina-textiles.html | HERMAN CONE, 60, MILLS HEAD, DIES; Leader in North Carolina Textiles Studied Conditions in Germany for U.S. | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/tsuno-and-nohira-win-upset-ogimuratanaka-team-in-tokyo-table-tennis.html | TSUNO AND NOHIRA WIN; Upset Ogimura-Tanaka Team in Tokyo Table Tennis | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/duquesne-trims-pitt-quintet-takes-the-steel-bowl-final-easily-71-to.html | DUQUESNE TRIMS PITT; Quintet Takes the Steel Bowl Final Easily, 71 to 49 | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/crossing-guards-test-1728-women-try-to-qualify-for-school.html | CROSSING GUARDS' TEST; 1,728 Women Try to Qualify for School Protection Posts | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/chevronlike-process.html | Chevron-Like Process | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/united-charity-aid-by-li-trade-urged.html | UNITED CHARITY AID BY L.I. TRADE URGED | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/stevenson-talk-to-labor-scored-hall-gop-chairman-calls-charge-party.html | STEVENSON TALK TO LABOR SCORED; Hall, G.O.P. Chairman, Calls Charge Party Foments Class Conflict 'Bunk' | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/merger-of-schools-set-university-of-rhode-island-to-absorb-pharmacy.html | MERGER OF SCHOOLS SET; University of Rhode Island to Absorb Pharmacy Unit | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/keally-two-rivers-a-treasury-of-mississippi-river-folklore-stories.html | Keally Two Rivers; A TREASURY OF MISSISSIPPI RIVER FOLKLORE: Stories, Ballads, Traditions and Folkways of the Mid- American River Country. Edited by B.A. Botkin. Foreword by Carl Carmer. Illustrated. 620 pp. New York: Crown Publisher. $5. | True | By Horace Reynolds | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/bellevue-gives-party-phone-workers-raise-fund-for-yule-treat-for.html | BELLEVUE GIVES PARTY; Phone Workers Raise Fund for Yule Treat for Children | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/fire-alarm-given-as-hotel-pledged-aide-at-the-roosevelt-phones.html | FIRE ALARM GIVEN AS HOTEL PLEDGED; Aide at the Roosevelt Phones About Incinerator Blaze-- 4 Companies Respond | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-private-agencies-vital-work-a-statement-by-the-directors-of-the.html | THE PRIVATE AGENCIES 'VITAL WORK'; A Statement by the Directors of the Public Welfare Agencies | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/plenty-of-ski-room-at-the-top-of-california.html | PLENTY OF SKI ROOM AT THE TOP OF CALIFORNIA | True | By Gregory Hawkins | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/michigan-to-fill-seat-in-congress-son-of-late-representative.html | MICHIGAN TO FILL SEAT IN CONGRESS; Son of Late Representative Dingell, Only 29, Faces Younger Man Tuesday | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/aramburu-tours-port-argentine-inspects-defenses-of-bahia-blanca.html | ARAMBURU TOURS PORT; Argentine Inspects Defenses of Bahia Blanca | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/schiff-named-to-board-steeplechase-and-hunt-body-elects-new-york.html | SCHIFF NAMED TO BOARD; Steeplechase and Hunt Body Elects New York Banker | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/smugglers-of-the-bible-the-burnished-word-by-j-h-maclehose.html | Smugglers of the Bible; THE BURNISHED WORD, By J. H. MacLehose. Illustrated by Robert Hodgson. 122 pp. New York: Philosophical Library. $3.75. | True | THOMAS CALDECOT CHUBB. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/venezuelan-girl-becomes-bride-maria-paezosuna-married-in-great-neck.html | VENEZUELAN GIRL BECOMES & BRIDE; Maria Paez-Osuna Married in Great Neck to Reinaldo Camera-Rodriguez | True | I Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-bishop-married-she-is-wed-in-winnetka-iii-i-to-w-russell-davies | MISS BISHOP MARRIED; She Is Wed in Winnetka, III., I to W. Russell Davies | True | Special to The New York Tlrati. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/widow-to-run-montreal-paper.html | Widow to Run Montreal Paper | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/day-is-dedicated-to-human-rights-un-marks-7th-anniversary-of.html | DAY IS DEDICATED TO HUMAN RIGHTS; U.N. Marks 7th Anniversary of Universal Declaration---Ceremonies Abroad | True | By Wayne Phillipsspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/anne-kaplan-is-betrothed.html | Anne Kaplan Is Betrothed | True | Special to The New York Times. j | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/census-records-surveyed-by-un-new-handbook-gives-history-of-vital.html | CENSUS RECORDS SURVEYED BY U.N.; New Handbook Gives History of Vital Statistics--Early Church Role Is Shown | True | By Kathleen McLaughlinspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/am-louise-gkeep-is-a-future-bride-daughter-of-harvard-dean-engaged.html | AM LOUISE GKEEP IS A FUTURE BRIDE; Daughter of Harvard Dean Engaged to Peter Ridley Sperling, a Law Student | True | Special to The New York Ttma. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/craftsmen-are-easy-to-please-basic-or-supplementary-tools-make.html | CRAFTSMEN ARE EASY TO PLEASE; Basic or Supplementary Tools Make Welcome Christmas Gifts | True | By Albert A. Grobe | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/identity-cards-for-belgians.html | Identity Cards for Belgians | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/hunter-sets-back-ccny-67-t0-62-milan-sparks-hawks-five-with-16.html | HUNTER SETS BACK C.C.N.Y., 67 T0 62; Milan Sparks Hawks' Five With 16 Points--Seton Hall Tops Roanoke | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/television-bookshelf.html | Television Bookshelf | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dunham-season-closing-ballets-and-concerts.html | Dunham Season Closing--Ballets and Concerts | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/hogs-eating-well-in-iowa-and-farmer-is-footing-bill-hogs-eat-in.html | Hogs Eating Well in Iowa And Farmer Is Footing Bill; HOGS EAT IN IOWA AND FARMER PAYS | True | By Seth S. Kingspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/little-ensenada-becomes-a-big-boom-town.html | LITTLE ENSENADA BECOMES A BIG BOOM TOWN | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/patricia-braudt-will-be-married-westchester-girl-engagd-to-michael.html | PATRICIA BRAUDT WILL BE MARRIED; Westchester Girl Engagd to Michael L. Dalton, jm Alumnus of U, of P. | True | Special to The New York Tteei. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/negro-crime-high-in-johannesburg-crowded-and-squalid-living.html | NEGRO CRIME HIGH IN JOHANNESBURG; Crowded and Squalid Living Conditions Cited--Areas Unsafe for Whites | True | By Leonard Ingallsspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/an-analysis-before-the-presidents-checkup.html | An Analysis Before the President's Check-Up | True | By James Reston | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/monaco-ruler-coming-prince-rainier-is-due-friday-for-a-private.html | MONACO RULER COMING; Prince Rainier is Due Friday for a Private Visit | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/no-liberty.html | NO LIBERTY | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mrs-maloney-rewed-married-in-ridgewood-n-j-to-leonard-weakley.html | MRS. MALONEY REWED; Married in Ridgewood, N. J., to Leonard Weakley Doolan Jr. | True | Special to The New Yors Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/supply-shortage-hinders-building-hope-seen-by-jersey-banker-for.html | SUPPLY SHORTAGE HINDERS BUILDING; Hope Seen by Jersey Banker for Change in Situation by Early Next Spring | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/anne-catalano-a-bride-russell-sage-alumna-is-wed-to-a-g-fieger-in.html | ANNE CATALANO A BRIDE; Russell Sage Alumna Is Wed to A. G. Fieger in Elmont | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/housing-accords-in-state-charted-commissioner-mcmurray-in-report-to.html | HOUSING ACCORDS IN STATE CHARTED; Commissioner McMurray, in Report to Governor, Cites Links to U.S. Projects | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-schwartz-daughter-of-judge-wed-to-donald-e-garrison.html | Miss Schwartz, Daughter of Judge, Wed To Donald E. Garrison in foughkeepsie | True | Special to Tht Mew York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/european-system.html | European System | True | F.H. HOWARD. | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/swaps-has-workout-trial-first-for-horse-since-match-race-last.html | SWAPS HAS WORKOUT; Trial First for Horse Since Match Race Last August | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/lee-out-of-caa-at-weeks-request-lee-is-replaced-as-head-of-caa.html | LEE OUT OF C.A.A. AT WEEKS REQUEST; LEE IS REPLACED AS HEAD OF C.A.A. Eisenhower Promotes Lowen to Post-- Magnuson Asks for Senate Investigation | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/landing-men-at-the-south-pole-new-use-for-gout-remedy.html | Landing Men at the South Pole -- New Use for Gout Remedy | True | W.K. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/us-envoy-lauds-actions-in-spain-lodge-finds-military-bases-are.html | U.S. ENVOY LAUDS ACTIONS IN SPAIN; Lodge Finds Military Bases 'Are Coming Along Well'-- Praises Madrid Forces | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/hastings-leads-crimson.html | Hastings Leads Crimson | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/fallacies-about-education.html | Fallacies About Education | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/cold-war-again-resumption-of-the-cold-warmajor-soviet-moves-since.html | Cold War Again; RESUMPTION OF THE COLD WAR--MAJOR SOVIET MOVES SINCE THE 'SUMMIT CONFERENCE | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/whitmania-at-cooper-union.html | Whitmania at Cooper Union | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/40-columbia-students-on-their-help-day-paint-inside-walls-of-a.html | 40 Columbia Students on Their 'Help Day' Paint Inside Walls of a Community Center | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mary-wheatland-a-bay-state-bride-i-uuuuuuu-wed-to-francis-b-schley.html | MARY WHEATLAND A BAY STATE BRIDE; I uuuuuuu - Wed to Francis B. Schley Jr.uBoth Are Physicians at Cincinnati Hospital | True | j Special to The New York Timer | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/meat-processors-reaping-bonanza-demand-for-finer-products-and.html | MEAT PROCESSORS REAPING BONANZA; Demand for Finer Products and Ability to Pay for Them Benefit Smaller Concerns | True | By James J. Nagle | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/blackpool-leads-in-british-soccer-beats-everton-40-in-first.html | BLACKPOOL LEADS IN BRITISH SOCCER; Beats Everton, 4-0, in First Division Play-- Manchester Bows, Drops to Second | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/kross-records-get-scrutiny-by-mayor.html | KROSS RECORDS GET SCRUTINY BY MAYOR | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/5-sailors-here-win-top-artistic-prizes.html | 5 SAILORS HERE WIN TOP ARTISTIC PRIZES | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/lack-of-housing-feared-by-broker-lack-of-adequate-sites-for.html | LACK OF HOUSING FEARED BY BROKER; Lack of Adequate Sites for Building in the City Cited by George Kraslow | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/singapore-agenda-filed.html | Singapore Agenda Filed | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/eating-is-easy-at-miami-beach-there-are-meals-for-all-pocketbooks.html | EATING IS EASY AT MIAMI BEACH; There Are Meals for All Pocketbooks, Tastes and Habits | True | By C.e. Wright | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dodgers-will-play-35-games-at-night-brooks-schedule-35-night.html | Dodgers Will Play 35 Games at Night; BROOKS SCHEDULE 35 NIGHT CONTESTS | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/primitivism-abstraction-and-religious-art-in-exhibitions.html | Primitivism, Abstraction And Religious Art In Exhibitions | True | By Stuart Preston | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/amottuteese.html | AmottuTeese | True | Special to The New York Tlmel. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/russian-journey-sovietgrad-is-not-moscow-the-russian-capital-is-one.html | Russian Journey: 'Sovietgrad' Is Not Moscow; The Russian capital is one thing, but the typical provincial city is another, a tourist finds. Here is a composite picture of the places that lie beyond Moscow. | True | By Welles Hangen | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/i-segalulorber.html | I SegaluLorber | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/it-was-power-that-fascinated-him-henry-adams-a-biography-by.html | It Was Power That Fascinated Him; HENRY ADAMS. A Biography. By Elizabeth Stevenson. Illustrated. 425 pp. New York: The Macmillan Company. $6. | True | By Henry Steele Commager | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/college-parley-at-barnard.html | College Parley at Barnard | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/empire-mark-bettered-northern-transvaal-team-runs-440yard-relay-in.html | EMPIRE MARK BETTERED; Northern Transvaal Team Runs 440-Yard Relay in 0:41.1 | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/gloria-barsimantob-engaged.html | Gloria Barsimantob Engaged | True | Special to The New York Times. o | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/tokyo-preparing-to-curb-exports-voluntary-controls-readied-to.html | TOKYO PREPARING TO CURB EXPORTS, ' Voluntary' Controls Readied to Forestall Quotas Here on Imports of Cottons 55 LEVEL MAY BE FIXED That Would Not Satisfy U.S. Industries, but It Might Weaken Their Fight | True | By Glenn Fowler | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/detroiters-grope-in-news-blackout-shutdown-of-3-daily-papers-is.html | DETROITERS GROPE IN NEWS BLACKOUT; Shutdown of 3 Daily Papers Is Found Discomforting but Business Is Going On | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/2-youths-die-in-car-crash.html | 2 Youths Die in Car Crash | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/ohio-state-in-front-host-team-shows-way-in-air-force-rotc-shoot.html | OHIO STATE IN FRONT; Host Team Shows Way in Air Force R.O.T.C. Shoot | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/spain-to-enter-1956-olympics.html | Spain to Enter 1956 Olympics | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/new-city-rising-on-biblical-site-cotton-gin-is-first-industry-set.html | NEW CITY RISING ON BIBLICAL SITE; Cotton Gin Is First Industry Set Up in Israeli Town Near Ancient Gath | True | By Harry Gilroy | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/peron-naval-chief-a-suicide.html | Peron Naval Chief a Suicide | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/transcript-of-the-medical-conference-on-the-presidents-health.html | Transcript of the Medical Conference on the President's Health | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/clarification-of-the-dramatists-six-characters-in-search-of-an.html | Clarification of the Dramatist's 'Six Characters in Search of an Author'; A KEY TO PIRANDELLO'S COMEDY | True | By Tybone Guthrie and Michael Wager | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/hofstra-wins-thriller.html | Hofstra Wins Thriller | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/leading-eastern-players-engage-in-trials-here-for-olympic-soccer.html | Leading Eastern Players Engage in Trials Here for Olympic Soccer Berths; SERVICE MEN BEAT NEW YORKERS, 4-0 Collegians and Northeastern Club Eleven Play 3-3 Tie at Eastern Tryouts | True | By Michael Strauss | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/broker-moves-in-queens.html | Broker Moves in Queens | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/soviet-electronic-brain-equals-best-in-us-americans-find-electronic.html | Soviet Electronic Brain Equals Best in U.S., Americans Find; ELECTRONIC BRAIN IN SOVIET LAUDED | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/events-in-france-examined-dissolution-of-national-assembly-regarded.html | Events in France Examined; Dissolution of National Assembly Regarded as Mistake | True | KARL LOEWENSTEIN. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mm-cofflstock-will-be-married-u-of-michigan-graduate-is-fiancee-of.html | MM COfflSTOCK WILL BE MARRIED; U. of Michigan Graduate Is Fiancee of David Webster, Who Is M. I. T. Senior | True | Special to The New York Tlmsi. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/still-snowing.html | STILL SNOWING | | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/decorating-plan-on-installment-paint-wallpaper-industries-cite.html | DECORATING PLAN ON INSTALLMENT; Paint, Wallpaper Industries Cite Homeowners' Need for Package Deal | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/yale-swimmers-defeat-penn-61-to-23-for-130th-straight-dualmeet.html | Yale Swimmers Defeat Penn, 61 to 23, For 130th Straight Dual-Meet Victory | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/fordham-routed-by-syracuse-basketball-team-hofstra-turns-back-loyol.html | Fordham Routed by Syracuse Basketball Team; Hofstra Turns Back Loyol; ORANGE TRIUMPHS OVER RAMS, 85-69 | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dixie-club-yule-dance-southern-womens-fete-slated-for-waldorf-on.html | DIXIE CLUB YULE DANCE; Southern Women's Fete Slated for Waldorf on Saturday | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/christmas-disk-roundup-seasonal-lp-offerings-higher-in-quality-than.html | CHRISTMAS DISK ROUNDUP; Seasonal LP Offerings Higher in Quality Than Last Year | True | R.P. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Paul Heffernan | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/servenulanghorne.html | ServenuLanghorne | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/soviet-releases-2-gis-in-berlin-2-us-soldiers-freed-in-berlin.html | SOVIET RELEASES 2 G.I.'S IN BERLIN; 2 U.S. SOLDIERS FREED IN BERLIN | True | By Walter Sullivan | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/marcia-malloy-to-wed-fashion-editor-is-betrothed-to-stirling-spadea.html | MARCIA MALLOY TO WED; Fashion Editor Is Betrothed to Stirling Spadea | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/hoad-defeats-cooper-in-5set-victoria-final.html | Hoad Defeats Cooper In 5-Set Victoria Final | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/alice-hitchcock-becomes-bride-wed-in-woodbridge-conn-to-robert.html | ALICE HITCHCOCK BECOMES! BRIDE; Wed in Woodbridge, Conn., to Robert Baumgartner, - '53 Graduate of Yale '' | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/big-beasts-curbed-by-electric-fence.html | BIG BEASTS CURBED BY ELECTRIC FENCE | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/comedy-will-aid-mental-patients-janus-on-dec-19-is-benefit-for-the.html | COMEDY WILL AID MENTAL PATIENTS; 'Janus' on Dec. 19 Is Benefit for 'The Bridge, Inc., a Rehabilitation Group Furthering Success of Charity Event | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/soviet-to-honor-czar-peter.html | Soviet to Honor Czar Peter | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/more-than-rock-and-ice-the-book-of-the-mountains-being-a-collection.html | More Than Rock and Ice; THE BOOK OF THE MOUNTAINS: Being a Collection of Writings About the Mountains in all Their Aspects. By A.C. Spectorsky. Illustrated. 492 pp. New York: Appleton -Century-Crofts. $10. | True | By William O. Douglas | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/colonial-houses-found-in-neglect-brooklyn-antiquarians-voice.html | COLONIAL HOUSES FOUND IN NEGLECT; Brooklyn Antiquarians Voice Concern to Save 2 Symbols of Cultural Heritage | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/nobel-laureates-receive-awards-king-at-stockholm-honors-a-swede-an.html | NOBEL LAUREATES RECEIVE AWARDS; King at Stockholm Honors a Swede, an Icelander and Three Americans | True | By Felix Belair Jr.special To The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/harnia-defeats-cohen-in-10th-in-paris-upset.html | Harnia Defeats Cohen In 10th in Paris Upset | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/indian-dances-old-plays-hail-christmas-along-the-rio-grande.html | Indian Dances, Old Plays Hail Christmas Along The Rio Grande | True | By W. Thetford le Viness | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/chilean-president-acts-rejects-mass-resignation-of-cabinet-of.html | CHILEAN PRESIDENT ACTS; Rejects Mass Resignation of 'Cabinet of Experts' | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/vejar-and-murphy-in-tenround-draw.html | VEJAR AND MURPHY IN TEN-ROUND DRAW | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/son-to-mrs-eh-welbourn-jr.html | Son to Mrs. E.H. Welbourn Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/recent-disks-feature-well-drilled-bands-with-new-ideas.html | Recent Disks Feature Well Drilled Bands With New Ideas | True | By John S. Wilson | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/ruth-borscher-to-be-married.html | Ruth Borscher to Be Married | True | SDedal to The New York Ttmej. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/buffalo-elects-cocaptains.html | Buffalo Elects Co-Captains | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/child-to-the-richard-werners.html | Child to the Richard Werners | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/smallwood-to-fight-adams.html | Smallwood to Fight Adams | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/public-holds-the-bag-with-tv-dramas-that-jump-to-no-conclusion.html | Public Holds the Bag With TV Dramas That Jump to No Conclusion | True | By Jack Gould | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/fighter-for-reform.html | Fighter for Reform | True | CATHERINE O. PEARE. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-chamber-of-horrors-the-october-country-by-ray-bradbury.html | A Chamber of Horrors; THE OCTOBER COUNTRY. By Ray Bradbury. Illustrated. 306 pp. New York: Ballantine Books. $3.50. | True | CARLOS BAKER. | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/ousted-us-worker-reinstated-to-job.html | OUSTED U.S. WORKER REINSTATED TO JOB | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/aflcio-harmonious-beginning-but-unity-achieved-in-the-merger-is.html | A.F.L.C.I.O.--A HARMONIOUS BEGINNING, BUT--; Unity Achieved in the Merger Is Threatened by Dissident Forces | True | By A.h. Raskin | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/artistteacher-recalls-inspirations-and-some-lessons-of-the-event.html | Artist-Teacher Recalls Inspirations and Some Lessons of the Event | True | RALPH M. PEARSON. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/fifty-highlights.html | Fifty Highlights | True | RALPH ADAMS BROWN. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/ransom-of-2-in-burma-asked.html | Ransom of 2 in Burma Asked | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/podoloff-pro-basketball-chief-makes-a-point-head-of-nba-calls.html | Podoloff, Pro Basketball Chief, Makes a Point; Head of N.B.A. Calls 24-Second Rule Key to Game's Appeal | True | By Louis Effrat | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-way-the-central-american-roads-are.html | THE WAY THE (CENTRAL AMERICAN) ROADS ARE | True | By Paul P. Kennedy | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/meany-attacks-racial-injustice-says-we-cannot-defeat-reds-abroad-if.html | MEANY ATTACKS RACIAL INJUSTICE; Says We Cannot Defeat Reds Abroad If We Tolerate Such Evils at Home | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/alexanders-researcher.html | ALEXANDER'S RESEARCHER | True | By M.e. Freedgood | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/elected-at-barnard-mrs-gavin-macbain-in-7year-term-as-college.html | ELECTED AT BARNARD; Mrs. Gavin MacBain in 7-Year Term as College Trustee | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mario-peruzzi-sr-of-planters-dies-cofounder-of-peanut-and-chocolate.html | MARIO PERUZZI SR. OF PLANTER'S DIES; Co-Founder of Peanut and Chocolate Company Was 80 --Wilkes-Barre Leader | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/farm-law-slated-for-new-backing-key-rural-group-expected-to-renew.html | FARM LAW SLATED FOR NEW BACKING; Key Rural Group Expected to Renew Its Endorsement of Flexible Price Aids | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/representative-at-un-appointed-by-unesco.html | Representative at U.N. Appointed by UNESCO | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/noted-on-the-local-movie-scene-magic-mountain-looms-affair-in-bronx.html | NOTED ON THE LOCAL MOVIE SCENE; ' Magic Mountain' Looms --'Affair' in Bronx-- Other Matters | True | By A. H. Weiler | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/boston-symphony-introduces-work-orchestra-under-munch-is-heard-in.html | BOSTON SYMPHONY INTRODUCES WORK; Orchestra, Under Munch, Is Heard in Local Debut of Petrassi Infra Concerto | True | By Harold C. Schonberg | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/eizabeth-poser-becomes-engaged-senior-at-boston-u-will-be-wed-to.html | EIZABETH POSER BECOMES ENGAGED; Senior at Boston U. Will Be Wed to Nathaniel Cribin, a Veteran of Navy | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/no-4-for-seton-hall.html | No. 4 for Seton Hall | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/art-show-to-aid-greek-charities-contemporary-works-to-be-exhibited.html | ART SHOW TO AID GREEK CHARITIES; Contemporary Works to Be Exhibited for Three Weeks Beginning on Jan. 3 | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/two-are-made-admirals.html | Two Are Made Admirals | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/compton-victor-2213-beats-jones-jc-in-junior-rose-bowl-game-on.html | COMPTON VICTOR, 22-13; Beats Jones J.C. in Junior Rose Bowl Game on Coast | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/promising-negro-students-in-the-south-are-sought-out-and-helped-to.html | Promising Negro Students in the South Are Sought Out and Helped to Go to College | True | By Benjamin Fine | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/what-future-for-young-stars-what-future-for-young-stars-this-season.html | What Future for Young Stars?; What Future for Young Stars? This season has seen some remarkably talented young people. Their chance for lasting success is weighed against theatre history. WHEN THEY | True | By Rebecca Franklin | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/nashua-entered-in-2-rich-stakes-trainer-eyes-money-mark-as-he.html | NASHUA ENTERED IN 2 RICH STAKES; Trainer Eyes Money Mark as He Nominates Belair Star for Events at Hialeah | True | | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/menzies-strengthens-hold-in-australian-lower-house-menzies-tightens.html | Menzies Strengthens Hold In Australian Lower House; MENZIES TIGHTENS CONTROL IN HOUSE Also May Obtain Control of Senate--Evatt's Seat Remains in Doubt | True | By Robert Trumbullspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/treasure-in-history.html | Treasure in History | True | G. A. W. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/1600-chilean-doctors-quit.html | 1,600 Chilean Doctors Quit | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/moses-proposes-new-yacht-basin-in-east-river-project-awaiting-army.html | Moses Proposes New Yacht Basin in East River; PROJECT AWAITING ARMY CLEARANCE | True | By Clarence E. Lovejoy | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/joan-rutheiser-engaged.html | Joan Rutheiser Engaged | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/elected-judgesor-appointed-elected-judges-or-appointed-either.html | Elected Judges--Or Appointed?; Elected Judges--Or Appointed? Either method will work, a distinguished lawyer concludes-- so long as the public keeps demanding top quality on the bench. | True | By Adolf A. Berle Jr. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/breughel.html | Breughel | True | CECILE YOUNG. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://23-nytimes.com/1955/12/11/archives/harriman-urges-us-scholarships-allexpense-plan-for-gifted-needy-is.html | HARRIMAN URGES U.S. SCHOLARSHIPS; All-Expense Plan for Gifted Needy Is Outlined to Parents Parley Here | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/canadian-to-visit-butler.html | Canadian to Visit Butler | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mw-beckelman-relief-aide-dies-directed-operations-abroad-for-the.html | M.W. BECKELMAN, RELIEF AIDE, DIES; Directed Operations Abroad for the Joint Distribution Committee Since 1951 | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/jersey-afl-head-addressing-cio-predicts-merger-in-state-will-be.html | Jersey A.F.L. Head, Addressing C.I.O., Predicts Merger in State Will Be Smooth | True | By Ralph Katz | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-removable-plant-shelf-capitalizes-on-space.html | A Removable Plant Shelf Capitalizes on Space | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-glazer-engaged-connecticut-college-student-fiancee-of-irwin.html | MISS GLAZER ENGAGED; Connecticut College Student! Fiancee of Irwin Schwartz | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/arms-race-stepped-up-by-the-new-missiles-russian-developments-are.html | ARMS RACE STEPPED UP BY THE NEW MISSILES; Russian Developments Are to Be Met By an Increased Output Here | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/steerusizer.html | SteeruSizer | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/no-one-hibernates-any-more-but-the-bears.html | NO ONE HIBERNATES ANY MORE BUT THE BEARS | True | PAUL J.C. FRIEDLANDER. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/historical-pageant.html | Historical Pageant | True | ELIZABETH HODGES. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/crowding-found-in-latin-america-seminar-on-population-notes.html | CROWDING FOUND IN LATIN AMERICA; Seminar on Population Notes Migrations to the Plains Deplete Many Areas | True | By Tad Szulcspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/childrens-fund-seeks-soviet-aide-specialist-would-fill-a-key.html | CHILDREN'S FUND SEEKS SOVIET AIDE; Specialist Would Fill a Key Administrative Post in U.N. Welfare Agency | True | By Kathleen Teltsch | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/need-for-scientists.html | Need for Scientists | True | C.T. HOLMES. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/damage-to-be-paid-by-tech-students.html | DAMAGE TO BE PAID BY TECH STUDENTS | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/customs-service-rewards-15-aides-veteran-employes-promoted-in.html | CUSTOMS SERVICE REWARDS 15 AIDES; Veteran Employes Promoted in Largest Group Upgrading Here in Last 3 Years | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/capital-will-get-a-music-package-symphonys-subscribers-to-hear-the.html | CAPITAL WILL GET A MUSIC 'PACKAGE'; Symphony's Subscribers to Hear the Boston Orchestra --Reaction to Plan Mixed | True | By Jay Walz | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/ensign-to-wed-carol-sokol.html | Ensign to Wed Carol Sokol | True | | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/adrienne-lowell-to-be-wed.html | Adrienne Lowell to Be Wed | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/wheat-exports-decline-octobers-total-fell-sharply-below-yearearlier.html | WHEAT EXPORTS DECLINE; October's Total Fell Sharply Below Year-Earlier Level | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mrs-claud-b-knight.html | MRS. CLAUD B. KNIGHT | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/child-to-the-jesse-b-parkers.html | Child to the Jesse B. Parkers | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/trio-of-top-decisions-mark-a-hectic-week-drama-in-a-gulf-coast.html | Trio of Top Decisions Mark a Hectic Week; DRAMA IN A GULF COAST BOUDOIR AND A CHICAGO POKER GAME ON VIEW THIS WEEK | True | By Thomas M. Pryor | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/vice-presidency-due-to-gain-new-prestige-both-parties-are-expected.html | VICE PRESIDENCY DUE TO GAIN NEW PRESTIGE; Both Parties Are Expected to Give The Most Careful Consideration To Second Names on Tickets | True | By Arthur Krock | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/westward-the-course.html | Westward the Course | True | HELEN ANASTASSIADIS. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-sands-3180-wins-beats-favored-count-chic-by-a-length-at.html | THE SANDS, $31.80, WINS; Beats Favored Count Chic by a Length at Tanforan | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/aides-for-school-benefit-hockey-game.html | Aides for School Benefit Hockey Game | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/for-big-winners-its-time-to-lose-for-big-winners-its-time-to-lose.html | FOR BIG WINNERS IT'S TIME TO LOSE; FOR BIG WINNERS IT'S TIME TO LOSE | True | By Burton Crane | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/feud-in-louisiana-reaching-climax-morrison-and-long-will-vie.html | FEUD IN LOUISIANA REACHING CLIMAX; Morrison and Long Will Vie Personally First Time in Gubernatorial Primary | True | By John N. Pophamspecial To the New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/wedding-is-held-for-miss-sproul-she-is-escorted-by-father-at.html | WEDDING IS HELD FOR MISS SPROUL; She Is Escorted by Father at Marriage in Pawtucket, R.I., to William W. Pettihe; | True | Soeefal to The New Torfc Times. I | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/reports-on-business-throughout-nation.html | Reports on Business Throughout Nation | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-gouldthorpe-wed-married-in-columbia-chapet-to-robert-lee.html | MISS GOULDTHORPE WED; Married in Columbia Chapet to Robert Lee Miller | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/restoration-of-ancient-hunting-word-would-be-music-to-ears-of.html | Restoration of Ancient Hunting Word Would Be Music to Ears of Hunters | True | By Raymond R. Camp | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/cortina-prepares-for-olympic-influx-25000-expected-for-winter-games.html | CORTINA PREPARES FOR OLYMPIC INFLUX; 25,000 Expected for Winter Games In Italy's Alpine Resort-Town | True | By Charles J. Rolo | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/public-service.html | PUBLIC SERVICE | True | ESTES KEFAUVER, | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/named-bursar-at-pratt.html | Named Bursar at Pratt | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/electronic-yard-spells-new-era-electronic-yard-spells-new-era-robot.html | ELECTRONIC YARD SPELLS NEW ERA; ELECTRONIC YARD SPELLS NEW ERA Robot Assembly of Trains Working a Deeper Change Than Switch to Diesels | True | By Robert E. Bedingfield | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/hartford-to-act-on-primary-law-faulty-statute-is-expected-to-be.html | HARTFORD TO ACT ON PRIMARY LAW; Faulty Statute Is Expected to Be Replaced Before It Becomes Effective | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-russians-in-kashmir.html | THE RUSSIANS IN KASHMIR | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dinner-to-honor-ef-laux.html | Dinner to Honor E.F. Laux | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/curtis-walker.html | CURTIS WALKER | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/mrs-john-m-bird-has-son.html | Mrs. John M. Bird Has Son | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/management-ties-harvard-and-radcliffe-to-join-in-business-program.html | Management Ties; Harvard and Radcliffe to Join In Business Program | True | | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/flexible-courses-urged-on-schools-nyu-official-proposes-pupils-be.html | FLEXIBLE COURSES URGED ON SCHOOLS; N.Y.U. Official Proposes Pupils Be Divided Among Variable-Speed Sections | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/inadequate-schools.html | Inadequate' Schools | True | Pvt. HERBERT J. KORBEL, | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/uso-picks-operations-aide.html | U.S.O. Picks Operations Aide | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-world-of-music-managerial-changes-small-bureaus-are-growing-in.html | THE WORLD OF MUSIC: MANAGERIAL CHANGES; Small Bureaus Are Growing in Strength By Merging and Gaining New Artists CONDUCTOR AND VIOLIN SOLOIST | True | By Ross Parmenter | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/olson-purse-65014-46439-for-robinson.html | Olson Purse $65,014; $46,439 for Robinson | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/jersey-bar-asks-school-spankings-favors-corporal-punishment-but.html | JERSEY BAR ASKS SCHOOL SPANKINGS; Favors Corporal Punishment but Declares Teachers Should Earn Respect | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/statistical-stew.html | Statistical Stew | True | W.E. FARBSTEIN. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/quintet-wins-on-field-goals.html | Quintet Wins on Field Goals | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/7-railroads-to-get-jersey-rate-rises.html | 7 RAILROADS TO GET JERSEY RATE RISES | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/amateur-compiles-a-list-of-the-best-plants-undaunted.html | Amateur Compiles a List Of the 'Best' Plants; UNDAUNTED | True | By Martha Pratt Haislip | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/unhurried-holidays-on-floridas-east-shore.html | UNHURRIED HOLIDAYS ON FLORIDA'S EAST SHORE | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/roberta-schuman-to-be-wed-i.html | Roberta Schuman to Be Wed I | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/dunellen-station-opened.html | Dunellen Station Opened | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-fabray-quits-hospital.html | Miss Fabray Quits Hospital | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | | https://www.nytimes.com/1955/12/11/archives/new-yorks-100-neediest-cases-new-york-citys-hundred-neediest-cases.html | NEW YORK'S 100 NEEDIEST CASES; NEW YORK CITY'S HUNDRED NEEDIEST CASES FORTY-FOURTH ANNUAL APPEAL FORTY-FOURTH ANNUAL APPEAL | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/credit-cards-use-on-rails-doubles.html | CREDIT CARDS' USE ON RAILS DOUBLES | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/david-sapiro.html | DAVID SAPIRO | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/rc-creel-to-led-simmons-alumna-foreign-service-officer-will-marry-m.html | R.C. CREEL TO lED SIMMONS ALUMNA; Foreign Service, Officer Will Marry Mariana M. Evans at Ceremony Next Month | True | I Special to The New York Tlmsi. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/a-man-with-a-photography-fellowship-follows-the-route-of-the-gold.html | A Man With a Photography Fellowship Follows the Route of the Gold Rush; ARABIAN HORSES IN A CORRAL IN NEW MEXICO | True | By Tood Webb | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/esking-of-the-wild-frontier-he-was-the-greatest-thing-of-his-time.html | Ex-King of the Wild Frontier; He was the greatest thing of his time, but his time was brief, and now he's a drug on the market. Sic transit gloria Davy. | True | By Peter T. White | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/cocker-spaniel-has-covered-2000000-nautical-miles-since-his-master.html | Cocker Spaniel Has Covered 2,000,000 Nautical Miles Since His Master Signed Him on as Cabin Pup | True | By Joseph J. Ryan | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/eva-seed-married-in-st-james9-escorted-by-father-at-her-wedding-to.html | Eva Seed Married in St. James9; Escorted by Father at Her Wedding to James Auchincloss- | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/rhee-urges-halt-antired-riots-ha-says-us-prompted-move-on.html | RHEE URGES HALT ANTI-RED RIOTS; Ha Says. U.S. Prompted Move on Demonstrations Against Truce Unit Communists | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/fun-and-profit-in-the-bleak-months-ahead-horticultural-books-in.html | FUN AND PROFIT IN THE BLEAK MONTHS AHEAD; Horticultural Books in Wide Variety Make Gifts of Lasting Value | True | By George A. Woods | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/maker-of-vaccine-cites-difficulty-critical-margin-of-safety-in-salk.html | MAKER OF VACCINE CITES DIFFICULTY; Critical Margin of Safety in Salk Shots is Noted by Industry Unit Head | True | By Robert K. Plumb | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-winedark-aegean-the-sea-and-the-stone-by-charmian-clift-and.html | The Wine-Dark Aegean; THE SEA AND THE STONE By Charmian Clift and George Johnston. 298 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.95. | True | NANCIE MATTHEWS. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/3000-in-career-quest-city-high-school-pupils-go-to-science-sessions.html | 3,000 IN CAREER QUEST; City High School Pupils Go to Science Sessions | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/peru-political-captives-freed.html | Peru Political Captives Freed | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/every-man-a-forecaster-eric-sloanes-almanac-and-weather-forecaster.html | Every Man a Forecaster; ERIC SLOANE'S ALMANAC AND WEATHER FORECASTER. By Eric Sloane. Illustrated by the author. 169 pp. New York and Boston: Duell, Sloan & Pearce-Little Brown. $3.50. | True | By Hal Borland | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/lag-by-veterans-on-gi-mortgages-jersey-broker-urges-action-before.html | LAG BY VETERANS ON G.I. MORTGAGES; Jersey Broker Urges Action Before the Expiration of Loan Privileges | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/sharett-to-be-guest-in-jersey.html | Sharett to Be Guest in Jersey | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/roberta-harlan-engaged-to-ied-senior-at-howard-university-wilt.html | ROBERTA HARLAN ENGAGED TO IED; Senior at Howard University Wilt Become the Bride of James M. Nabrit 3d Future Bride || | True | Sp1/2cl1/2a"lo Th* New York TUnw. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/rubber-pioneer-honored-at-100-civil-service-status-barred-hn-ridley.html | RUBBER PIONEER HONORED AT 100; Civil Service Status Barred H.N. Ridley From Sharing Fortunes Process Made | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/trouble-in-the-aira-manifesto.html | TROUBLE IN THE AIR--A MANIFESTO | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/canny-companies-growing-fast-by-putting-eggs-in-many-baskets-canny.html | Canny Companies Growing Fast By Putting Eggs in Many Baskets; CANNY COMPANIES SPREAD THE RISKS Diversification Is Becoming an Established Pattern of American Business | True | By Richard Rutter | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/rangers-crushed-by-toronto-6-to-1-rangers-crushed-by-toronto-6-to-1.html | RANGERS CRUSHED BY TORONTO, 6 TO 1; RANGERS CRUSHED BY TORONTO, 6 TO 1 Blues' Unbeaten Streak Ends at 8 Games--Canadiens Defeat Wings, 4 to 2 | True | By the United Press. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/kearns-to-coach-tufts-nine.html | Kearns to Coach Tufts Nine | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/miss-salant-a-bridetobe.html | Miss Salant a Bride-to-Be | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/wyndham-lewis.html | Wyndham Lewis | True | LIENHARD BERGEL. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/lattimore-talk-set-civil-liberties-union-will-sponsor-hartford.html | LATTIMORE TALK SET; Civil Liberties Union Will Sponsor Hartford Lecture | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/thruway-brings-state-ski-areas-nearer.html | THRUWAY BRINGS STATE SKI AREAS NEARER | True | M.S. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/troth-announced-ofbarbi&mpi-daughter-of-city-legal-aide-will-be-bride.html | TROTH ANNOUNCED OFBARBI&MPI; Daughter of City Legal Aide Will Be Bride of Marvin J. Schancupp, Navy Veteran | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/the-dance-busy-days-prechristmas-schedule-breaks-all-records.html | THE DANCE: BUSY DAYS; Pre-Christmas Schedule Breaks All Records | True | By John Martin | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/intergerman-trade-set.html | Inter-German Trade Set | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/first-jersey-step-is-track-removal-work-on-roosevelt-stadium-site.html | FIRST JERSEY STEP IS TRACK REMOVAL; Work on Roosevelt Stadium, Site of 7 Dodger Games, Will Start Tomorrow | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/florida-figures.html | FLORIDA FIGURES | True | | 1983-10-07 | RE0000177928 | B00000566411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/statistical-view.html | Statistical View | True | DOROTHY WEBB. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/princeton-vanquishes-colgate-five-harvard-crushes-cornell-in-ivy.html | Princeton Vanquishes Colgate Five; Harvard Crushes Cornell in Ivy Game; E VOE FOUL SHOT DECIDES, 72 TO 71 | True | Special to The New York Times. | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/june-dorflirtger-prospective-bride-_____.html | June Dorflirtger Prospective Bride<br><br>*.-.-- -- - j-<br><br>_____!_ .- _ r__<br><br>Lnr; Editorial Aide Here Will Be Married to 'John A. Hardy Jr.* | True | | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-11 | 1955-12-11 | https://www.nytimes.com/1955/12/11/archives/french-postpone-algeria-election-french-postpone-algeria-election.html | FRENCH POSTPONE ALGERIA ELECTION; FRENCH POSTPONE ALGERIA ELECTION | True | By Henry Giniger | 1983-10-07 | RE0000177928 | B00000566411 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/police-find-auto-thefts-declining-in-city-as-arrests-and-recoveries.html | Police Find Auto Thefts Declining in City As Arrests and Recoveries Are Increasing | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/activity-of-reds-rising-in-europe-they-are-reported-winning-union.html | ACTIVITY OF REDS RISING IN EUROPE; They Are Reported Winning Union Gains and Pushing 'Popular-Front' Line | True | By Dana Adams Sohmidtspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/nashua-again-named-he-is-voted-horse-of-the-year-by-172-sports.html | NASHUA AGAIN NAMED; He Is Voted 'Horse of the Year' by 172 Sports Writers | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/wilson-to-pay-3-in-stock.html | Wilson to Pay 3% in Stock | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/germans-to-fight-validation-suits-companies-join-to-counter-actions.html | GERMANS TO FIGHT VALIDATION SUITS; Companies Join to Counter Actions Seeking to Collect on Any Rejected Bonds | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/snead-turns-back-bolt-in-miami-open-golf-playoff-after-deadlock-at.html | Snead Turns Back Bolt in Miami Open Golf Play-off After Deadlock at 201; PAR 4 VANQUISHES CHATTANOOGA PRO Snead Gets 29 on Back Nine for Course Mark to Tie Bolt In Final Round | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/libyan-wheat-bid-reported.html | Libyan Wheat Bid Reported | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/belgians-to-work-a-shorter-week-experts-study-formula-for-5day.html | BELGIANS TO WORK A SHORTER WEEK; Experts Study Formula for 5-Day, 45-Hour Schedule -- Critics Fear Inflation | True | By Walter H. Waggonerspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/the-guided-missile.html | THE GUIDED MISSILE | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/mailers-vote-to-strike-ask-internationals-approval-for-official.html | MAILERS VOTE TO STRIKE; Ask International's Approval for Official Action in Detroit | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/mrs-colls-h-davis.html | MRS. COLL!S H. DAVIS | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/santees-time-is-best-marine-does-2736-in-5mile-crosscountry.html | SANTEE'S TIME IS BEST; Marine Does 27:36 in 5-Mile Cross-Country Handicap | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/views-of-knowland-stir-stassen-doubt.html | VIEWS OF KNOWLAND STIR STASSEN DOUBT | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/harry-zuckerivian-deadi-veteran-detective-59-aidedl.html | ,HARRY ZUCKERIVIAN DEADI; Veteran Detective, 59, AidedI | True | Spevial | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/florida-publisher-retires.html | Florida Publisher Retires | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/menzies-assured-of-a-big-majority-late-australian-vote-tally-gives.html | MENZIES ASSURED OF A BIG MAJORITY; Late Australian Vote Tally Gives Government 29-Seat Margin in Lower House | True | By Robert Trumbullspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/paratyphoid-source-hunted.html | Paratyphoid Source Hunted | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/regional-plan-election-hs-osborne-heads-unopposed-slate-of-the.html | REGIONAL PLAN ELECTION; H.S. Osborne Heads Unopposed Slate of the Association | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/grahams-aerial-wizardry-helps-browns-overcome-cards-35-to-24.html | Graham's Aerial Wizardry Helps Browns Overcome Cards, 35 to 24 | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/city-symphony-gives-concert.html | City Symphony Gives Concert | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/rare-lhasa-apso-dog-is-reclassified-by-a-k-c-tibetan-animal-was-in.html | Rare Lhasa Apso Dog Is Reclassified by A. K. C.; Tibetan Animal Was in Terrier Group for 20 Years | True | By John Rendel | 1983-10-07 | RE0000177929 | B00000566412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/casadesus-is-heard-in-recital-at-piano.html | CASADESUS IS HEARD IN RECITAL AT PIANO | True | E. D. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/quill-and-his-boards-vote-for-labor-unity-twu-chiefs-vote-for.html | Quill and His Boards Vote for Labor Unity; T.W.U. CHIEFS VOTE FOR UNITED LABOR | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/flood-program-urged-bush-bids-president-stress-plan-for-new-england.html | FLOOD PROGRAM URGED; Bush Bids President Stress Plan for New England | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/elected-to-directorate-of-foundation-company.html | Elected to Directorate Of Foundation Company | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/last-greeks-leave-korea.html | Last Greeks Leave Korea | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/polish-units-combine-seven-exile-groups-join-in-council-of-national.html | POLISH UNITS COMBINE; Seven Exile Groups Join in Council of National Unity | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/news-of-food-squabs-the-tender-young-of-the-pigeon-have-succulent.html | News of Food: Squabs; The Tender Young of the Pigeon Have Succulent Flesh of an Off-White Hue | True | By Jane Nickerson | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/lawrence-c-austin.html | LAWRENCE C. AUSTIN | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/secularization-rite-held-at-old-church.html | SECULARIZATION RITE HELD AT OLD CHURCH | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/named-executive-head-of-20th-century-fund.html | Named Executive Head Of 20th Century Fund | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/runaway-market-in-scrap-booms-on-nonintegrated-steelmakers-who-use.html | RUNAWAY MARKET IN SCRAP BOOMS ON; Non-Integrated Steelmakers Who Use Purchased Metal Caught in Squeeze Play PRICES UP $2 TO $5 A TON Strength From Heavy Export and Domestic Demand Puts Quotations at New High | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/hill-takes-nassau-trophy-race-with-982-mph-in-a-ferrari.html | Hill Takes Nassau Trophy Race With 98.2 M.P.H. in a Ferrari | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/2-spies-give-up-says-israel.html | 2 Spies Give Up, Says Israel | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/phone-pay-gains-noted-union-reports-67-million-won-from-bell-in.html | PHONE PAY GAINS NOTED; Union Reports $67 Million Won From Bell in 1955 | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/jewish-chorus-sings-presents-schaeferhanukkah-concert-at-town-hall.html | JEWISH CHORUS SINGS; Presents Schaefer-Hanukkah Concert at Town Hall | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/reichsbank-plan-agitates-zurich-liquidation-bill-held-unfair-to.html | REICHSBANK PLAN AGITATES ZURICH; Liquidation Bill Held Unfair to Stockholders of Discount Bank, a Subsidiary REICHSBANK PLAN AGITATES ZURICH | True | By George H. Morisonspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/nine-service-men-in-soccer-berths-coder-wirth-and-dunn-among21.html | NINE SERVICE MEN IN SOCCER BERTHS; Coder, Wirth and Dunn Among 21 Players Selected on All-Eastern Team | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/vicious-circle.html | VICIOUS CIRCLE | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/jane-wyman-set-for-warner-film-actress-will-do-two-wives-for-studio.html | JANE WYMAN SET FOR WARNER FILM; Actress Will Do 'Two Wives' for Studio in Spring After Finishing Video Series | True | By Thomas M. Pryorspecial to the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/city-to-auction-100-vehicles.html | City to Auction 100 Vehicles | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/hearst-official-retires-to-head-us-bond-unit.html | Hearst Official Retires; To Head U.S. Bond Unit | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/conservation-good-turn.html | CONSERVATION 'GOOD TURN' | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/newfoundland-officials-join-javelin.html | Newfoundland Officials Join Javelin | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/k-h-fulton-head-of-ad-company-dies-specialist-in-outdoor-campaigns.html | K. H. Fulton, Head of Ad, Company,, Dies; Specialist in Outdoor Campaigns Was 0 | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/saved-by-a-policeman-tenants-are-roused-by-him-in-burning-bronx.html | SAVED BY A POLICEMAN; Tenants Are Roused by Him in Burning Bronx House | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/rector-in-japan-is-preacher-here-nature-of-religious-doubts-in-two.html | RECTOR IN JAPAN IS PREACHER HERE; Nature of Religious Doubts in Two Lands Discussed by Episcopal Cleric | True | | 1983-10-07 | RE0000177929 | B00000566412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/sports-of-the-times-a-matter-of-mathematics.html | Sports of The Times; A Matter of Mathematics | True | By Arthur Daley | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/russians-start-parleys-in-india-touring-soviet-leaders-open.html | RUSSIANS START PARLEYS IN INDIA; Touring Soviet Leaders Open Political-Economic Talks With Nehru and Aides | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/summerfield-asks-postal-renovation.html | SUMMERFIELD ASKS POSTAL RENOVATION | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/inquiry-in-asia-asked-u-n-is-urged-to-sift-soviet-colonialism-there.html | INQUIRY IN ASIA ASKED; U. N. Is Urged to Sift Soviet 'Colonialism' There | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/no-crisis-expected-in-berlin.html | No Crisis Expected in Berlin | True | By Walter Sullivanspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/las-palmas-triumphs-43.html | Las Palmas Triumphs, 4-3 | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/u-s-gets-building-ideas-cheaper-and-more-comfortable-ones-forecast.html | U. S GETS BUILDING IDEAS; Cheaper and More Comfortable Ones Forecast by G. S. A. | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/macnarys-dither-triumphs.html | MacNary's Dither Triumphs | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/more-germans-return-from-soviet-prisons.html | More Germans Return From Soviet Prisons | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/pakistani-assails-russians.html | Pakistani Assails Russians | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/dr-john-torok-65-episcopal-rector.html | DR. JOHN TOROK, 65, EPISCOPAL RECTOR | True | Special to The New York Tine | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/membership-in-the-u-n.html | Membership in the U. N. | True | WILLIAM MENKE. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/religion-and-the-schools-statement-on-teaching-moral-and-spiritual.html | Religion and the Schools; Statement on Teaching Moral and Spiritual Values Opposed | True | CHARLES A. SIEPMANN, | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/kefauver-sees-freeze-says-californians-are-trying-to-keep-him-out.html | KEFAUVER SEES 'FREEZE'; Says Californians Are Trying to Keep Him Out of Primary | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/cunha-arrives-in-ottawa.html | Cunha Arrives in Ottawa | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/temple-cornerstone-laid.html | Temple Cornerstone Laid | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/charter-market-keeps-strength-dry-cargo-rate-index-rises-for-5th.html | CHARTER MARKET KEEPS STRENGTH; Dry Cargo Rate Index Rises for 5th Week -- Volume of Business Is Firm | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/living-theatre-quits-premises.html | Living Theatre Quits Premises | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/venezuela-gains-laid-to-oil-policy-creole-petroleum-lauded-in-study.html | VENEZUELA GAINS LAID TO OIL POLICY; Creole Petroleum Lauded in Study for Approach to Its Role as 'Good Citizen' | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/chemama-outpoints-keenan.html | Chemama Outpoints Keenan | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/harlem-span-stuck-delaying-4-trains.html | HARLEM SPAN STUCK, DELAYING 4 TRAINS | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/philanthropisq-4-scholar-who-donated-most-i-of-fortune-to-museums.html | PHILANTHROPISq ;.. ';' :" .....4. .' * .' ... Scholar Who, Don.ated .Most I of Fortune to 'Museums'. Diest 'Was Author | True | an'/Poet'/1 SPeCial to The New York 1'Jme | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/candidate-named-in-panama.html | Candidate Named in Panama | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/king-saud-joins-plea-arabian-monarch-and-nehru-issue-new-delhi.html | KING SAUD JOINS PLEA; Arabian Monarch and Nehru Issue New Delhi Statement | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/bridge-masters-end-tournament-frank-wescott-and-george-kent-win-in.html | BRIDGE MASTERS END TOURNAMENT; Frank Wescott and George Kent Win in 2 Individuals Contests Played Here | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/russell-p-walker.html | .RUSSELL P. WALKER | True | Special to The New York - | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/alleghany-is-made-investing-company.html | ALLEGHANY IS MADE INVESTING COMPANY | True | | 1983-10-07 | RE0000177929 | B00000566412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/president-to-run-martin-says.html | President to Run, Martin Says | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/uruguays-chief-kept-on-go-here-says-he-came-to-us-to-seek-lifting.html | URUGUAY'S CHIEF KEPT ON GO HERE; Says He Came to U.S. to Seek Lifting of Trade Barriers, Not to Borrow Money | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/evils-of-price-cutting.html | Evils of Price Cutting | True | JOHN W. DARGAVEL, | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/on-knowing-god-better-personalizing-of-christianity-urged-by.html | ON KNOWING GOD BETTER; Personalizing of Christianity Urged by Florida Preacher | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/gain-is-general-in-grain-futures-oats-alone-closes-irregular-wheat.html | GAIN IS GENERAL IN GRAIN FUTURES; Oats Alone Closes Irregular -- Wheat 2 3/8 to 4 1/2 Cents Above the Week Before | True | Special To The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/aide-sees-laxity-by-protestants-speaker-at-missions-parley-deplores.html | AIDE SEES LAXITY BY PROTESTANTS; Speaker at Missions Parley Deplores Bingo Headlines, Delinquency Inaction | True | By George Duganspecial To The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/theatre-pirandello-at-the-phoenix-his-six-characters-search-for.html | Theatre: Pirandello at the Phoenix; His Six Characters Search for Author | True | By Brooks Atkinson | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/bears-turn-back-eagles-17-to-10-clinch-2d-place-in-western.html | BEARS TURN BACK EAGLES, 17 TO 10; Clinch 2d Place in Western Conference -- Piños Excels for Philadelphia Team | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/housing-bill-criticized-real-estate-board-asks-for-restudy-of-tax.html | HOUSING BILL CRITICIZED; Real Estate Board Asks for Restudy of Tax Abating | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/irving-trust-company-elects-new-director.html | Irving Trust Company Elects New Director | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/outlook-bullish-in-netherlands-position-in-markets-abroad-firm.html | OUTLOOK BULLISH IN NETHERLANDS; Position in Markets Abroad Firm -Retail Sales Boom -- Newsprint Ceiling Set | True | By Paul Catzspecial To The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/private-agents-in-state-to-face-wiretap-inquiry-desapio-slates.html | PRIVATE AGENTS IN STATE TO FACE WIRETAP INQUIRY; DeSapio States Investigation of All Licensed Detectives and Their Employes HE EXPECTS CHALLENGE Plans Appeal to Legislature -- Albany Committee Will Resume Hearings Today PRIVATE SLEUTHS FACE STATE CHECK | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/financial-times-indices-special-to-the-new-york-times.html | Financial Times Indices; Special to The New York Times. | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/economics-and-finance-where-economics-and-politics-meet-economics.html | ECONOMICS AND FINANCE; Where Economics and Politics Meet ECONOMICS AND FINANCE | True | By Edward H. Collins | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/49ers-top-colts-3524-tittle-and-mcelhenny-star-for-san-francisco.html | 49ERS TOP COLTS, 35-24; Tittle and McElhenny Star for San Francisco Team | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/miss-karelitz-nupials-pembroke-alumna-is-married-here-to-daniel-m.html | MISS KARELITZ' NUPIALS; Pembroke Alumna Is Married Here to Daniel M. Pilot | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/h-l-logan-chosen-secretary.html | H. L. Logan Chosen Secretary | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/senator-assails-gift-of-timber-north-carolinian-to-reopen-inquiry.html | SENATOR ASSAILS 'GIFT' OF TIMBER; North Carolinian to Reopen Inquiry Into Coast Grant Called 'Frantic Scheme' | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/115963-opening-aid-for-neediest-todays-outset-of-the-appeal-is.html | $115,963 OPENING AID FOR NEEDIEST; Today's Outset of the Appeal Is Anticipated by Donors Here and Over Country 397 GIFTS TO FUND MADE Messages Bespeak Impetus for Christmas Spirit and Desire to Mark First Day | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/red-gains-likely-in-french-voting-disunity-of-mendesfrance-and.html | RED GAINS LIKELY IN FRENCH VOTING; Disunity of Mendes-France and Faure Forces Favors Communist Advances BIG RED GAIN SEEN IN FRENCH VOTING | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/miss-glickman-married-she-is-wed-in-woodmere-l-i-to-maxwell-krieger.html | MISS GLICKMAN MARRIED; She Is Wed in Woodmere, L. I., to Maxwell Krieger | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/canadian-seamen-win-ice-battle-last-vessel-clears-canal-before.html | CANADIAN SEAMEN WIN ICE BATTLE; Last Vessel Clears Canal Before Winter Freeze-Up Halts All Shipping | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/rev-thomas-a-careyi.html | REV.' THOMAS A. CAREYI | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/casals-visits-puerto-rico.html | Casals Visits Puerto Rico | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/judaism-texts-issued-council-reports-on-its-work-in-religious.html | JUDAISM TEXTS ISSUED; Council Reports on Its Work in Religious Education | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/budget-action-pleases-oconnor-as-evidence-city-will-keep-piers.html | Budget Action Pleases O'Connor As Evidence City Will Keep Piers; Major Victory Seen on Waterfront Policy by Marine and Aviation Head -- New Bid by Port Authority Is Held Unlikely | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/more-tax-writeoffs-o-d-m-helps-in-construction-of-348787722.html | MORE TAX WRITE-OFFS; O. D. M. Helps in Construction of $348,787,722 Projects | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/article-1-no-title-ogorman-scores-in-high-winds-in-dinghy-regatta.html | Article 1 -- No Title; O'Gorman Scores in High Winds in Dinghy Regatta at Larchmont | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/2-tufts-men-killed-die-as-car-crashes-into-tree-in-boston-3d.html | 2 TUFTS MEN KILLED; Die as Car Crashes Into Tree in Boston -- 3d Student Hurt | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/j-kenneth-moore.html | J. KENNETH MOORE | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/young-gop-school-set-federation-schedules-training-in-political.html | YOUNG G.O.P. SCHOOL SET; Federation Schedules Training in Political Leadership | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/yales-graduate-dean-to-retire-next-june.html | Yale's Graduate Dean To Retire Next June | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/canadiens-win-late-surge-beats-boston.html | Canadiens Win,; Late Surge Beats Boston | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/soviet-optimistic-on-world-issues-intensifies-efforts-to-coax-west.html | SOVIET OPTIMISTIC ON WORLD ISSUES; Intensifies Efforts to Coax West Germany Away From North Atlantic Pact | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/credit-official-named.html | Credit Official Named | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/elaine-bernstein-is-married-here-barnard-junior-is-bride-of-philip.html | ELAINE BERNSTEIN IS MARRIED HERE; Barnard Junior Is Bride of Philip Bloom, a Justice Department Attorney | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/chausson-work-heard-chamber-music-circle-offers-concerto-for.html | CHAUSSON WORK HEARD; Chamber Music Circle Offers Concerto for Various Soloists | True | R. P. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/free-medicines-planned-for-greece-peasants.html | Free Medicines Planned For Greece's Peasants | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/aid-to-children-asked-american-parents-committee-issues-legislative.html | AID TO CHILDREN ASKED; American Parents Committee Issues Legislative Program | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/u-ns-membership-crisis.html | U. N.'S MEMBERSHIP CRISIS | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/cotton-futures-rise-then-drop-december-delivery-registers-weeks.html | COTTON FUTURES RISE, THEN DROP; December Delivery Registers Week's Only Net Gain -- July Decline Is Sharp | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/homes-site-purchased-47-acres-in-new-rochelle-to-be-developed-in.html | HOMES SITE PURCHASED; 47 Acres in New Rochelle to Be Developed in Spring | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/hawks-leafs-play-tie-hawks-drop-to-fourth.html | Hawks , Leafs Play Tie; Hawks Drop to Fourth | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/red-wings-blank-rangers-new-yorkers-bow-in-detroit-2-to-0-bueyk.html | Red Wings Blank Rangers,; NEW YORKERS BOW IN DETROIT, 2 TO 0 Bucyk, Hall Excel for Wings - - Canadiens Subdue Bruins, 4.2 -- Leafs in 3-3 Tie | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/lois-marshall-soprano-offers-third-town-hall-recital.html | Lois Marshall; Soprano Offers Third Town Hall Recital | True | By Ross Parmenter | 1983-10-07 | RE0000177929 | B00000566412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/benson-criticizes-stevenson-stand-says-democrat-tried-to-set-one.html | BENSON CRITICIZES STEVENSON STAND; Says Democrat Tried to Set One Group Against Another in Talk at Labor Parley BENSON CRITICIZES STEVENSON STAND | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/play-for-children-dec-2630.html | Play for Children Dec. 26-30 | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/julie-claire-huck-student-at-barnard-is-betrothed-to-rowland-h-s.html | Julie Claire Huck, Student at Barnard, Is Betrothed to Rowland H. S. Bodell | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/apartment-is-set-for-murray-hill-site-assembled-on-lexington-avenue.html | APARTMENT IS SET FOR MURRAY HILL; Site Assembled on Lexington Avenue Near 38th Street -- Other Deals Listed | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/white-house-parley-today-to-set-electionyear-tone-parleys-likely-to.html | White House Parley Today To Set Election-Year Tone; PARLEYS LIKELY TO SET 1956 TONE | True | By John D. Morrisspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/plot-100x100-feet-sold-to-builders-avenue-of-americas-corner-at.html | PLOT 100X100 FEET SOLD TO BUILDERS; Avenue of Americas Corner at West 55th Street Goes to Simon Brothers | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/5000-at-ford-yule-party.html | 5,000 at Ford Yule Party | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/report-criticizes-oversize-classes-teachers-college-study-finds.html | REPORT CRITICIZES OVERSIZE CLASSES; Teachers College Study Finds They Are 'Penny - Wise and Pound-Foolish' | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/closter-splitlevels-planned.html | Closter Split-Levels Planned | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/afghans-veering-to-soviet.html | Afghans Veering to Soviet | True | By John P. Callahanspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/monocan-prince-off-for-u-s.html | Monocan Prince Off for U. S. | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/lard-futures-decline-big-hog-run-dominates-trade-prices-off-22-12.html | LARD FUTURES DECLINE; Big Hog Run Dominates Trade -Prices Off 22 1/2 to 37 1/2 | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/james-c-wright.html | JAMES C. WRIGHT | True | special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/sudanese-file-protest-charge-britain-and-egypt-failed-to-consult.html | SUDANESE FILE PROTEST; Charge Britain and Egypt Failed to Consult Them | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/2d-vice-president-urged-by-hoover-to-ease-burden-he-asks-congress.html | 2d Vice President Urged By Hoover to Ease Burden; He Asks Congress Create New Post and President Name Man for It 2 VICE PRESIDENTS URGED BY HOOVER | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/capital-in-flurry-over-c-i-a-site-plan-to-erect-vast-building-on.html | CAPITAL IN FLURRY OVER C. I. A. SITE; Plan to Erect Vast Building on the Virginia Palisades Heads for Decision | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/swift-cos-net-up-20-this-year-packer-earned-22893155-against.html | SWIFT & CO'S NET UP 20% THIS YEAR; Packer Earned $22,893,155 Against $19,050,891 in '54 -- Other Income Reports COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/people-with-everything-present-holiday-enigma.html | People With Everything Present Holiday Enigma | True | By Nan Robertson | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/italy-is-176-rugby-victor.html | Italy Is 17-6 Rugby Victor | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/group-asks-repeal-of-residence-law.html | GROUP ASKS REPEAL OF RESIDENCE LAW | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/lease-to-the-record-hunter.html | Lease to the Record Hunter | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/random-notes-from-washington-lee-ouster-linked-to-weeks-aide-eden.html | Random Notes From Washington: Lee Ouster Linked to Weeks' Aide; Eden to Put Stress on Economic Affairs at White House -- U.S. Hopes to Settle Israeli-Egyptian Dispute With Dam | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/firemen-play-santa-for-orphan-chiefs.html | FIREMEN PLAY SANTA FOR ORPHAN CHIEFS | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/sergeant-and-wife-win-top-tv-prize-in-britain.html | Sergeant and Wife Win Top TV Prize in Britain | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/want-to-live-to-be-85-go-to-nebraska-women.html | Want to Live to Be 85? Go to Nebraska, Women | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/to-buy-howe-scale-co.html | To Buy Howe Scale Co. | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/wedding-is-held-for-miss-gaynin-student-at-sarah-lawrence-bride-of.html | WEDDING IS HELD FOR MISS GAYNIN; Student at Sarah Lawrence Bride of Leonard B. Brook, Who Attends N. Y. U. | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/film-brokers-to-install-fried.html | Film Brokers to Install Fried | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/imrs-francis-satterleei.html | IMRS. FRANCIS' SATTERLEEI | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/lambert-football-trophy-is-presented-to-pitt-here.html | Lambert Football Trophy Is Presented to Pitt Here | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/print-veterans-hold-a-reunion-big-6-honors-83-with-4200-years-of.html | PRINT VETERANS HOLD A REUNION; Big 6 Honors 83 With 4,200 Years of Service -- One Began Work in 1886 | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/article-7-no-title-americans-will-pay-60000000-in-55-for-sideline.html | Article 7 -- No Title; Americans Will Pay $60,000,000 in '55 for 'Sideline' Crop 31,000,000 TREES BOUND FOR GLORY | True | By Carl Spielvogel | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/turner-in-chess-lead-scores-over-schroeder-in-manhattan-club.html | TURNER IN CHESS LEAD; Scores Over Schroeder in Manhattan Club Tourney | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/imnm-suyda-prssatd-dead-officer-of-state-department.html | imNRN SUYDA PRSSAtD, DEAD; Officer of State Department Frequently Was 'Spokesman' on U. S. Foreign Affairs NOTED CORRESPONDENI Editorial Writer on Leave From Newark News Served Brooklyn Eagle in Capital | True | to York l, | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/gunrunners-caught-at-oasis.html | Gunrunners Caught at Oasis | True | Dispatch of The Times, London. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/quick-french-soup.html | Quick French Soup | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/leon-fleisher-plays-with-philharmoni.html | LEON FLEISHER PLAYS WITH PHILHARMONIC | True | H. C. S. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/british-mine-toll-drops.html | British Mine Toll Drops | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/textile-changes-noted-in-britain-developments-in-lancashire-are.html | TEXTILE CHANGES NOTED IN BRITAIN; Developments in Lancashire Are Termed Ominous for U. S. Cotton Farmer | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/automation-eyed-at-youth-forum-school-panelists-weigh-its-economic.html | AUTOMATION EYED AT YOUTH FORUM; School Panelists Weigh Its Economic Gains Against Possible Dislocations | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/field-fund-lists-758766-in-gifts-largest-grant-for-year-was-250000.html | FIELD FUND LISTS $758,766 IN GIFTS; Largest Grant for Year Was $250,000 to Help Develop a Bias-Free Community | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/chiropractors-ask-aid-accuse-state-medical-group-of-plot-against.html | CHIROPRACTORS ASK AID; Accuse State Medical Group of Plot Against Them | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/israelis-capture-syrian-positions-in-galilee-fight-50-of-foe-dead.html | ISRAELIS CAPTURE SYRIAN POSITIONS IN GALILEE FIGHT; 50 of Foe Dead, 38 Captive in Reprisal, Tel Aviv Says -- Own Loss 4 Killed Israelis Seize Syrian Positions In Reprisal Near Sea of Galilee | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/about-new-york-orchestra-orphaned-by-toscanini-carries-on-with.html | About New York; Orchestra Orphaned by Toscanini Carries on With Informality, Good Humor and Hope | True | By Meyer Berger | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/gov-meyner-honored-annual-bill-of-rights-award-goes-to-him-as.html | GOV. MEYNER HONORED; Annual Bill of Rights Award Goes to Him as Exemplar | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/32-in-u-s-named-rhodes-scholars-recipients-of-2year-awards-will.html | 32 IN U. S. NAMED RHODES SCHOLARS; Recipients of 2-Year Awards Will Study at Oxford -- Represent 23 Schools 10 HOLD STUDENT POSTS Others Are College Editors -- Athletes Chosen, Too, as the Donor Desired | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/ray-dudley-gives-a-debut-recital-young-canadian-pianist-is-heard-at.html | RAY DUDLEY GIVES A DEBUT RECITAL; Young Canadian Pianist Is Heard at Town Hall in Works of Countrymen | True | J. B. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/prep-school-sports-swimmers-catch-colds-and-coaches-get-headaches.html | Prep School Sports; Swimmers Catch Colds and Coaches Get Headaches, Poly Prep Mentor Says | True | By Michael Strauss | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/wanzer-reports-bribe-attempt.html | Wanzer Reports Bribe Attempt | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/burden-of-taxes-eases-for-france-economic-expansion-brings-national.html | BURDEN OF TAXES EASES FOR FRANCE; Economic Expansion Brings National Levy for This Year Down 0.8 Point to 21.6% | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/jobs-for-handicapped-rise.html | Jobs for Handicapped Rise | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/erna-sack-heard-at-carnegie-hall.html | Erna Sack Heard at Carnegie Hall | True | J. B. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/new-unit-scores-in-aftra-vote-middleofroad-candidates-win-27-of-35.html | NEW UNIT SCORES IN A.F.T.R.A. VOTE; Middle-of-Road Candidates Win 27 of 35 Places on Board in Record Ballot | True | By Val Adams | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/foreign-affairs-nato-through-the-soviet-looking-glass.html | Foreign Affairs; NATO Through the Soviet Looking Glass | True | By C. L. Sulzberger | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/runyon-fund-lists-grants.html | Runyon Fund Lists Grants | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/william-murphy.html | WILLIAM MURPHY | True | Special to 'le New YO Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/chamber-ensemble-opens-series-at-y.html | CHAMBER ENSEMBLE OPENS SERIES AT "Y" | True | E. D. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/spellman-takes-leave-says-love-of-kinfolk-goes-with-him-to-armed.html | SPELLMAN TAKES LEAVE; Says Love of Kinfolk Goes With Him to Armed Forces | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/mrs-c-o-crdlyszi-martins-scrtaryi.html | MRS. C. O. CRDLY,'SZ,I MARTIN'S SCRTARYI | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/columbia-unit-to-study-risks-of-atomic-energy.html | Columbia Unit to Study Risks of Atomic Energy | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/church-dedicates-window-and-plaque.html | CHURCH DEDICATES WINDOW AND PLAQUE | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/pilots-may-join-strike-french-airmen-seek-to-aid-ground-crew.html | PILOTS MAY JOIN STRIKE; French Airmen Seek to Aid Ground Crew Walkout | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/brooklyn-tests-racial-exchange-negro-and-white-groups-visit-each.html | BROOKLYN TESTS RACIAL EXCHANGE; Negro and White Groups Visit Each Other's Churches to Promote Understanding | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/swedish-team-loses-in-spain.html | Swedish Team Loses in Spain | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/selected-for-award.html | Selected for Award | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/chilean-union-calls-strike.html | Chilean Union Calls Strike | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/redskins-subdue-steelers-2817-washington-notches-eighth-victory-in.html | REDSKINS SUBDUE STEELERS, 28-17; Washington Notches Eighth Victory in Season Finale -- Janowicz Sets Mark | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/duke-biochemist-killed-dr-korkes-33-victim-of-car-crash-driver-held.html | DUKE BIOCHEMIST KILLED; Dr. Korkes, 33, Victim of Car Crash -- Driver Held | True | | 1983-10-07 | RE0000177929 | B00000566412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/a-price-dilemma-besets-dairymen-upstate-farms-get-less-for-milk.html | A PRICE DILEMMA BESETS DAIRYMEN; Upstate Farms Get Less for Milk -- Retail Cost Stable DAIRYMEN FACING A PRICE DILEMMA | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/limitation-urged-in-layoff-fund-commerce-group-proposes-a-30-weekly.html | LIMITATION URGED IN LAY-OFF FUND; Commerce Group Proposes a $30 Weekly Top in Aid by Employer Under G.A.W. | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/george-j-owen.html | GEORGE J. -OWEN | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/union-heads-deny-aiming-to-dictate-but-meany-and-reuther-say-labor.html | UNION HEADS DENY AIMING TO DICTATE; But Meany and Reuther Say Labor Will Continue to Fight for Its Rights | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/g-m-inquiry-gains-cited-by-omahoney.html | G. M. INQUIRY GAINS CITED BY O'MAHONEY | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/tuberculosis-group-dines.html | Tuberculosis Group Dines | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/2-dancers-to-make-met-debuts-dec-23.html | 2 DANCERS TO MAKE 'MET' DEBUTS DEC. 23 | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/mrs-aivl-erigo.html | M'R'S.: AiVl ERiGO: | True | F. C-IRIOI | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/indias-soviet-visitors-nations-dedication-to-democratic-system-and.html | India's Soviet Visitors; Nation's Dedication to Democratic System and Peace Affirmed | True | R. DWARKADAS. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/90-flee-miami-fire.html | 90 Flee Miami Fire | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/court-tennis-won-by-philadelphia-doubles-team-takes-whitney-trophy.html | COURT TENNIS WON BY PHILADELPHIA; Doubles Team Takes Whitney Trophy by Beating Long Island, 2-1, in Final | True | By Allison Danzigspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/helicoil-corp-elects.html | Heli-Coil Corp. Elects | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/stassen-decries-attempt-to-prod-president-on-56-feels-eisenhower.html | STASSEN DECRIES ATTEMPT TO PROD PRESIDENT ON '56; Feels Eisenhower Could Stay Decision on Running Again 'Up to June or July' OBJECTS TO 'PRESSURE' White House Schedule to Be Kept for Next Two Days Despite Medical Report ATTEMPTS TO RUSH PRESIDENT SCORED | True | By James Restonspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/1year-maturities-are-64711239610.html | 1-YEAR MATURITIES ARE $64,711,239,610 | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/enrollments-mount-college-study-shows-upward-trend-third-straight.html | ENROLLMENTS MOUNT; College Study Shows Upward Trend Third Straight Year | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/governors-debate-u-s-foreign-policy.html | GOVERNORS DEBATE U. S. FOREIGN POLICY | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/france-beats-england-185.html | France Beats England, 18-5 | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/skiers-to-carry-olympics-torch-symbol-for-winter-games-in-italy-to.html | SKIERS TO CARRY OLYMPICS TORCH; Symbol for Winter Games in Italy to Travel by Auto, Plane, Runners, Skaters | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/ship-rule-snags-u-s-surplus-sale-scandinavia-wont-buy-farm-goods.html | SHIP RULE SNAGS U. S. SURPLUS SALE; Scandinavia Won't Buy Farm Goods Because Half Must Go in American Craft | True | By Felix Belair Jr.special To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/choosing-new-agency-is-found-no-easy-task.html | Choosing New Agency Is Found No Easy Task | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/u-n-debate-on-atomsforpeace-enters-a-new-phase-in-january-un-atom.html | U. N. Debate on Atoms-for-Peace Enters a New Phase in January; U.N. ATOM DEBATE NEARS NEW PHASE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/christmas-trees-lighted-on-park-ave-pave-lights-christmas-trees.html | Christmas Trees Lighted on Park Ave.; PARK AVE. LIGHTS CHRISTMAS TREES | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/1955-u-n-assembly-enters-final-week.html | 1955 U. N. ASSEMBLY ENTERS FINAL WEEK | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/spanish-booters-win-43.html | Spanish Booters Win, 4-3 | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/britain-assures-israel-on-negev-bengurion-is-told-london-has-no-aim.html | BRITAIN ASSURES ISRAEL ON NEGEV; Ben-Gurion Is Told London Has No Aim to Require Cession of Territory | True | By Harry Gilroyspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/soviet-changing-budget-practice-legislative-scrutiny-of-data.html | SOVIET CHANGING BUDGET PRACTICE; Legislative Scrutiny of Data Indicates More Than Mere Rubber-Stamp Approval | True | By Harry Schwartz | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/new-jewish-center-is-opened-in-rome.html | NEW JEWISH CENTER IS OPENED IN ROME | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/twentyone-is-about-right.html | TWENTY-ONE IS ABOUT RIGHT | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/japan-and-korea.html | JAPAN AND KOREA | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/western-tool-co-expands.html | Western Tool Co. Expands | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/giants-win-new-new-yorkers-down-lions-2419-in-finale-of-campaign-at.html | Giants Win; New Yorkers Down Lions, 24-19, IN Finale of Campaign at Detroit Gifford Scores Twice in Second Period for Giants - - Walker of Losing Team Honored | True | By Louis Effratspecial To The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/aec-will-build-medical-reactor-new-brookhaven-research-center-to.html | A.E.C. WILL BUILD MEDICAL REACTOR; New Brookhaven Research Center to Treat and Study Diseases of Mankind | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/moody-house-to-stay-owner-says-he-will-not-raze-old-brooklyn.html | MOODY HOUSE TO STAY; Owner Says He Will Not Raze Old Brooklyn Structure | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/mrs-george-bickwit.html | MRS, .GEORGE BICKWIT | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/ruth-d-katz-a-bride-wed-here-to-paul-h-haberman-a-stock-exchange.html | RUTH D. KATZ A BRIDE; Wed Here to Paul H. Haberman, a Stock Exchange Member | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/2-insurance-concerns-name-board-member.html | 2 Insurance Concerns Name Board Member | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/doberman-captures-top-honors-in-field-of-800-dogs-at-camden.html | Doberman Captures Top Honors In Field of 800 Dogs at Camden; Emharkenburg's Stormson Scores His Second Best in Show -- Judge Also Praises Miniature Poodle | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/students-will-stage-harvey.html | Students Will Stage 'Harvey' | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/cincinnati-tally-ends-city-charter-group-wins-5-of-9-seats-in-new.html | CINCINNATI TALLY ENDS; City Charter Group Wins 5 of 9 Seats in New Council | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/consolini-of-italy-sets-european-discuss-mark.html | Consolini of Italy Sets European Discuss Mark | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/pennroad-to-pay-in-stock.html | Pennroad to Pay in Stock | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/actors-guild-holds-memorial.html | Actors Guild Holds Memorial | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/chamber-group-plays-amor-musicae-offers-program-at-carnegie-recital.html | CHAMBER GROUP PLAYS; Amor Musicae Offers Program at Carnegie Recital Hall | True | E. D. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/canon-named-in-washington.html | Canon Named in Washington | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/compromise-set-on-coast-water-major-san-luis-project-will-have.html | COMPROMISE SET ON COAST WATER; Major San Luis Project Will Have Unusual U. S.-State Collaboration Features | True | By Gladwin Hillspecial To The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/british-players-weigh-run-here-quayle-says-stratford-unit-probably.html | BRITISH PLAYERS WEIGH RUN HERE; Quayle Says Stratford Unit 'Probably' Will Appear at Connecticut Theatre | True | By Arthur Gelb | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/charles-f-umstadter.html | CHARLES F. UMSTADTER | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/prices-advancing-in-london-trades-need-for-defense-spending-is.html | PRICES ADVANCING IN LONDON TRADES; Need for Defense Spending Is Argument for New Public Interest in Market COMPANY PROFITS HIGH Shortage of Key Materials Causes Worry -- Trend of Pound Disappointing | True | By Lewis L. Nettletonspecial To The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/cleric-discusses-dead-sea-scrolls-dr-swaim-doubts-effect-on-picture.html | CLERIC DISCUSSES DEAD SEA SCROLLS; Dr. Swaim Doubts Effect on Picture of Jesus -- Truths of Bible Cited by McAlpin | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177929 | B00000566412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/unity-advanced-by-jersey-cio-merger-group-of-15-ordered-to-treat.html | UNITY ADVANCED BY JERSEY C.I.O.; Merger Group of 15 Ordered to Treat With A.F.L. -- Optimism Expressed | True | By Ralph Katzspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/man-is-found-in-river-he-is-tentatively-identified-as-missing.html | MAN IS FOUND IN RIVER; He Is Tentatively Identified as Missing Newsman | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/noel-coward-play-to-be-read.html | Noel Coward Play to Be Read | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/photos-of-children-shown.html | Photos of Children Shown | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/barbara-miller-is-wed-bride-of-robert-a-lewis-who-is-a-graduate-of.html | BARBARA MILLER IS WED; Bride of Robert A. Lewis, Who Is a Graduate of Kent State | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/pierson-wins-at-indian-harbor.html | Pierson Wins at Indian Harbor | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/the-dependable-neighbor.html | THE DEPENDABLE NEIGHBOR | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/gonzales-downs-trabert-62-75-cincinnati-player-loses-in-hometown.html | GONZALES DOWNS, TRABERT, 6-2, 7-5; Cincinnati Player Loses in Hometown and Trails, 2-0, on Pro Tennis Tour | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/magic-lead-home-first.html | Magic Lead Home First | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/bayuk-bid-inadequate-cigar-man-rejects-20-offer-by-unitedwhelan.html | BAYUK BID 'INADEQUATE'; Cigar Man Rejects $20 Offer by United-Whelan Corp. | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/25-schools-in-city-planned-for-1956-board-also-lists-4-additions.html | 25 SCHOOLS IN CITY PLANNED FOR 1956; Board Also Lists 4 Additions for Construction Next Year -- Total Cost $58,700,000 25 SCHOOLS IN CITY PLANNED FOR 1956 | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/state-emphasizing-science-in-giftedstudent-program-gifted-pupil-to.html | State Emphasizing Science In Gifted-Student Program; Gifted Pupil to Get Special Aid; State Plan Stresses the Sciences | True | By Benjamin Finespecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/mens-stylist-travels-globe-for-his-ideas.html | Men's Stylist Travels Globe For His Ideas | True | By Agnes McCarty | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/dutch-booters-top-l-i-team.html | Dutch Booters Top L. I. Team | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/bluth-leads-bowlers-takes-first-place-in-chicago-tourney-with-2560.html | BLUTH LEADS BOWLERS; Takes First Place in Chicago Tourney With 2,560 Pins | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/memo-to-mulrain-how-prague-one-of-cleanest-cities-does-job-but.html | Memo to Mulrain: How Prague, One of Cleanest Cities, Does Job; But Sanitation Officials Have Their Woes, Too -- Need Mechanized Equipment -- New Yorker Gives Reply | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/affiliated-companies-sold.html | Affiliated Companies Sold | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/yeshiva-degrees-honor-2-leaders-gov-ribicoff-and-c-h-silver-win.html | YESHIVA DEGREES HONOR 2 LEADERS; Gov. Ribicoff and C. H. Silver Win Citations at Tenth Anniversary Meeting | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/remedying-soviet-delinquency.html | Remedying Soviet Delinquency | True | ABRAHAM G. DUKER. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/bodenstein-greenberg.html | Bodenstein -- Greenberg | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/choir-to-mark-90th-anniversary.html | Choir to Mark 90th Anniversary | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/jail-security-improved.html | Jail Security Improved | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/nicaragua-adds-to-a-port.html | Nicaragua Adds to a Port | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/college-aid-project-is-urged-to-help-200000-talented-high-school.html | College Aid Project Is Urged to Help 200,000 Talented High School Pupils | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/recreation-manual-for-aging-is-issued.html | RECREATION MANUAL FOR AGING IS ISSUED | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/child-endowment-in-australia.html | Child Endowment in Australia | True | S. S. BROWN, | 1983-10-07 | RE0000177929 | B00000566412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/mangoes-put-on-negotiable-list-of-34-items-for-next-tariff-talks.html | Mangoes Put on 'Negotiable List' Of 34 Items for Next Tariff Talks | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/c-b-clark-elected-lacrosse-president.html | C. B. CLARK ELECTED LACROSSE PRESIDENT | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/price-of-table-clarified.html | Price of Table Clarified | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/curb-confronts-business-council-house-panel-finds-advisory-group-in.html | CURB CONFRONTS BUSINESS COUNCIL; House Panel Finds Advisory Group in Spot to Influence Government Unduly | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/merger-is-challenged-ftc-holds-sale-of-rawlings-to-spalding-bros.html | MERGER IS CHALLENGED; F.T.C. Holds Sale of Rawlings to Spalding & Bros. Illegal | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/antarctic-party-nearing-ice-pack-glacier-naval-icebreaker-covers.html | ANTARCTIC PARTY NEARING ICE PACK; Glacier, Naval Icebreaker, Covers 400 Miles First Day Out of New Zealand | True | By Bernard Kalbspecial To the New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/foreign-exchange-rates-week-ended-dec-9-1955.html | Foreign Exchange Rates; Week Ended Dec. 9, 1955. | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/freight-cars-on-order-boston-maine-buys-1000-southern-system-2800.html | FREIGHT CARS ON ORDER; Boston & Maine Buys 1,000, Southern System 2,800 | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/child-to-mrs-c-p-rimmer-jr.html | Child to Mrs. C. P. Rimmer Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/indians-rally-over-goa-parade-through-the-streets-and-criticize.html | INDIANS RALLY OVER GOA; Parade Through the Streets and Criticize Dulles | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/holiday-decorations-cost-this-year-put-at-125000000-yule-ornaments.html | Holiday Decorations Cost This Year Put at $125,000,000; YULE ORNAMENTS COST $125,000,000 | True | By Alexander R. Hammer | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/roes-pointer-scores-bonny-brook-buck-wins-field-trial-hilo-cal.html | ROE'S POINTER SCORES; Bonny Brook Buck Wins Field Trial -- Hi-Lo Cal Second | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/italys-new-party-holds-public-rally.html | ITALY'S NEW PARTY HOLDS PUBLIC RALLY | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/tax-earmarking-by-states-scored-foundation-study-sees-peril-to.html | TAX EARMARKING BY STATES SCORED; Foundation Study Sees Peril to Legislatures' Control Over Expenditures | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/louise-h-mkeon-engaged-to-wed-junior-at-manhattanville-is-fiancee.html | LOUISE H. M'KEON ENGAGED TO WED; Junior at Manhattanville Is Fiancee of Charles Belt Jr., a Williams Graduate | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/benta-leads-siwanoy-golfers.html | Benta Leads Siwanoy Golfers | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/sommer-shapiro.html | Sommer -- Shapiro | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/nationals-down-celtic-five-10189-police-investigate-attempted.html | NATIONALS DOWN CELTIC FIVE, 101-89; Police Investigate Attempted Pre-Game Bribe Offer to Cervi, Syracuse Pilot | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/finish-athlete-wins-marathon-karvonen-takes-japanese-run-in-22316.html | FINISH ATHLETE WINS MARATHON; Karvonen Takes Japanese Run in 2:23:16 -- Hiroshima 2d Among 57 Competitors | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/tanaka-retains-title-japanese-table-tennis-final-won-by-world.html | TANAKA RETAINS TITLE; Japanese Table Tennis Final Won by World Champion | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/tv-rices-dream-girl-fantasy-produced-by-maurice-evans-stars-vivian.html | TV: Rice's 'Dream Girl'; Fantasy Produced by Maurice Evans Stars Vivian Blaine in Title Role | True | By Jack Gould | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/communists-view-armys-war-game-five-iron-curtain-military-aides.html | COMMUNISTS VIEW ARMY'S WAR GAME; Five Iron Curtain Military Aides Were Guests Without Pledge of Reciprocity | True | Special to The New York Times. | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/screen-alec-guinness-in-grim-drama-portrays-the-prisoner-in.html | Screen: Alec Guinness in Grim Drama; Portrays 'The Prisoner' in Revealing Film | True | By Bosley Crowther | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/rams-take-western-title-with-victory-before-90535-packers-crushed.html | Rams Take Western Title With Victory Before 90,535; PACKERS CRUSHED ON COAST, 31 TO 17 Waller Scores First of His 3 Touchdowns for Rams With 55-Yard Sprint | True | | 1983-10-07 | RE0000177929 | B00000566412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/literary-editor-associateofsaturdayreview-and-bookofmonth-club.html | LITERARY EDITOR; AssociateofSaturdayReview and Book-of-Month Club Dies-2.Was .Poetry Aide | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-12 | 1955-12-12 | https://www.nytimes.com/1955/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177929 | B00000566412 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/fair-trade-test-set-by-high-court-mckesson-robbins-case-poses.html | FAIR TRADE TEST SET BY HIGH COURT; McKesson & Robbins Case Poses Fateful Question in Price-Fixing Practices | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/movie-to-give-benefit-medical-school-fund-to-gain-from-oklahoma.html | MOVIE TO GIVE BENEFIT; Medical School Fund to Gain From 'Oklahoma!' Tomorrow | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/concert-to-assist-fund-symphony-of-air-met-stars-to-aid-israeli.html | CONCERT TO ASSIST FUND; Symphony Of Air, 'Met' Stars to Aid Israeli Unit Jan. 12 | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/russian-spurs-indias-peasants-khrushchev-bids-them-use-political.html | RUSSIAN SPURS INDIA'S PEASANTS; Khrushchev Bids Them Use Political Power to Advance in Body and Spirit | True | By John P. Callahanspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/new-branch-library-opens.html | New Branch Library Opens | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/county-tax-cut-asked-westchester-unit-offers-plan-for-decreasing.html | COUNTY TAX CUT ASKED; Westchester Unit Offers Plan for Decreasing Levies | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/bulganin-hails-amity.html | Bulganin Hails Amity | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/100000-in-drugs-stolen.html | $100,000 in Drugs Stolen | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/taxes-by-the-pound-coast-man-pays-7247-bill-with-graphitecovered.html | TAXES BY THE POUND; Coast Man Pays $72.47 Bill With Graphite-Covered Coins | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/borrowing-cost-up-to-2591-for-u-s.html | BORROWING COST UP TO 2.591% FOR U. S. | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/butcherclerk-pact-ends-long-dispute.html | BUTCHER-CLERK PACT ENDS LONG DISPUTE | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/woman-88-keeps-busy-in-selling-yule-seals.html | Woman, 88, Keeps Busy In Selling Yule Seals | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/xrays-in-bronx-postoffice.html | X-Rays in Bronx Postoffice | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/president-hints-budget-balance-delay-in-tax-cut-decides-at.html | PRESIDENT HINTS BUDGET BALANCE, DELAY IN TAX CUT; Decides at Conference With Republican Chiefs to Give Farm Aid 'Top Priority' BENSON AIMS ENDORSED Housing, Roads and Schools Are Discussed -- Democrats to Join Parleys Today PRESIDENT HINTS BUDGET BALANCE | True | By William S. Whitespecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/captains-to-end-strike-but-australian-ships-face-new-stoppage-in-30.html | CAPTAINS TO END STRIKE; But Australian Ships Face New Stoppage in 30 Days | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/virginia-port-mark-set-norfolk-newport-news-ship-arrivals-near-7000.html | VIRGINIA PORT MARK SET; Norfolk - Newport News Ship Arrivals Near 7,000 in '55 | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/i-c-c-calls-hearing-will-get-final-argument-jan-10-on-illinois.html | I. C. C. CALLS HEARING; Will Get Final Argument Jan. 10 on Illinois Terminal Sale | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/rbtirfa-ministbi-fatler-of-the-autho-philip-diessved-at-park-aye.html | RBTIRFA) MINISTBI; Fatler of the Autho?', 'Philip, Dies---Sved at Park Aye. Presbyterian 1933-38 | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/harry-bessen-.html | HARRY BESSEN ] | True | | 1983-10-07 | | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/transporting-mail-by-tube.html | Transporting Mail by Tube | True | HAROLD RIEGELMAN | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/cyanamid-seeks-formica.html | Cyanamid Seeks Formica | True | | 1983-10-07 | RE0000177930 | B00000566413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/seiberling-stock-bought-by-lamb-publisherbroadcaster-adds-shares-of.html | SEIBERLING STOCK BOUGHT BY LAMB; Publisher-Broadcaster Adds Shares of Rubber Company to Industrial Holdings COMPANIES PLAN SALES, MERGERS | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/marceau-novel-wins-prize.html | Marceau Novel Wins Prize | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/henry-suydam.html | HENRY SUYDAM | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/germ-war-charge-cited.html | Germ War Charge Cited | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/special-tosca-dec-30-renata-tebaldi-to-fill-title-role-in-met.html | SPECIAL 'TOSCA' DEC. 30; Renata Tebaldi to Fill Title Role in 'Met' Production. | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/carlton-a-ope-i.html | CARLTON A. OPE I | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/garden-mat-fans-attack-carlton-demonstration-takes-place-after.html | GARDEN MAT FANS ATTACK CARLTON; Demonstration Takes Place After Rocca Is Injured by Rival Outside Ring | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/loop-president-studies-efforts-to-fix-games.html | Loop President Studies Efforts to 'Fix' Games | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/class-warfare-laid-to-g-o-p-by-butler.html | CLASS WARFARE LAID TO G. O. P. BY BUTLER | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/split-proposed-by-stop-shop-3-for-1-action-to-be-voted-on-feb-20.html | SPLIT PROPOSED BY STOP & SHOP; 3 for 1 Action to Be Voted on Feb. 20 -- 40¢ Dividend on New Issue Planned | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/americans-are-like-this.html | AMERICANS ARE LIKE THIS | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/hilton-hotel-for-india-chain-negotiating-for-site-for-highest.html | HILTON HOTEL FOR INDIA; Chain Negotiating for Site for Highest Building There | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/helfand-moves-to-abolish-boxing-managers-guild-athletic-commission.html | Helfand Moves to Abolish Boxing Managers' Guild; Athletic Commission Orders Group to Be Disbanded by Jan. 15 -- Members Regard Action as Threat to Boxin State State Athletic Commission Moves to Abolish Fight Managers' Guild HELFAND DECREES JAN. 15 DEADLINE | True | By William J. Briordy | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/santee-in-metropolitan-meet.html | Santee in Metropolitan Meet | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/blyth-elevates-two.html | Blyth Elevates Two | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/general-tells-of-attack.html | General Tells of Attack | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/added-to-directorate-of-j-i-case-company.html | Added to Directorate Of J. I. Case Company | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/gov-dwinell-will-run-as-eisenhower-delegate.html | Gov. Dwinell Will Run As Eisenhower Delegate | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/quebec-proposing-newsprint-curbs-premier-says-bill-today-will-cover.html | QUEBEC PROPOSING NEWSPRINT CURBS; Premier Says Bill Today Will Cover Output as Well as Prices and Marketing QUEBEC PROPOSING NEWSPRINT CURBS | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-s-curb-annoys-quemoy-command-restrictions-on-artillery-fire.html | U. S. CURB ANNOYS QUEMOY COMMAND; Restrictions on Artillery Fire Permit Reds to Fortify Forward Positions | True | By Henry R. Liebermanspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/tibbs-ljungqvist.html | Tibbs---Ljungqvist | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/korean-ambassador-sees-art.html | Korean Ambassador Sees Art | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/wood-field-and-stream-progress-reported-by-state-in-solving.html | Wood, Field and Stream; Progress Reported by State in Solving Problems of Stocking Pheasants | True | By Raymond R. Camp | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/luddee-outpoints-skinner.html | Luddee Outpoints Skinner | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/aid-to-police-mayor-makes-plea-as-he-f-gives-awards-to-128-i.html | Aid to Police; Mayor Makes Plea as He' F Gives Awards to 128 I | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/heads-citrus-exchange.html | Heads Citrus Exchange | True | | 1983-10-07 | RE0000177930 | B00000566413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/bank-officer-in-new-post.html | Bank Officer in New Post | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/retail-sales-up-111-for-month-chain-and-mail-order-volume-for.html | RETAIL SALES UP 11.1% FOR MONTH; Chain and Mail Order Volume for November Continues to Show Notable Gains | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/cost-of-pipe-goes-up-us-steel-revision-of-charges-results-in-slight.html | COST OF PIPE GOES UP; U.S. Steel Revision of Charges Results in Slight Net Rise | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-n-may-oversee-vote-in-togoland-trusteeship-unit-backs-plan-for.html | U. N. MAY OVERSEE VOTE IN TOGOLAND; Trusteeship Unit Backs Plan for Plebiscite in Spring in British Territory | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/serial-federal-assets-up.html | Serial Federal Assets Up | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-n-delegate-takes-life.html | U. N. Delegate Takes Life | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/a-u-n-committee-laughs-itself-into-adjournment-un-unit-finishes.html | A U. N. Committee Laughs Itself Into Adjournment; U.N. UNIT FINISHES WORK LAUGHING | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-n-finds-israel-killed-41-syrians-observers-report-army-post-and.html | U. N. FINDS ISRAEL KILLED 41 SYRIANS; Observers Report Army Post and Farm Home Wrecked in Galilee Reprisal Raid U. N. FINDS ISRAEL KILLED 41 SYRIANS | True | By Harry Gilroyspecial To The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/high-school-sports-swimmers-at-bronx-science-are-modest-dont-smoke.html | High School Sports; Swimmers at Bronx Science Are Modest, Don't Smoke and Almost Always Win | True | By William J. Flynn | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/19story-apartment-planned-on-3d-ave.html | 19-STORY APARTMENT PLANNED ON 3D AVE. | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/yonkers-facing-big-tax-refunds-city-may-have-fiscal-worry-in-56.html | YONKERS FACING BIG TAX REFUNDS; City May Have Fiscal Worry in '56 Over the Suits Filed Against Realty Levies | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/food-chains-cut-milk-prices-1c-after-reductions-by-independents.html | Food Chains Cut Milk Prices 1c After Reductions by Independents | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/court-reform-need-cited-by-proskauer.html | COURT REFORM NEED CITED BY PROSKAUER | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/ohio-state-triumphs-buckeyes-lead-4017-at-half.html | Ohio State Triumphs; Buckeyes Lead, 40-17, at Half | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/yankees-will-play-dodgers-in-6-of-35-exhibition-games-next-spring.html | Yankees Will Play Dodgers in 6 of 35 Exhibition Games Next Spring; HOUSTON, DALLAS ON BOMBER SLATE They Are Only Minor League Teams on Yankees' Long Training Schedule | True | By John Drebinger | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/students-give-blood-824-pints-collected-at-city-college-in-three.html | STUDENTS GIVE BLOOD; 824 Pints Collected at City College in Three Days | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/ford-foundation-is-largest-in-u-s-established-in-36-it-ranks.html | FORD FOUNDATION IS LARGEST IN U. S.; Established in '36, It Ranks Philanthropies Set Up by Rockefeller and Carnegie | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/rhode-island-highway-opens.html | Rhode Island Highway Opens | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/general-reinsurance-adds-officer-to-board.html | General Reinsurance Adds Officer to Board | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/texas-congressman-freed.html | Texas Congressman Freed | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/377-social-workers-honored.html | 377 Social Workers Honored | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/in-the-nation-another-side-of-the-righttowork-issue.html | In The Nation; Another Side of the 'Right-to-Work' Issue | True | By Arthur Krock | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/safeway-closing-two-plants.html | Safeway Closing Two Plants | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/sports-of-the-times-postbellum-musings.html | Sports of The Times; Post-Bellum Musings | True | By Arthur Daley | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/michael-vanoru-i.html | MICHAEL VANORu I | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/tax-returns-put-on-selfaid-basis-help-in-filling-out-forms-to-be.html | TAX RETURNS PUT ON SELF-AID BASIS; Help in Filling Out Forms to Be Given to Groups Rather Than to Individuals | True | | 1983-10-07 | RE0000177930 | B00000566413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/mrs-frank-e-tupper.html | MRS. FRANK E. TUPPER | True | SpeCial to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/fifteen-win-honors-for-aiding-aviation.html | FIFTEEN WIN HONORS FOR AIDING AVIATION | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/yukon-reports-54-below.html | Yukon Reports 54 Below | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/news-guild-loses-arbitration-plea-referendum-in-dismissal-of-times.html | NEWS GUILD LOSES ARBITRATION PLEA; Referendum in Dismissal of Times Man Barred Move by City Unit, Court Says | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/ballet-leap-into-color-television-sadlers-wells-offers-sleeping.html | Ballet: Leap Into Color Television; Sadler's Wells Offers 'Sleeping Beauty' Margot Fonteyn Lends Magic to Title Role | True | By John Martin | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/indians-vote-for-dams.html | Indians Vote for Dams | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/ice-and-gales-hit-britain.html | Ice and Gales Hit Britain | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/nato-states-seek-data-on-new-arms-want-u-s-britain-canada-to-share.html | NATO STATES SEEK DATA ON NEW ARMS; Want U. S., Britain, Canada to Share Their Information at Meeting This Week | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/371-held-in-west-berlin-police-detain-them-after-redsponsored-rally.html | 371 HELD IN WEST BERLIN; Police Detain Them After Red-Sponsored Rally | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/larsen-loses-to-morea.html | Larsen Loses to Morea | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/3-new-appointees-all-born-in-city-preusse-is-lawyer-felt-a-real.html | 3 NEW APPOINTEES ALL BORN IN CITY; Preusse Is Lawyer, Felt a Real Estate Man, Theobald an Educator-Engineer | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/strike-violence-flares-ohio-blast-wrecks-car-of-westinghouse-union.html | STRIKE VIOLENCE FLARES; Ohio Blast Wrecks Car of Westinghouse Union Aide | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/title-concern-to-pay-dividend.html | Title Concern to Pay Dividend | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/montreal-jails-25-rioters.html | Montreal Jails 25 Rioters | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/beneficiary-hospital-shut.html | Beneficiary Hospital Shut | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/williams-feels-hell-play-in-56-chances-are-good-red-sox-slugger.html | WILLIAMS FEELS HELL PLAY IN '56; ' Chances Are Good,' Red Sox Slugger Says in Miami — Would Quit if Traded | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/fingerprint-clue-to-statue-hunted-2-private-eyes-stalk-art-gallery.html | FINGERPRINT CLUE TO STATUE HUNTED; 2 'Private Eyes' Stalk Art Gallery Seeking to Match Verrocchio Strokes | True | By Russell Bakerspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/lets-big-contract-consolidated-edison-makes-deal-for-corona-station.html | LETS BIG CONTRACT; Consolidated Edison Makes Deal for Corona Station | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/state-subpoenas-private-sleuths-desapio-asks-590-licensed.html | STATE SUBPOENAS PRIVATE SLEUTHS; DeSapio Asks 590 Licensed Detectives to List Use of Wiretaps in 3 Years STATE SUBPOENAS PRIVATE SLEUTHS | True | By Richard Amper | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/pakistani-assails-soviet-charges-meddling-in-dispute-over-state-of.html | PAKISTANI ASSAILS SOVIET; Charges Meddling in Dispute Over State of Kashmir | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/wisconsin-loses-75-62.html | Wisconsin Loses, 75 — 62 | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/robert-h-willson-i.html | ROBERT H. WILLSON I | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/election-in-australia.html | ELECTION IN AUSTRALIA | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/gen-odaniel-gets-medal.html | Gen. O'Daniel Gets Medal | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/world-union-head-opposes-u-n-plan.html | WORLD UNION HEAD OPPOSES U. N. PLAN | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/traffic-inaction-charged-lack-of-attention-to-conditions-on-east.html | Traffic Inaction Charged; Lack of Attention to Conditions on East Side Is Seen | True | FRANK L. WEIL | 1983-10-07 | RE0000177930 | B00000566413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/mayor-absolves-correction-chief-but-objects-to-mrs-kross-hiring-of.html | MAYOR ABSOLVES CORRECTION CHIEF; But Objects to Mrs. Kross' Hiring of Relatives -- He Awaits Fund Report MAYOR ABSOLVES CORRECTION CHIEF | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/12-hurt-in-5alarm-fire.html | 12 Hurt in 5-Alarm Fire | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/cancer-fund-dinner-tonight.html | Cancer Fund Dinner Tonight | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/son-to-mrs-charles-agnewi.html | Son to Mrs. Charles AgnewI | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-s-reiterates-stand.html | U. S. Reiterates Stand | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/debenture-call-set-indiana-standard-to-redeem-30-million-of.html | DEBENTURE CALL SET; Indiana Standard to Redeem $30 Million of Convertibles | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/mexican-utility-gains-light-and-power-revenues-and-profits-up.html | MEXICAN UTILITY GAINS; Light and Power Revenues and Profits Up Sharply | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/mkay-hails-hawaii-terms-statehood-a-moral-obligation-for-u-s.html | M'KAY HAILS HAWAII; Terms Statehood a Moral Obligation for U. S. | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/xqataue-oavs-a-socz-vonkbni-bureau-here-dies-at-52_-i-founded-london.html | XqATAUE O'AVS;'-[ A. SOCZ VOnKBnl; Bureau Here Dies at 52_--I Founded London Nursery I | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/huge-new-freight-car-repair-shop-being-operated-by-the-pennsy.html | Huge New Freight Car Repair Shop Being Operated by the Pennsy | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/vatican-plans-broadcasts.html | Vatican Plans Broadcasts | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/mrs-d-e-fleyd-99-dies-she-was-a-teacher-upstate-when-grant-was.html | MRS. D. E. FLeYD, 99, DIES; She Was a Teacher Upstate When Grant Was President | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/dutch-crash-cause-unknown.html | Dutch Crash Cause Unknown | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/heads-union-casualty.html | Heads Union Casualty | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/high-court-bars-childrens-plea-on-right-to-be-taught-polygamy.html | High Court Bars Children's Plea On Right to Be Taught Polygamy | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/new-zealand-wins-in-rugby.html | New Zealand Wins in Rugby | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/another-official-sought-on-court-3d-man-needed-to-keep-up-with.html | ANOTHER OFFICIAL SOUGHT ON COURT; 3d Man Needed to Keep Up With Modern Basketball, Meyer Tells Writers | True | By Louis Effrat | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/glacier-priest-stricken.html | Glacier Priest' Stricken | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/mollenkopf-gets-head-purdue-job-he-is-named-football-coach-as.html | MOLLENKOPF GETS HEAD PURDUE JOB; He Is Named Football Coach as Successor to Holcomb Under 3-Year Contract | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/trippi-ends-pro-career-joins-cardinals-staff.html | Trippi Ends Pro Career, Joins Cardinals' Staff | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/westchester-seeks-changes-in-registry.html | WESTCHESTER SEEKS CHANGES IN REGISTRY | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/maceroni-boxing-investigator.html | Maceroni Boxing Investigator | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/boris-calls-act-unchristian.html | Boris Calls Act Un-Christian | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/gop-aide-indicted-2d-time-in-fee-case.html | G.O.P. AIDE INDICTED 2D TIME IN FEE CASE | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-s-urged-to-insure-exporters-against-political-risks-overseas-sen.html | U. S. Urged to Insure Exporters Against Political Risks Overseas; Sen. Monroney, Addressing Drug Makers, Endorses a Billion-Dollar Guarantee INSURANCE BY U. S. OF EXPORTS URGED | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/bohn-proxies-bar-diamond-t-sale-white-motors-offer-fails-to-win.html | BOHN PROXIES BAR DIAMOND T SALE; White Motor's Offer Fails to Win Two-Thirds Vote -- Other Company Meetings | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/16-soldiers-killed-by-algerian-rebels.html | 16 SOLDIERS KILLED BY ALGERIAN REBELS | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/prewar-policies-examined-role-of-nazisoviet-pact-weighed-in.html | Pre-War Policies Examined; Role of Nazi-Soviet Pact Weighed in Sparking World War II | True | FREDERICK L. SCHUMAN | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/stocks-retreat-close-near-lows-sharpest-dip-in-weeks-laid-to-tax.html | STOCKS RETREAT, CLOSE NEAR LOWS; Sharpest Dip in Weeks Laid to Tax Selling and News Regarding Eisenhower 666 ISSUES OFF, 317 UP Index Falls 2.65 to 331.00 -- Aircrafts, Coppers and Tobaccos Firm Spots | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/tooth-decay-cut-in-newburgh-test-fluoridation-study-shows-58-drop.html | TOOTH DECAY CUT IN NEWBURGH TEST; Fluoridation Study Shows 58% Drop With Safety TOOTH DECAY CUT IN NEWBURGH TEST | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/state-set-to-promote-peace-pact-between-labor-and-management-chief.html | State Set to Promote Peace Pact Between Labor and Management; Chief Mediator Plans Action When New York Groups Effect Their Merger | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-s-cotton-policy-hit-brazil-says-surplus-sales-are-hurting-her.html | U. S. COTTON POLICY HIT; Brazil Says Surplus Sales Are Hurting Her Economy | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/some-u-s-aides-accused-by-rhee-president-of-korea-charges.html | SOME U. S. AIDES ACCUSED BY RHEE; President of Korea Charges Favoritism in Washington Toward the Japanese | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/local-tribute-is-paid-to-st-lucy.html | Local Tribute Is Paid to St. Lucy. | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/offerings-today-total-10320000-securities-of-3-industrial-concerns.html | OFFERINGS TODAY TOTAL $10,320,000; Securities of 3 Industrial Concerns to Be Placed on the Market Here | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/royalty-view-latest-models-of-12-stylists.html | Royalty View Latest Models Of 12 Stylists | True | By Dee Wellsspecial to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/miss-follett-engaged-fiancee-of-howard-d-pancoast-3d-an-air-force.html | MISS FOLLETT ENGAGED; Fiancee of Howard D. Pancoast 3d, an Air Force Veteran | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/sag-in-discipline-worries-schools-panel-at-state-conference-of.html | SAG IN DISCIPLINE WORRIES SCHOOLS; Panel at State Conference of Principals Weighs Ways to Cope With Problem | True | By Benjamin Finespecial to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/truckload-of-hosiery-stolen.html | Truckload of Hosiery Stolen | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/landslide-at-astoria-ore.html | Landslide at Astoria, Ore. | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/peiping-releases-4th-us-turncoat-tenneson-crosses-line-into-hong.html | PEIPING RELEASES 4TH U.S. TURNCOAT; Tenneson Crosses Line Into Hong Kong Following a Two-Week Delay | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/textile-export-curbs-at-final-stage-in-tokyo.html | Textile Export Curbs At Final Stage In Tokyo | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/trunz-leases-in-big-project.html | Trunz Leases In Big Project | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/steel-production-matches-record.html | STEEL PRODUCTION MATCHES RECORD | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/industrials-lose-ground-london-profittaking-uncertainty-over.html | INDUSTRIALS LOSE GROUND LONDON; Profit-Taking, Uncertainty Over Eisenhower's Health, Mideast Are Factors | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/car-liability-bill-pledged.html | Car Liability Bill Pledged | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/fire-delays-b-m-t-service.html | Fire Delays B. M. T. Service | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/reading-of-masteroff-play.html | Reading of Masteroff Play | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/g-o-p-promoting-its-farm-policy-hires-public-relations-firm-to-sell.html | G. O. P. PROMOTING ITS FARM POLICY; Hires Public Relations Firm to Sell Program With Eye on Next Year's Election | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/text-of-ford-foundations-statement-and-lists-of-colleges-and.html | Text of Ford Foundation's Statement and Lists of Colleges and Hospitals Assisted; Statement by Ford Fund Trustees | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/3-top-city-posts-filled-by-mayor-budget-rise-seen-preusse-to-be.html | 3 TOP CITY POSTS FILLED BY MAYOR; BUDGET RISE SEEN; Preusse to Be Administrator, Theobald Deputy to Wagner and Felt Planning Head 3 TOP CITY POSTS FILLED BY MAYOR | True | By Charles G. Bennett | 1983-10-07 | RE0000177930 | B00000566413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/harrison-votes-school-bonds.html | Harrison Votes School Bonds | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/traffic-accidents-rise-number-for-week-in-city-is-204-more-than-a.html | TRAFFIC ACCIDENTS RISE; Number for Week in City Is 204 More Than a Year Ago | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/rail-board-backs-165cent-pay-rise-asks-increase-for-750000.html | RAIL BOARD BACKS 16.5-CENT PAY RISE; Asks Increase for 750,000 Nonoperating Workers in Wage-Health Package | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/ancient-comedy-to-open-tonight-the-thesmophoriazusae-by.html | ANCIENT COMEDY TO OPEN TONIGHT; ' The Thesmophoriazusae' by Aristophanes Will Be Staged at the Rooftop Theatre | True | By Sam Zolotow | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/early-56-options-on-cotton-slump-march-may-and-july-drop-as-much-as.html | EARLY '56 OPTIONS ON COTTON SLUMP; March, May and July Drop as Much as 33 Points -- Other Futures Steady | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/saddler-halts-gallardo-in-6th.html | Saddler Halts Gallardo in 6th | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/anna-magnani-triumphs-in-rose-tattoo-film-version-of-play-by.html | Anna Magnani Triumphs in 'Rose Tattoo'; Film Version of Play by Williams Opens Italian Star and Burt Lancaster Superb | True | By Bosley Crowther | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/to-honor-a-g-hays-group-plans-annual-award-inj-memory-of-rights.html | TO HONOR A. G. HAYS; Group Plans Annual Award inj Memory of Rights Law'er I | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/jersey-season-opens-50000-hunters-take-field-in-search-of-buck-deer.html | JERSEY SEASON OPENS; 50,000 Hunters Take Field in Search of Buck Deer | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/charles-and-anne-see-santa.html | Charles and Anne See Santa | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/old-friends-give-to-neediest-again-jersey-couple-sends-100-to-help.html | OLD FRIENDS GIVE TO NEEDIEST AGAIN; Jersey Couple Sends $100 to Help Keep Elderly Man and Wife From Separation 189 CONTRIBUTE IN DAY One Says 'It Just Wouldn't Be Christmas' Without Making Gift to Fund | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/about-art-and-artists-oneman-show-of-paintings-by-camillo-egas.html | About Art and Artists; One-Man Show of Paintings by Camillo Egas Opens at the A. C. A. Gallery | True | D. A. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-n-bloc-rebuffs-soviet-on-entries-refuses-to-pledge-assembly-will.html | U. N. BLOC REBUFFS SOVIET ON ENTRIES; Refuses to Pledge Assembly Will Admit 5 Red States if Moscow Eschews Veto | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/american-felt-company-chooses-new-president.html | American Felt Company Chooses New President | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/vancouver-hails-end-of-long-tow-disabled-greek-freighter-brought.html | VANCOUVER HAILS END OF LONG TOW; Disabled Greek Freighter Brought Across Pacific in, Storms by Big Tug | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/145-germans-repatriated-list-many-returned-from-soviet-prefer-to.html | 145 GERMANS REPATRIATED LIST; Many Returned From Soviet Prefer to Stay in East -- Others Due Home Today | True | By Walter Sullivanspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/dealers-appeal-to-gm.html | Dealers Appeal to G.M. | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/labor-bars-ouster-of-air-line-pilots.html | LABOR BARS OUSTER OF AIR LINE PILOTS | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/sequel-to-heidi.html | Sequel to 'Heidi' | True | A. W. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/rita-hayworth-gets-divorce.html | Rita Hayworth Gets Divorce | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/n-y-u-quintet-halts-kings-point-violets-win-9578-for-4th-straight.html | N. Y. U. Quintet Halts Kings Point;; VIOLETS WIN, 95-78, FOR 4TH STRAIGHT Ohio State Halts Oklahoma, 89-68 -- Freeman Tallies 40 Points for Victors | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/in-commonwealth-edison-post.html | In Commonwealth Edison Post | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/1-killed-3-hurt-in-rail-blast.html | 1 Killed, 3 Hurt in Rail Blast | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/actors-studio-aided-rose-tattoo-premiere-at-the-astor-raises-40000.html | ACTORS STUDIO AIDED; ' Rose Tattoo' Premiere at the Astor Raises $40,000 | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/british-plan-newtype-liner.html | British Plan New-Type Liner | True | | 1983-10-07 | RE0000177930 | B00000566413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/archives/artist-baron-in-court-exneighbors-charged-with-ignoring-total-of-82.html | ARTIST, BARON IN COURT; Ex-Neighbors Charged With Ignoring Total of 82 Tickets | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/nationalist-split-in-tunisia-deeper-opposing-camps-are-divided-on.html | NATIONALIST SPLIT IN TUNISIA DEEPER; Opposing Camps Are Divided on French Accords -- Death Toll Now 5 in 10 Days | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/peggy-ann-satz-ehgaged-to-wedi-radio-free-europe-aide-is-fiancee-of.html | PEGGY ANN SATZ; EHGAGED TO WEDI Radio Free Europe Aide .Is Fiancee of Dr. Robert A. Fishman, a Neurologist | True | SXmcia.1 to The New York Times | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/creche-for-white-house-tree.html | Creche for White House Tree | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/benjamin-fine-honored-gets-education-associations-annual-award-for.html | BENJAMIN FINE HONORED; Gets Education Association's Annual Award for Reporting | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/wilson-chosen-to-lead-1956-columbia-eleven.html | Wilson Chosen to Lead 1956 Columbia Eleven | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/switch-commuters-miss-coffee-if-they-miss-bus.html | Switch: Commuters Miss Coffee if They Miss Bus | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/sidelights-poll-on-the-boll-set-for-today.html | Sidelights; Poll on the Boll Set for Today | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/canadas-deficit-at-peak-thirdquarter-gap-in-current-account-put-at.html | CANADA'S DEFICIT AT PEAK; Third-Quarter Gap in Current Account Put at $89 Million BRITAIN, CANADA NOTE TRADE GARS | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/exsenator-nye-collapses.html | Ex-Senator Nye Collapses | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-s-rebuffs-soviet-on-prelates-powers-u-s-rebuffs-bid-on-soviet.html | U. S. Rebuffs Soviet On Prelate's Powers; U. S. REBUFFS BID ON SOVIET CLERIC | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/trade-show-unit-in-city-dedicated-eisenhower-hails-center-on-8th.html | TRADE SHOW UNIT IN CITY DEDICATED; Eisenhower Hails Center on 8th Ave. -- Old Store Has $2,000,000 Redesign 200 ROOMS FOR DISPLAY Interest Shown by Poland and Czechoslovakia in Scheduled Show Raises Questions | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/california-loses-water-case-plea.html | CALIFORNIA LOSES WATER CASE PLEA | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/stevenson-unit-expands.html | Stevenson Unit Expands | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/wholesale-index-dips-commodity-prices-fall-from-897-to-895-in-a-day.html | WHOLESALE INDEX DIPS; Commodity Prices Fall From 89.7 to 89.5 in a Day | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/executive-is-resigning-to-form-own-concern.html | Executive Is Resigning To Form Own Concern | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/-folku-se2lman-69-servei-unofficer.html | ! FOLKu SE2.LMAN, 69, SERVEI uX.OFFICER | True | SecfLo Ne ork Tlme. I | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/lane-bryant-bonus-150000.html | Lane Bryant Bonus $150,000 | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/san-francisco-five-tops-coaches-poll.html | SAN FRANCISCO FIVE TOPS COACHES POLL | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/to-hear-laundry-pay-case.html | To Hear Laundry Pay Case | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/school-aid-plan-held-magnified-white-house-parley-director-says-no.html | SCHOOL AID PLAN HELD MAGNIFIED; White House Parley Director Says No State Has Shown Need of U. S. Funds | True | By Bess Furmanspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/rock-island-names-chairman.html | Rock Island Names Chairman | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/auto-production-continues-heavy.html | AUTO PRODUCTION CONTINUES HEAVY | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/yonkers-police-shift-four-captains-switched-after-county-gambling.html | YONKERS POLICE SHIFT; Four Captains Switched After County Gambling Raids | True | | 1983-10-07 | RE0000177930 | B00000566413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/bonn-may-use-aid-as-political-lure-considers-offering-economic.html | BONN MAY USE AID AS POLITICAL LURE; Considers Offering Economic Assistance to Balk Moves for East German Ties | True | By M. S. Handlerspecial To The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/knicks-play-lakers-tonight-at-garden.html | KNICKS PLAY LAKERS TONIGHT AT GARDEN | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/soccer-forum-to-meet-dec-21.html | Soccer Forum to Meet Dec. 21 | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/lebanon-plans-accord-aide-says-she-will-join-syria-but-shun-baghdad.html | LEBANON PLANS ACCORD; Aide Says She Will Join Syria but Shun Baghdad Pact | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/as-sign-17yearold-pitcher.html | A's Sign 17-Year-Old Pitcher | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/soviet-completes-cut-radio-says-640000-from-services-aid.html | SOVIET COMPLETES CUT; Radio Says 640,000 From Services Aid Agriculture | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/list-of-hospitals-getting-grants.html | List of Hospitals Getting Grants | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/bank-elects-2-trustees.html | Bank Elects 2 Trustees | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/brito-of-redskins-honored.html | Brito of Redskins Honored | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/seymour-f-gornston.html | SEYMOUR F. GORNSTON | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/puerto-rican-justice-named.html | Puerto Rican Justice Named | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/touring-college-nine-beaten.html | Touring College Nine Beaten | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/big-brother-unit-plans-yule-event-dinner-parties-will-precede.html | BIG BROTHER UNIT PLANS YULE EVENT; Dinner Parties Will Precede Benefit at the Radio City Music Hall Thursday | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/wests-arms-plan-wins-in-u-n-unit-priority-given-to-proposal-by.html | WEST'S ARMS PLAN WINS IN U. N. UNIT; Priority Given to Proposal by President for Air Check--Soviet Still Objects WEST'S ARMS PLAN WINS IN U. N. UNIT | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/top-briton-in-sudan-offers-resignation.html | TOP BRITON IN SUDAN OFFERS RESIGNATION | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/list-of-colleges-receiving-aid-institutions-aided-by-the-ford.html | List of Colleges Receiving Aid; Institutions Aided by the Ford Foundation | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/boston-college-victor.html | Boston College Victor | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/airline-will-add-4-jets-to-its-run-continental-to-put-boeings-on.html | AIRLINE WILL ADD 4 JETS TO ITS RUN; Continental to Put Boeings on Chicago to Los Angeles Routes Aug. 1, 1959 | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/rescue-helicopters-need-some-rescuing.html | RESCUE HELICOPTERS NEED SOME RESCUING | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/music-kroll-quartet-new-meyerowitz-work-given-at-town-hall.html | Music: Kroll Quartet; New Meyerowitz Work Given at Town Hall | True | E. D. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/snow-falls-in-georgia.html | Snow Falls in Georgia | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/elmaleh-squash-tennis-victor.html | Elmaleh Squash Tennis Victor | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/eisenhower-race-is-johnsons-hope-but-senator-back-in-capital-after.html | EISENHOWER RACE IS JOHNSON'S HOPE; But Senator, Back in Capital After His Illness, Predicts Democratic '56 Victory | True | By C. P. Trussellspecial To The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/the-crushing-burden.html | THE "CRUSHING BURDEN" | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/more-polio-found-in-nonvaccinated.html | MORE POLIO FOUND IN NONVACCINATED | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/ford-foundation-grants.html | FORD FOUNDATION GRANTS | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/itrothoung-ofmary-b-brown-graduate-of-harvard-i.html | ITROTHOUNG {OFMARY B. BROWN{; = Graduate of Harvard I | True | | 1983-10-07 | RE0000177930 | B00000566413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/2-state-mayors-ask-greater-home-rule.html | 2 STATE MAYORS ASK GREATER HOME RULE | True | Special To The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/mortgage-credit-opened-up-by-us-home-loan-agency-offers-a-billion.html | MORTGAGE CREDIT OPENED UP BY U.S.; Home Loan Agency Offers a Billion More to Savings and Loan Associations LIMIT 10% OF DEPOSITS Official Says Members Now Have Brought Expansion of Lending Under Control | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/miss-thompson-a-bridei-wed-in-london-to-thornei-i-deuel-3duof.html | MISS THOMPSON A BRIDEI; Wed in London to Thornel i Deuel 3d,U.of Chicago AlumnusI | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/trimble-dropped-as-eagles-coach-dismissal-follows-his-first-losing.html | TRIMBLE DROPPED AS EAGLES' COACH; Dismissal Follows His First Losing Season at Helm of Philadelphia Pro Eleven | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/epidemic-controlled-lancaster-county-cites-fewer-cases-of.html | EPIDEMIC CONTROLLED; Lancaster County Cites Fewer Cases of Paratyphoid | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/court-to-review-five-reds-guilt-nelson-4-other-pennsylvania.html | COURT TO REVIEW FIVE REDS' GUILT; Nelson, 4 Other Pennsylvania Communists Win Step in Smith Act Appeal | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/fitzgerald-on-north-squad.html | Fitzgerald on North Squad | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/dulles-warned-by-arabs-on-arms-is-told-by-8-diplomats-u-s-supplies.html | DULLES WARNED BY ARABS ON ARMS; Is Told by 8 Diplomats U. S. Supplies to Israel Only May Force Reliance on Reds | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/the-mayors-appointees.html | THE MAYOR'S APPOINTEES | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/film-to-examine-security-inquiry-fox-buys-rights-to-pulitzer-prize.html | FILM TO EXAMINE SECURITY INQUIRY; Fox Buys Rights to Pulitzer Prize Newspaper Series on Chasanow Investigation | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/big-pensions-set-up-for-bakery-drivers.html | BIG PENSIONS SET UP FOR BAKERY DRIVERS | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/mikoyan-sees-contacts-tells-britons-soviet-policy-favors-more.html | MIKOYAN SEES CONTACTS; Tells Britons Soviet Policy Favors More Exchange | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/2-local-soldiers-die-they-are-killed-in-crash-with-trailertruck-in.html | 2 LOCAL SOLDIERS DIE; They Are Killed in Crash With Trailer-Truck in Connecticut | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/obtains-loan-commitments.html | Obtains Loan Commitments | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/rocking-horse-clue-to-warlost-child.html | ROCKING HORSE CLUE TO WAR-LOST CHILD | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/educators-laud-ford-fund-grant-head-of-n-y-u-terms-it-tremendous.html | EDUCATORS LAUD FORD FUND GRANT; Head of N. Y. U. Terms It 'Tremendous Gift' -- Folsom Says the People Benefit | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/hockey-squad-to-be-chosen.html | Hockey Squad to Be Chosen | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/nato-post-for-admiral-glover.html | NATO Post for Admiral Glover | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/its-mama-who-pays.html | It's Mama Who Pays | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/theatre-otway-tragedy-venice-preservd-is-offered-at-phoenix.html | Theatre: Otway Tragedy; ' Venice Preserv'd' Is Offered at Phoenix | True | By Brooks Atkinson | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/money-still-tight-for-banks-in-city-outflow-of-funds-causes-big.html | MONEY STILL TIGHT FOR BANKS IN CITY; Outflow of Funds Causes Big Borrowing From Reserve -- Treasury Issues Call | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/yale-glee-club-plans-benefit.html | Yale Glee Club Plans Benefit | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/ford-foundation-grants-record-500000000-to-aid-4157-colleges.html | FORD FOUNDATION GRANTS RECORD $500,000,000 TO AID 4,157 COLLEGES, HOSPITALS; TEACHERS TO GAIN $260,000,000 in Fund for Them -- Medical Schools Assisted FORD FOUNDATION SETS AID RECORD | True | By Peter Kihss | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/municipal-issues-posted-for-bids-allegheny-county-pa-west-virginia.html | MUNICIPAL ISSUES POSTED FOR BIDS; Allegheny County, Pa., West Virginia, and Troy, Ohio, Offering New Bonds | True | | 1983-10-07 | RE0000177930 | B00000566413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/antarctic-craft-hits-heavy-seas-ship-pounded-by-high-winds-and.html | ANTARCTIC CRAFT HITS HEAVY SEAS; Ship Pounded by High Winds and Waves as It Heads for Early Battle With Ice | True | By Bernard Kalbspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/coach-stresses-speed-has-fast-rise-coviello-has-gained-top-honors.html | Coach Stresses Speed, Has Fast Rise; Coviello Has Gained Top Honors in High School Football Memorial Pilot May Land Berth With College Team | True | By James F. Lynch | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/photo-exhibit-at-museum.html | Photo Exhibit at Museum | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/wheat-price-sag-angers-farmers-great-plains-region-bitter-over.html | WHEAT PRICE SAG ANGERS FARMERS; Great Plains Region Bitter Over Decline in Supports and Reduced Acreage | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/kellogg-sloan.html | KELLOGG SLOAN | True | J special to Whe New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/soviet-hydrogen-blast-an-examination-of-the-factors-of-test-of-the.html | Soviet Hydrogen Blast; An Examination of the Factors of Test Of the Russians' Most Powerful Device | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/stevenson-fears-security-excess-tells-american-jewish-unit-the.html | STEVENSON FEARS SECURITY EXCESS; Tells American Jewish Unit the 'Pendulum of Passion' Soon Will Swing Back | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/3d-ave-transit-report-trustee-tells-psc-of-big-drop-in-companys.html | 3D AVE. TRANSIT REPORT; Trustee Tells P.S.C. of Big Drop in Company's Earnings | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/lanesvo.html | Lane--Svo | True | Slal to The Ne' York | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/c-r-wood-r-film-proiecfionist-dies-operator-of-birth-of-nation-for.html | C. R. Wood Sr., Film Proiecfionist, Dies; Operator of .'Birth of Nation' for Wilson | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/gainza-paz-visits-aramburu.html | Gainza Paz Visits Aramburu | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/policemen-promoted-24-sergeants-and-26-patrolmen-get-higher-ranks.html | POLICEMEN PROMOTED; 24 Sergeants and 26 Patrolmen Get Higher Ranks | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/trade-deficit-grows-in-britain-canada-has-record-imbalance.html | Trade Deficit Grows in Britain; Canada Has Record Imbalance | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/four-perish-as-home-burns.html | Four Perish as Home Burns | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/food-news-mussels-in-season-quality-of-the-blackshelled-bivalves-is.html | Food News: Mussels in Season; Quality of the Black-Shelled Bivalves Is Best in Winter New Jersey Leads in U. S. Consumption of the Shellfish | True | By June Owen | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/court-halts-for-bomb-cyprus-hearing-interrupted-when-explosive-is.html | COURT HALTS FOR BOMB; Cyprus Hearing Interrupted When Explosive Is Found | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/regiment-getting-goldbound-tribute.html | REGIMENT GETTING GOLD-BOUND TRIBUTE | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/old-cork-theatre-burns.html | Old Cork Theatre Burns | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/choosing-a-vice-president.html | Choosing a Vice President | True | ROBERT WITHINGTON | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/reginald-e-hickman.html | REGINALD E. HI.CKMAN | True | Sglal to T'se New York Ttmel. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/body-is-identified-victor-eubank-retired-a-p-writer-drowning-victim.html | BODY IS IDENTIFIED; Victor Eubank, Retired A. P. Writer, Drowning Victim | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/hints-on-avoiding-hot-spilled-foods.html | Hints on Avoiding Hot Spilled Foods | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/builders-set-up-new-state-group-general-contractors-act-to-promote.html | BUILDERS SET UP NEW STATE GROUP; General Contractors Act to Promote Their Interests in Albany Legislation | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/safety-attested-in-atomic-plants-reactors-purposely-primed-to-run.html | SAFETY ATTESTED IN ATOMIC PLANTS; Reactors Purposely Primed to Run Out of Control in Recent Experiments | True | By William L. Laurencespecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/the-soviets-and-berlin.html | THE SOVIETS AND BERLIN | True | | 1983-10-07 | RE0000177930 | B00000566413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/syrians-demonstrate.html | Syrians Demonstrate | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/eisenhower-works-7-12-hours-at-desk-3hour-break-interrupts-his.html | EISENHOWER WORKS 7 1/2 HOURS AT DESK; 3-Hour Break Interrupts His Longest Business Day EISENHOWER WORKS FULL DAY AT DESK | True | By W. H. Lawrencespecial To the New York Times | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/more-concrete-slated-new-machinery-to-lift-block-output-at-queens.html | MORE CONCRETE SLATED; New Machinery to Lift Block Output at Queens Plant | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/high-court-to-act-in-labor-dispute-to-rule-if-concern-refusing-wage.html | HIGH COURT TO ACT IN LABOR DISPUTE; To Rule if Concern, Refusing Wage Rise on Inability to Pay, Must Open Books to Union | True | By Luther A. Hustonspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/shipping-news-and-notes-customs-collections-exceed-43000000-7.html | Shipping News and Notes; Customs Collections Exceed $43,000,000 -7 Truck-Transport Ships Planned | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-s-track-stars-leave-obrien-spurrier-and-morrow-to-compete-in.html | U. S. TRACK STARS LEAVE; O'Brien, Spurrier and Morrow to Compete in Australia | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/mrs-alfred-f-ivasury.html | MRS. ALFRED F. IVASURY | True | Special to he New York TLies. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/harriman-in-capital-will-discuss-federal-bills-important-to-the.html | HARRIMAN IN CAPITAL; Will Discuss Federal Bills Important to the State | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/the-jean-liegeys-have-son.html | The Jean Liegeys Have Son | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/5601118-is-dealt-to-charities-here-wagner-lauds-people-with-hearts.html | $5,601,118 IS DEALT TO CHARITIES HERE; Wagner Lauds 'People With Hearts' in New York Fund Aid to 425 Agencies | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/n-b-c-to-resume-tv-puppet-show-network-to-carry-childrens-corner.html | N. B. C. TO RESUME TV PUPPET SHOW; Network to Carry 'Children's Corner' Dec. 24 -- Dow to Drop Share of 'Medic' | True | By Val Adams | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/briton-hails-u-s-bombers.html | Briton Hails U. S. Bombers | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/tax-ruling-assists-auto-union-benefits.html | TAX RULING ASSISTS AUTO UNION BENEFITS | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-s-officials-leave-today.html | U. S. Officials Leave Today | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/miss-stowell-marrieo-wed-to-allen-e-kline-at-yacht-club-in-san.html | MISS STOWELL MARRIEO; Wed to Allen E, Kline at Yacht Club in San Francisco | True | SD.cla.l to "r]e New York TtmL. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/gypsum-cargo-arrives.html | Gypsum Cargo Arrives | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/pennroad-refund-upheld.html | Pennroad Refund Upheld | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/noisy-debate-held-on-washington-sq.html | NOISY DEBATE HELD ON WASHINGTON SQ. | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/conant-ill-in-germany.html | Conant Ill in Germany | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/tower-removal-urged-north-bergens-suit-against-wortv-tied-to-ice.html | TOWER REMOVAL URGED; North Bergen's Suit Against WOR-TV Tied to Ice Hazard | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/protestants-map-building-project-8-billion-25year-program-will-pose.html | PROTESTANTS MAP BUILDING PROJECT; $8 Billion, 25-Year Program Will Pose Major Problems, Home Missions Unit Hears | True | By George Duganspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/cement-plant-to-expand.html | Cement Plant to Expand | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/cleared-in-bank-theft-wife-of-staten-island-man-wins-conspiracy.html | CLEARED IN BANK THEFT; Wife of Staten Island Man Wins Conspiracy Dismissal | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177930 | B00000566413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/gen-5ierrill-die-led-marauders-retired-officer-commande-band-of.html | GEN. 5IERRILL DIE; LED 'MARAUDERS'; Retired Officer Commande Band of Jungle Fighters. in Burma in World War II AIOE .,TO GEN. STILWELL Former AttaoheinTokyoWas Highway Commissioner of New Hampshire at .Death | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/satellite-motor-contract-given.html | Satellite Motor Contract Given | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/hearing-slated-on-plan-to-ease-presidents-job.html | Hearing Slated on Plan To Ease President's Job | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/port-boards-ban-on-accord-feared-bradley-tells-citizen-panel-agency.html | PORT BOARD'S BAN ON ACCORD FEARED; Bradley Tells Citizen Panel Agency 'Probably' Will Bar New Hiring Pact | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/hartwell-cabell-i.html | HARTWELL CABELL' I | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/norwalk-jail-overcrowded.html | Norwalk Jail Overcrowded | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/warren-welding-mfg.html | Warren Welding & Mfg. | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/monroney-charges-weeks-clique-seeks-to-seize-all-civil-aviation.html | Monroney Charges Weeks Clique Seeks to Seize 'All Civil Aviation'; MONRONEY SCORES AVIATION 'CLIQUE' | True | By Alvin Shusterspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/standard-packaging-chairman.html | Standard Packaging Chairman | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/tube-traffic-test-is-ended-in-chaos-it-speeds-eoit-from-queens-but.html | TUBE TRAFFIC TEST IS ENDED IN CHAOS; It Speeds Exit From Queens but Creates Big Tie-Up in Manhattan Streets | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/becomes-a-director-of-atlas-corporation.html | Becomes a Director Of Atlas Corporation | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/air-force-man-regains-memory-and-his-parents.html | Air Force Man Regains Memory and His Parents | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/n-a-m-lauds-peace-its-president-says-sligh-not-meany-offered-a.html | N. A. M. LAUDS PEACE; Its President Says Sligh, Not Meany, Offered a Truce | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/for-public-defenders-javits-favors-state-aid-for-areas-using-that.html | FOR PUBLIC DEFENDERS; Javits Favors State Aid for Areas Using That Set-Up | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/most-grains-rise-in-quiet-trading-rye-climbs-1-14-to-2-12-cents.html | MOST GRAINS RISE IN QUIET TRADING; Rye Climbs 1 1/4 to 2 1/2 Cents -- Moves Mixed for Com -- Soybeans Advance | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/bomber-uses-water-skis.html | Bomber Uses Water Skis | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/wilkesbarre-store-sold.html | Wilkes-Barre Store Sold | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/rosi-beats-perez-in-10round-upset-victor-rejected-as-suitable-rival.html | ROSI BEATS PEREZ IN. 10-ROUND UPSET; Victor, Rejected as Suitable Rival for Ryff, Triumphs Easily at St. Nicks | True | By Frank M. Blunk | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/priest-in-stamford-chided-on-negroes.html | PRIEST IN STAMFORD CHIDED ON NEGROES | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/dance-here-monday-to-aid-boys-camps.html | DANCE HERE MONDAY TO AID BOYS' CAMPS | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/farm-prop-issue-called-harmful-bureau-leader-warns-both-parties-to.html | FARM PROP ISSUE CALLED HARMFUL; Bureau Leader Warns Both Parties to Keep It Out of Election Platforms | True | By Seth S. Kingspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/dessert-added-to-viewers-menus.html | Dessert Added to Viewers' Menus | True | By Jack Gould | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/harry-h-robinson-sr.html | HARRY H. ROBINSON SR. | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/kefauver-backs-sea-water-plan-urges-heavy-u-s-outlays-for-desalting.html | KEFAUVER BACKS SEA WATER PLAN; Urges Heavy U. S. Outlays for De-Salting Program to Supply the West | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/chandler-to-take-oath-will-ride-to-inauguration-today-in-a-farm.html | CHANDLER TO TAKE OATH; Will Ride to Inauguration Today in a Farm Wagon | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/windfall-suit-lists-14-in-kings-f-h-a-seeking-3158000-in-surplus.html | WINDFALL' SUIT LISTS 14 IN KINGS; F. H. A. Seeking $3,158,000 in Surplus Profits From Farragat Gardens, Inc. | True | | 1983-10-07 | RE0000177930 | B00000566413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/lubanski-sets-pace-in-allstar-bowling.html | LUBANSKI SETS PACE IN ALL-STAR BOWLING | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/guerrera-to-replace-merrill.html | Guerrera to Replace Merrill | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/phar-wind-takes-tropical-sprint-45-chance-is-only-favorite-to-win.html | PHAR WIND TAKES TROPICAL SPRINT; 4-5 Chance Is Only Favorite to Win -- Flying Bird Next -- Double Pays $252 | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/cotton-bowl-referee-named.html | Cotton Bowl Referee Named | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/dr-howard-s-brode.html | DR. HOWARD S. BRODE | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/atomic-carrier-to-be-asked-in-57-plans-call-for-an-85000ton-ship-8.html | ATOMIC CARRIER TO BE ASKED IN '57; Plans Call for an 85,000-Ton Ship, 8 Nuclear Furnaces and 1,000-Foot Length | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/building-floor-leased-eastman-kodak-unit-to-move-to-new-structure.html | BUILDING FLOOR LEASED; Eastman Kodak Unit to Move to New Structure | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/stock-increase-approved.html | Stock Increase Approved | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/sec-is-seeking-an-accounting-on-clients-cash-held-by-dealers.html | S.E.C. Is Seeking an Accounting On Clients' Cash Held by Dealers | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/miss-thebom-sings-carmen.html | Miss Thebom Sings Carmen | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/route-9-stagecoach-with-motorized-assist-bears-protest-for-albany.html | Route 9 Stagecoach, With Motorized Assist, Bears Protest for Albany | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/histori-as-88-left-mcgill-professorship-to-i-head-typewriter.html | HISTORI AS 88; Left McGill Professorship to i Head Typewriter Company 1 --Wrote Books, Articles | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/signs-of-yuletide-expanding-in-city-carolers-serenade-grand-central.html | SIGNS OF YULETIDE EXPANDING IN CITY; Carolers Serenade Grand Central -- Toys Collected for Needy Children | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/food-fair-raises-income-and-sales-net-up-248-for-28-weeks-to.html | FOOD FAIR RAISES INCOME AND SALES; Net Up 24.8% for 28 Weeks to $4,926,203 as Volume Climbs to $240,735,784 COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/stassen-on-guard-a-review-of-his-recent-activities-parrying-attacks.html | Stassen on Guard; A Review of His Recent Activities Parrying Attacks on Administration | True | By James Restonspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/tv-films-planned-on-style-world-lead-offered-to-joanne-dru-4-come.html | TV FILMS PLANNED ON STYLE WORLD; Lead Offered to Joanne Dru -- 4 Come Telecasts Set for Coast in February | True | Special to The New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/lloyds-elevates-thomson.html | Lloyd's Elevates Thomson | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/u-s-frees-some-nickel-shipments-diverted-to-industry-copper-buying.html | U. S. FREES SOME NICKEL; Shipments Diverted to Industry -- Copper Buying Suspended | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/the-armament-dilemma.html | THE ARMAMENT DILEMMA | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/eden-scores-soviet-chiefs-for-their-attacks-on-west-eden-denounces.html | Eden Scores Soviet Chiefs For Their Attacks on West; EDEN DENOUNCES SOVIET CRITICISM | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/8-dead-as-u-s-plane-crashes-in-morocco.html | 8 DEAD AS U. S. PLANE CRASHES IN MOROCCO | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/roger-tephens.html | ROGER STEPHENS | True | I Sljeciallo '/he New York Times. | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/wildcats-dismiss-saban-and-staff-northwesterns-new-athletic.html | WILDCATS DISMISS SABAN AND STAFF; Northwestern's New Athletic Director, Holcomb, Drops Football Coach, 4 Aides | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/st-louis-tops-indiana.html | St. Louis Tops Indiana | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-13 | 1955-12-13 | https://www.nytimes.com/1955/12/13/archives/dullness-is-rule-in-commodities-most-moves-are-irregular-in-narrow.html | DULLNESS IS RULE IN COMMODITIES; Most Moves Are Irregular in Narrow Trading -- Coffee Off, Rubber Is Steady | True | | 1983-10-07 | RE0000177930 | B00000566413 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dina-soresi-wins-music-prize.html | Dina Soresi Wins Music Prize | True | | 1983-10-07 | RE0000177931 | B00000567523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/named-to-appellate-division.html | Named to Appellate Division | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/jet-comet-iii-leaves-fiji.html | Jet Comet III Leaves Fiji | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/grotewohl-leaves-peiping.html | Grotewohl Leaves Peiping | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dutch-parley-is-moved-talks-with-indonesians-will-be-shifted-to.html | DUTCH PARLEY IS MOVED; Talks With Indonesians Will be Shifted to Geneva | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/paperboard-output-up-production-last-week-was-104-above-54-level.html | PAPERBOARD OUTPUT UP; Production Last Week Was 10.4% Above '54 Level | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/yawman-erbe-proposes-merger-maker-of-office-equipment-plans-to.html | YAWMAN & ERBE PROPOSES MERGER; Maker of Office Equipment Plans to Consolidate With Sterling Instrument | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/jaesr-mills-si-exsteel-officiali-i-executive-who-served-u-s.html | JaESR. MILLS, S'I EX-STEEL OFFICIAL!; i Executive Who Served U. S. ! Corporation 44 Years Dies I --Cleveland Civic Aide | True | Special to The New York Times, | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/diaz-beats-giovanelli-havana-fighter-gets-verdict-ring-ordered.html | DIAZ BEATS GIOVANELLI; Havana Fighter Gets Verdict -- Ring Ordered Cleared | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/courchesne-is-victor.html | Courchesne Is Victor | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dance-for-junior-bachelors.html | Dance for Junior Bachelors | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/pupils-surveyed-on-reading-norm-42-in-the-entering-year-of-academic.html | PUPILS SURVEYED ON READING NORM; 42% in the Entering Year of Academic High Schools Found Below Potential | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/disarming-debate-opposed-campaign-year-seen-as-vital-to-our-nuclear.html | Disarming Debate Opposed; Campaign Year Seen as Vital to Our Nuclear Defense Plans | True | EDWARD A. CONWAY | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/the-farm-vote.html | "THE FARM VOTE" | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rumanian-skiers-enter-italy.html | Rumanian Skiers Enter Italy | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/colgate-topples-columbia-67-to-66-strattons-basket-with-30-seconds.html | COLGATE TOPPLES COLUMBIA, 67 TO 66; Stratton's Basket With 30 Seconds to Play Decides -- Dwyer Leads Lions | True | By Gordon S. White Jr. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/herman-g-petzold.html | HERMAN G. PETZOLD | True | Special to e New York Ttmes. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/president-seeks-billion-increase-in-defense-funds-request-for-355.html | PRESIDENT SEEKS BILLION INCREASE IN DEFENSE FUNDS; Request for $35.5 Billions Is Indicated in Conference With Congress Leaders AIR FORCE TO GET BULK Missiles Also to Be Stressed -- Democrats to Support Bipartisan Program PRESIDENT SEEKS 2-PARTY SUPPORT | True | By William S. Whitespecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/storms-delay-ships-bound-for-new-york.html | STORMS DELAY SHIPS BOUND FOR NEW YORK | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/king-saud-leaves-india.html | King Saud Leaves India | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/overcrowding-in-subway.html | Overcrowding in Subway | True | GEORGE EGENER | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/postgeneva-report-on-trade-u-s-buys-more-red-bloc-less-u-s-buys.html | Post-Geneva Report on Trade: U. S. Buys More, Red Bloc Less; U. S. BUYS MORE, SOVIET BLOC LESS | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/benson-proposes-new-farmer-aids-says-program-will-include-soil-bank.html | BENSON PROPOSES NEW FARMER AIDS; Says Program Will Include 'Soil Bank' and Easing of Federal Crop Controls | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/our-german-policy.html | Our German Policy | True | JAMES P. WARBERG | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/houdry-process-elects-two.html | Houdry Process Elects Two | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/cancer-gain-planned-dr-revici-says-institute-will-treat-early-cases.html | CANCER GAIN PLANNED; Dr. Revici Says Institute Will Treat Early Cases | True | | 1983-10-07 | RE0000177931 | B00000567523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/market-ragged-rails-are-weak-midday-gains-surrendered-in-late.html | MARKET RAGGED; RAILS ARE WEAK; Midday Gains Surrendered in Late Retreat -- Index Eases .18 to 330.82 474 ISSUES DIP, 427 RISE Heavy Tax Dealings Affect Closed-End Stock -- Plane Shares Continue Firm RAIL STOCKS LEAD MARKET RETREAT | True | | 1983-10-07 | RE0000177931 | B00000567931 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/20-scientists-quit-missiles-project-policy-dispute-at-lockheed.html | 20 SCIENTISTS QUIT MISSILES PROJECT; Policy Dispute at Lockheed Plant Is Centered on Role Assigned to Engineers 20 SCIENTISTS QUIT MISSILES PROJECT | | By Gladwin Hillspecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/warners-to-replace-kings-row-series-on-video-with-more-adventurous.html | Warners to Replace 'King's Row' Series On Video With More Adventurous Fare | | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/meany-says-nehru-and-tito-aid-reds-also-accuses-u-s-liberals-of-a.html | MEANY SAYS NEHRU AND TITO AID REDS; Also Accuses U. S. 'Liberals' of a Lack of Vigor in Fight for Freedom MEANY ATTACKS NEHRU AND TITO | | By A. H. Raskin | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/egyptsyria-pact-held-raid-factor-existence-of-military-accord.html | EGYPT-SYRIA PACT HELD RAID FACTOR; Existence of Military Accord Declared One Reason for Israeli Galilee Attack | | By Harry Gilroyspecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/pro-record-is-set-by-football-fans-2722685-at-72-games-giants-one.html | PRO RECORD IS SET BY FOOTBALL FANS; 2,722,685 at 72 Games -- Giants One of 3 Clubs to Show Attendance Drop | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/coast-gets-olympic-trials.html | Coast Gets Olympic Trials | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/mcginnis-hearing-postponed.html | McGinnis Hearing Postponed | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/u-s-sued-by-dixonyates-for-3534778-expenses-power-group-does-not.html | U. S. Sued by Dixon-Yates For $3,534,778 Expenses; Power Group Does Not Ask for Damages on Canceled A. E. C. Pact -- 2 Senators Urge Special Federal Counsel DIXON-YATES SUES U. S. FOR $3,534,778 | | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/american-motors-reduces-its-loss-6956425-deficit-compares-with.html | AMERICAN MOTORS REDUCES ITS LOSS; $6,956,425 Deficit Compares With $11,071,237 in '54 -- Other Company Reports Reports COMPANIES ISSUE INCOME FIGURES | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/mrs-f-c-nicode-mus-jr.html | MRS. F. C. NICODE. MUS JR. | True | special to The New York Times, | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/state-tests-pheasant-plan.html | State Tests Pheasant Plan | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/safety-unit-elects-nine-new-officials.html | SAFETY UNIT ELECTS NINE NEW OFFICIALS | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/ronna-hitchcock-to-bow-on-monday.html | RONNA HITCHCOCK TO BOW ON MONDAY | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/sidelights-dont-count-out-the-little-3.html | Sidelights; Don't Count Out the Little 3 | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/gmac-vice-president-public-relations-chief.html | G.M.A.C. Vice President Public Relations Chief | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/egas-moniz-nobel-prize-winner-dies-developed-surgery-for-the.html | Egas Moniz, Nobel Prize Winner, Dies; Developed Surgery for the Mentally 111 | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/lutherans-rewrite-position-on-divorce.html | LUTHERANS REWRITE POSITION ON DIVORCE | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/jersey-taxpayers-elect.html | Jersey Taxpayers Elect | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/2-vessels-ruled-at-fault.html | 2 Vessels Ruled at Fault | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/national-distillers-to-build.html | National Distillers to Build | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/concert-ethics-forum-managers-association-holds-annual-conclave.html | CONCERT ETHICS FORUM; Managers Association Holds Annual Conclave Here | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/former-ambassador-on-empire-trust-board.html | Former Ambassador On Empire Trust Board | True | | 1983-10-07 | RE0000177931 | B00000567523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/foundation-dance-set-american-scandinavian-unit-to-hold-yule-fete.html | FOUNDATION DANCE SET; American - Scandinavian Unit to Hold Yule Fete Tomorrow | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/five-giants-chosen-for-pro-bowl-game.html | FIVE GIANTS CHOSEN FOR PRO BOWL GAME | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dulles-leaves-for-nato-talk-hopes-for-acts-to-counter-soviet-dulles.html | Dulles Leaves for NATO Talk, Hopes for Acts to Counter Soviet; DULLES IS ON WAY TO TALKS IN PARIS | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/us-crash-in-morocco-killed-8.html | U.S. Crash in Morocco Killed 8 | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/father-reports-red-pledge.html | Father Reports Red Pledge | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/soviet-pressing-party-shakeup-replaces-regional-officials-in.html | SOVIET PRESSING PARTY SHAKE-UP; Replaces Regional Officials in Preparation for Major Meeting in February | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/bank-raises-dividend.html | BANK RAISES DIVIDEND | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/robert-patterson-jr.html | ROBERT PATTERSON JR. | True | Epectal to The New York Time. s. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/3-tribes-to-get-2067000.html | 3 Tribes to Get $2,067,000 | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/thai-head-leaves-for-burma-today-pibul-carries-antired-hopes-for.html | THAI HEAD LEAVES FOR BURMA TODAY; Pibul Carries Anti-Red Hopes for Countering Russians' Visit to Neighbor State | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/coast-ship-unions-sign-master-pact-contract-with-3-unlicensed.html | COAST SHIP UNIONS SIGN MASTER PACT; Contract With 3 Unlicensed Groups Hailed as a Gain in Labor Relations | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/aau-is-studying-santees-status-group-looking-into-cases-of-u-s-mile.html | A.A.U. IS STUDYING SANTEE'S STATUS; Group Looking Into Cases of U. S. Mile Ace and Others to Report by Jan. 20 | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/will-is-for-peace-burns-says.html | Will Is for Peace, Burns Says | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/charles-entmacher.html | CHARLES ENTMACHER | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/william-f-sturgis.html | WILLIAM F. STURGIS | True | Spead to The New York Tlmer | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/school-hockey-today-st-pauls-will-meet-choate-at-garden-in-benefit.html | SCHOOL HOCKEY TODAY; St. Paul's Will Meet Choate at Garden in Benefit Game | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/fischerobrien.html | Fischer--O'Brien | True | Special to The New York Times | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/arthur-s-marsellis.html | ARTHUR S. 'MARSELLIS | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/filecheck-asked-on-congressmen.html | FILE-CHECK ASKED ON CONGRESSMEN | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/fair-skiing-at-turin.html | 'Fair' Skiing at Turin | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/i-geegee-12-choice-wins-tropical-dash.html | I GEEGEE, 1-2 CHOICE, WINS TROPICAL DASH | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/japan-frees-war-criminal.html | Japan Frees War Criminal | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/soviet-bloc-maps-new-trade-plans-communist-countries-meet-to-renew.html | SOVIET BLOC MAPS NEW TRADE PLANS; Communist Countries Meet to Renew Their Commercial and Payment Accords | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/tv-singer-in-divorce-suit.html | TV Singer in Divorce Suit | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/plan-for-thruway-link-adoption-of-alternate-route-urge-to-spare.html | Plan for Thruway Link; Adoption of Alternate Route Urge to Spare Villages | True | J. OWEN GRUNDY | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/du-mont-interests-sell-clifton-plant.html | DU MONT INTERESTS SELL CLIFTON PLANT | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/fire-causes-70000-damage.html | Fire Causes $70,000 Damage | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/argentina-forgives-tax-fines.html | Argentina Forgives Tax Fines | True | | 1983-10-07 | RE0000177931 | B00000567523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/will-get-brotherhood-award.html | Will Get Brotherhood Award | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/central-savings-raises-rate.html | Central Savings Raises Rate | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/nomend-hosiery.html | NoMend Hosiery | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/antique-silver-fit-for-the-lilliputians-tables.html | Antique Silver Fit for the Lilliputians' Tables | True | S. K. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/bradley-triumphs-73-66.html | Bradley Triumphs, 73 -- 66 | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/mrs-william-h-martin.html | MRS. WILLIAM H. MARTIN | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/east-42d-st-building-sold.html | East 42d St. Building Sold | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dr-stuber-taking-new-post.html | Dr. Stuber Taking New Post | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/crash-kills-student-five-other-middlebury-youths-hurt-as-car-hits.html | CRASH KILLS STUDENT; Five Other Middlebury Youths Hurt as Car Hits Tree | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/criticism-of-state-department.html | Criticism of State Department | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/maurice-lester-dies-miller-and-guide-at-historic-east-hampton-mill.html | MAURICE LESTER DIES; Miller and Guide at Historic East Hampton Mill Was 67 | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/21-unhurt-as-plane-skids.html | 21 Unhurt as Plane Skids | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/high-school-principals-to-ask-legislature-for-pay-increases-state.html | High School Principals to Ask Legislature for Pay Increases; State Group Protests on Lag in Salaries After Report That Teachers Have Fared Better in Advances | True | By Benjamin Finespecial to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/407-give-blood-in-day-collections-today-will-include-one-at.html | 407 GIVE BLOOD IN DAY; Collections Today Will Include One at Brooklyn College | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/braves-sign-an-infielder.html | Braves Sign an Infielder | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/soviet-and-india-ask-cuts-in-arms-widen-trade-ties-joint-statement.html | SOVIET AND INDIA ASK CUTS IN ARMS; WIDEN TRADE TIES; Joint Statement by Premiers Warns Present Military Alliances Invite War SOVIET AND INDIA URGE DISARMING | True | By John P. Callahanspecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/115000000-americans-own-some-form-of-life-insurance-115000000-own.html | 115,000,000 Americans Own Some Form of Life Insurance; 115,000,000 OWN LIFE INSURANCE | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/santa-claus-gets-bushels-of-mail-postal-officials-here-expect-14000.html | SANTA CLAUS GETS BUSHELS OF MAIL; Postal Officials Here Expect 14,000 Letters -- Many Will Be Answered | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/theatre-aristophanes-thesmophoriazusae-at-rooftop-theatre.html | Theatre: Aristophanes; 'Thesmophoriazusae' at Rooftop Theatre | True | By Brooks Atkinson | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/summary-of-the-votes-on-u-n-memberships.html | Summary of the Votes On U. N. Memberships | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/soviet-seeks-45-visas-bonn-gets-an-indication-of-embassy-staff-size.html | SOVIET SEEKS 45 VISAS; Bonn Gets an Indication of Embassy Staff Size | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/chicago-u-honors-field.html | Chicago U. Honors Field | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/perus-expresident-ill-here.html | Peru's Ex-President Ill Here | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/holiday-group-show-on-view-at-salpeter.html | Holiday Group Show on View at Salpeter | True | D. A. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/court-orders-eagle-to-arbitrate-on-pay.html | COURT ORDERS EAGLE TO ARBITRATE ON PAY | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/peace-soviet-aim-yugoslavs-hold-government-leaders-believe-it-is.html | PEACE SOVIET AIM, YUGOSLAVS HOLD; Government Leaders Believe It Is Goal Despite Chiefs' Statements on Tour | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/sheppard-case-review-sought.html | Sheppard Case Review Sought | True | | 1983-10-07 | RE0000177931 | B00000567523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/fare-rise-fight-goes-on-weekly-demonstrations-are-planned-in.html | FARE RISE FIGHT GOES ON; Weekly Demonstrations Are Planned in Montreal | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/prosecutors-called-new-jersey-acting-to-combat-rising-highway.html | PROSECUTORS CALLED; New Jersey Acting to Combat Rising Highway Deaths | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/chandler-takes-post-in-kentucky-governor-disavows-political.html | CHANDLER TAKES POST IN KENTUCKY; Governor Disavows Political Ambition, but His Admirers Boom Him for President | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/many-a-t-t-debenture-holders-convert.html | Many A. T. & T. Debenture Holders Convert | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/atom-carrier-delayed-pentagon-says-more-study-is-needed-for-nuclear.html | ATOM CARRIER DELAYED; Pentagon Says More Study Is Needed for Nuclear Vessel | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/taconic-parkway-gets-patrol-to-cut-speeding.html | Taconic Parkway Gets Patrol to Cut Speeding | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/policies-and-pocket-gophers.html | Policies and Pocket Gophers | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rhode-island-bars-giardello.html | Rhode Island Bars Giardello | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/mississippians-urge-use-of-old-states-right-act.html | Mississippians Urge Use Of Old States Right Act | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/wildlife-aides-disagree-differ-on-effect-of-oil-and-gas-leasing-in.html | WILDLIFE AIDES DISAGREE; Differ on Effect of Oil and Gas Leasing in National Refuges | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/carlino-test-case-left-unresolved-legislative-immunity-issue-not.html | CARLINO TEST CASE LEFT UNRESOLVED; Legislative Immunity Issue Not Settled as Assemblyman Is Not Called in Rent Case | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/ship-launched-in-japan-craft-is-the-nations-first-ore-carrier-built.html | SHIP LAUNCHED IN JAPAN; Craft Is the Nation's First Ore Carrier Built for Export | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/shippers-suspend-new-hiring-plan-faced-license-revocation-by.html | SHIPPERS SUSPEND NEW HIRING PLAN; Faced License Revocation by Commission in Dispute Over Dock Procedure | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/hospital-dispute-nears-showdown-independent-and-university.html | HOSPITAL DISPUTE NEARS SHOWDOWN; Independent and University Physicians Battling to Run Kings County Center STAFF RIGHTS AT STAKE Brooklyn Division Ordered Dissolved, but Cashmore Comes to Its Support | True | By Homer Bigart | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/december-wheat-has-strong-tone-rye-oats-prices-advance-moves-are.html | DECEMBER WHEAT HAS STRONG TONE; Rye, Oats Prices Advance -- Moves Are Irregular in Corn and Soybeans | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/arthur-e-fisher.html | ARTHUR E. FISHER | True | Sictal to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/pall-over-a-great-city.html | PALL OVER A GREAT CITY | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/court-delays-rail-strike.html | Court Delays Rail Strike | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/northwestern-names-dean.html | Northwestern Names Dean | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/full-board-to-act-on-teaching-guide.html | FULL BOARD TO ACT ON TEACHING GUIDE | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/janus-to-aid-children-benefit-monday-to-help-nyda-camp-service-for.html | 'JANUS TO AID CHILDREN; Benefit Monday to Help Nyda Camp Service for Diabetics | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/miss-warren-to-wed-monday.html | Miss Warren to Wed Monday | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/physician-is-fiance-of-salvita-buenaga.html | PHYSICIAN IS FIANCE OF SALVITA BUENAGA | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/walter-e-hadley.html | WALTER E. HADLEY | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/railway-to-pay-10850-arrears-western-maryland-to-clear-dividends-on.html | RAILWAY TO PAY $108.50 ARREARS; Western Maryland to Clear Dividends on $7 Preferred First Time Since 1917 COMPANIES ISSUE DIVIDEND FIGURES | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/music-contraltos-debut-mary-mackenzie-winner-of-naumburg-award-bows.html | Music: Contralto's Debut; Mary MacKenzie, Winner of Naumburg Award, Bows at Town Hall Recital | True | | 1983-10-07 | RE0000177931 | B00000567523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/city-may-resort-to-fluoridation-health-board-report-favors-addition.html | CITY MAY RESORT TO FLUORIDATION; Health Board Report Favors Addition to Water to CurbTooth Decay | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/soviet-union-sets-new-veto-record-15-negating-votes-in-one-day-most.html | SOVIET UNION SETS NEW VETO RECORD; 15 Negating Votes in One Day Most in U. N. History -Moscow's Total Now 74 | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/kefauver-enters-1956-race-friday-meeting-called-to-announce-bid-for.html | KEFAUVER ENTERS 1956 RACE FRIDAY; Meeting Called to Announce Bid for Party Nomination -He Scores G. O. P. Policies | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/brooklyn-hears-two-by-menotti-the-telephone-and-medium-performed-at.html | BROOKLYN HEARS TWO BY MENOTTI; 'The Telephone' and 'Medium' Performed at Academy of Music in Concert Series | True | J. B. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/corrections-group-urges-city-inquiry.html | CORRECTIONS GROUP URGES CITY INQUIRY | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/federal-pacific-in-new-financing-electric-company-approves-increase.html | FEDERAL PACIFIC IN NEW FINANCING; Electric Company Approves Increase in Common Stock -- May Borrow on Notes | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/franklin-stamp-sale-jan-17.html | Franklin Stamp Sale Jan. 17 | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/the-east-german-version.html | The East German Version | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/russian-princess-to-be-citizen.html | Russian Princess to Be Citizen | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/u-s-officials-not-surprised.html | U. S. Officials Not Surprised | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/california-sells-bonds-for-bridge-46000000-raised-to-build-second.html | CALIFORNIA SELLS BONDS FOR BRIDGE; $46,000,000 Raised to Build Second Span Across Arm of San Francisco Bay CALIFORNIA SELLS BONDS FOR BRIDGE | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/injured-by-hitrun-car-col-fordyce-former-jersey-assemblyman-85.html | INJURED By HIT-RUN CAR; Col. Fordyce, Former Jersey Assemblyman, 85, Victim | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/indians-list-30-night-tests.html | Indians List 30 Night Tests | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/the-air-force-suspends-its-brainwash-course.html | The Air Force Suspends Its 'Brainwash' Course | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/an-award-to-dr-mayo.html | AN AWARD TO DR. MAYO | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/europe-prods-us-oeec-finds-we-can-afford-to-liberalize-trade.html | EUROPE PRODS U. S.; O.E.E.C. Finds We Can Afford to Liberalize Trade Policy | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/may-department-stores.html | MAY DEPARTMENT STORES | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/howell-of-giants-signs-for-2-years-coach-of-new-york-eleven-to-seek.html | HOWELL OF GIANTS SIGNS FOR 2 YEARS; Coach of New York Eleven to Seek Return of His Entire Staff for Next Season | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/japan-curbs-exports-tokyo-takes-action-to-avert-us-quotas-on.html | JAPAN CURBS EXPORTS; Tokyo Takes Action to Avert U. S. Quotas on Textiles | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/us-flagships-at-new-zealand.html | U.S. Flagships at New Zealand | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/record-budget-voted-by-un-assembly-unit.html | Record Budget Voted By U. N. Assembly Unit | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/krause-cites-conflict.html | Krause Cites 'Conflict' | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rev-dr-aubrey-moore.html | REV DR AUBREY MOORE | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dr-s-w-landsberger.html | DR. S. W. LANDSBERGER | True | Special [o The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/shift-brings-success-to-tube-traffic-test.html | Shift Brings Success To Tube Traffic Test | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/knight-cautions-gop-warns-against-antagonizing-labor-in-56-campaign.html | KNIGHT CAUTIONS G.O.P.; Warns Against Antagonizing Labor in '56 Campaign | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/5-dead-in-murdersuicide.html | 5 Dead in Murder-Suicide | True | | 1983-10-07 | RE0000177931 | B00000567523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/ord-glarendolq-lay-censor-dies-amberlain-to-george-vi-as-governor.html | ORD GLARENDOlq, LAY CENSOR, DIES; amberlain to George VI '/as Governor General of outh Africa, B.B.C. Chief | True | Special to The New York TimeL | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/buffalo-bombing-threatened.html | Buffalo Bombing Threatened | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/5000th-army-enlistee-here-in-55.html | 5,000th Army Enlistee Here in '55 | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rosen-victor-in-billiards.html | Rosen Victor in Billiards | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/two-join-trans-world-board.html | Two Join Trans World Board | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/geo-washington-trips-w-va-9479-mountaineers-bow-in-spite-of.html | GEO. WASHINGTON TRIPS W. VA., 94-79; Mountaineers Bow in Spite of Hundley's 40 Points -- Duquesne Wins, 63-48 | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/clay-bartlett.html | CLAY BARTLETT | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/accused-man-portrays-himself-in-drama.html | Accused Man Portrays Himself in Drama | True | J. P. S. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/yamin-sentenced-for-hiring-killer-baltimore-exjurist-gets-20-years.html | YAMIN SENTENCED FOR HIRING KILLER; Baltimore Ex-Jurist Gets 20 Years as Mastermind in Aronowitz Case | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/primate-terms-hbomb-communism-deterrent.html | Primate Terms H-Bomb Communism Deterrent | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/ticket-sale-brisk-for-benefit-show-dinner-parties-will-precede-yule.html | TICKET SALE BRISK FOR BENEFIT SHOW; Dinner Parties Will Precede Yule Program Monday for Aged Women's Home | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/basilio-is-named-fighter-of-year-welterweight-champion-to-receive.html | BASILIO IS NAMED FIGHTER OF YEAR; Welterweight Champion To Receive Neil Memorial Plaque on Jan. 19 | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/3-more-big-planes-ordered.html | 3 More Big Planes Ordered | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/navy-pushes-plans-for-atom-seaplane.html | NAVY PUSHES PLANS FOR ATOM SEAPLANE | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/commercial-paper-rate-up.html | Commercial Paper Rate Up | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/wood-field-and-stream-wildfowl-season-reaches-its-peak-with.html | Wood, Field and Stream; Wildfowl Season Reaches Its Peak With Freezing of Lakes and Ponds | True | By Raymond R. Camp | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/daughter-to-the-r-g-youngs.html | Daughter to the R. G. Youngs | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/harold-o-kelly.html | HAROLD O. KELLY | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/maine-turnpike-joined-63mile-extension-opened-8-years-after-first.html | MAINE TURNPIKE JOINED; 63-Mile Extension Opened 8 Years After First Part | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/vetoed-countries-divided-on-blame-soviet-is-accused-by-italian-u-n.html | VETOED COUNTRIES DIVIDED ON BLAME; Soviet Is Accused by Italian U. N. Observer -- Japanese Says Formosa Is Obstacle VETOED COUNTRIES DIVIDED ON BLAME | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/syrians-reoccupy-positions.html | Syrians Reoccupy Positions | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/offerings-today-total-23700000-bonds-and-stock-of-utility-trust.html | OFFERINGS TODAY TOTAL $23,700,000; Bonds and Stock of Utility, Trust Issue of Railroad to Go on Market | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/security-survey-will-begin-today-government-unit-set-up-four-months.html | SECURITY SURVEY WILL BEGIN TODAY; Government Unit Set Up Four Months Ago Calls Meeting -- Massive Task Looms | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/tugboat-burns-in-long-island-sound-crew-saved.html | Tugboat Burns in Long Island Sound -- Crew Saved | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/new-owners-get-bronx-apartment-pelham-parkway-house-is-among.html | NEW OWNERS GET BRONX APARTMENT; Pelham Parkway House Is Among Several Sold -- Parking Lot Bought | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/serenity-drugs-disturb-doctors-side-effects-in-treatment-of.html | 'SERENITY' DRUGS DISTURB DOCTORS; Side Effects in Treatment of Mentally Ill Are Cited at Manufacturers' Meeting | True | | 1983-10-07 | RE0000177931 | B00000567523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/chemistry-class-gassed.html | Chemistry Class Gassed | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/about-new-york-three-storied-rooms-from-europe-tucked-away-high-in.html | About New York; Three Storied Rooms From Europe Tucked Away High in Empire State Building | True | By Meyer Berger | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/british-kill-woman-on-cyprus.html | British Kill Woman on Cyprus | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/weequahic-harness-oval-is-haven-for-doityourselfers-poor-mans.html | Weequahic Harness Oval Is Haven for Do-It-Yourselfers; Poor Man's Trotting Club in Newark Is Making Strides Annual Membership Fee for Amateurs Is Only $10 | True | By William J. Flynn | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/news-of-food-modern-beaten-biscuits-when-split-in-half-they-make.html | News of Food: Modern Beaten Biscuits; When Split in Half, They Make Crisp Base for Cocktail Spreads The Almost Tasteless Cracker Is Popular Across the World | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rev-j-f-carroll-physicist-was-63.html | REV. J. F. CARROLL, PHYSICIST, WAS 63 | True | Special to The ew York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/westchester-gop-fete-set.html | Westchester G.O.P. Fete Set | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/sightless-dog-with-son-as-seeing-eye-aids-sale-for-blind-by-posing.html | Sightless Dog, With Son as 'Seeing Eye,' Aids Sale for Blind by Posing for Artists | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/foreign-affairs-seeing-a-mystery-where-there-isnt-any.html | Foreign Affairs; Seeing a Mystery Where There Isn't Any | True | By C. L. Sulzberger | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/knicks-lead-from-start-in-defeating-lakers-warriors-turn-back.html | Knicks Lead From Start in Defeating Lakers; Warriors Turn Back Celtics; NEW YORKERS WIN AT GARDEN, 98-91 Knicks Post Third Straight Victory -- Hennessy's Shot Nips Boston, 109 -- 108 | True | By William J. Briordy | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/donald-corley.html | DONALD CORLEY | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/religious-groups-score-camp-code-interference-with-freedom-seen-in.html | RELIGIOUS GROUPS SCORE CAMP CODE; Interference With Freedom Seen in Proposals by Unit of Health Department | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/evans-quits-circus-ringling-bandmaster-leaving-after-22000.html | EVANS QUITS CIRCUS; Ringling Bandmaster Leaving After 22,000 Performances | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/yankees-list-sixteen-contests-under-lights-on-stadium-schedule-for.html | Yankees List Sixteen Contests Under Lights on Stadium Schedule for 1956; BOMBERS TO OPEN AT HOME APRIL 20 Yanks to Oppose Red Sox in First Series Here -- Ten Twin Bills on Slate | True | By John Drebinger | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/film-awards-add-money-to-glory-warners-winners-in-poll-of-audiences.html | FILM AWARDS ADD MONEY TO GLORY; Warners' Winners in Poll of Audiences Rebooked in 12 Cities -- Role for Hunter | True | By Thomas M. PryorSpecial to the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/cry-help.html | CRY HELP | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/army-secretary-pays-quemoy-visit-brucker-denies-factfinding-trip.html | ARMY SECRETARY PAYS QUEMOY VISIT; Brucker Denies Fact-Finding Trip Means a New Arms Commitment Off China | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/sales-of-savings-bonds-rose-11-in-11-months.html | Sales of Savings Bonds Rose 11% in 11 Months | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/prices-of-cotton-up-10-to-43-points-evening-up-in-the-december.html | PRICES OF COTTON UP 10 TO 43 POINTS; Evening Up in the December Position Is Feature of Day's Trading Here | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/significant-step-nixon-says.html | Significant Step, Nixon Says | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/st-lawrence-span-ready.html | St. Lawrence Span Ready | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/yonkers-council-increases-budget.html | YONKERS COUNCIL INCREASES BUDGET | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/tiara-committee-will-meet-today-mrs-crider-to-entertain-members.html | TIARA COMMITTEE WILL MEET TODAY; Mrs. Crider to Entertain Members Planning Ball to Aid Adoption Service | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/kennedy-urges-business-men-of-the-city-not-to-give-christmas-graft.html | Kennedy Urges Business Men of the City Not to Give Christmas 'Graft' to Police | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/ford-foundation-hailed-for-gifts-stevenson-flexner-and-head-of.html | FORD FOUNDATION HAILED FOR GIFTS; Stevenson, Flexner and Head of Legion Praise Fund - Beneficiaries Grateful | True | By Peter Kihss | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dulles-praised-on-reform-gains-audit-group-finds-drive-to-modernize.html | DULLES PRAISED ON REFORM GAINS; 'Audit' Group Finds Drive to Modernize Diplomatic Set-Up Is Succeeding | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/robert-w-rosendale.html | ROBERT W. .ROSENDALE | True | Special to The New York TIme. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/britons-criticize-nations-aviation-stumbling-into-air-age-for-lack.html | BRITONS CRITICIZE NATION'S AVIATION; 'Stumbling' Into Air Age for Lack of Lead Is Charged by Private Group of Experts | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/tv-american-originals-grandma-moses-louis-armstrong-featured.html | TV: American Originals; Grandma Moses, Louis Armstrong Featured | True | By Jack Gould | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/moteltype-home-for-aged-planned.html | MOTEL-TYPE HOME FOR AGED PLANNED | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/stocks-decline-on-london-board-widening-of-trade-gap-drop-in-wall.html | STOCKS DECLINE ON LONDON BOARD; Widening of Trade Gap, Drop in Wall Street Act as Brake on Buying | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/robinsonolson-fight-likely-on-coast-feb-24.html | Robinson-Olson Fight Likely on Coast Feb. 24 | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/output-cut-stressed.html | Output Cut Stressed | True | By Seth S. Kingspecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/films-tv-shows-get-mass-media-awards.html | FILMS, TV SHOWS GET MASS MEDIA AWARDS | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/new-offshore-oil-well-continental-drilled-20-miles-from-louisiana.html | NEW OFFSHORE OIL WELL; Continental Drilled 20 Miles From Louisiana Coast | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/city-ballet-offers-repertory-program.html | CITY BALLET OFFERS REPERTORY PROGRAM | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dr-royw-mer-sealife-curator-iretired-aide-of-museum-of-natural.html | DR. ROYW. MER, SEA-LIFE CURATOR; IRetired Aide of Museum of Natural History Here Dies | True | Specla | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/british-guiana-lifts-curb.html | British Guiana Lifts Curb | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/group-will-tally-holders-of-stock-new-york-stock-exchange-other.html | GROUP WILL TALLY HOLDERS OF STOCK; New York Stock Exchange, Other Marts, Companies Start Taking Census | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/margery-ann-chinn-a-prospectivebride.html | MARGERY ANN CHINN A PROSPECTIVEBRIDE | True | glclal to The New York TIme, | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/syrians-demand-revenge.html | Syrians Demand Revenge | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rites-in-sweden-hail-longer-days-lucia-festival-is-marked-by.html | RITES IN SWEDEN HAIL LONGER DAYS; Lucia Festival Is Marked by Burning of Candles -- Work Goes On but in Low Gear | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/opera-monteverdi-and-purcell-il-combattimento-and-dido-in-concert.html | Opera: Monteverdi and Purcell; 'Il Combattimento' and 'Dido' in Concert Elena Nikolaidi Sings Leads at Town Hall | True | By Ross Parmenter | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/durst-leaves-hallicrafters.html | Durst Leaves Hallicrafters | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/britain-rebukes-israel.html | Britain Rebukes Israel | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/small-shops-are-big-help-in-gift-ideas.html | Small Shops Are Big Help In Gift Ideas | True | By Faith Corrigan | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/4-blind-die-in-farm-fire.html | 4 Blind Die in Farm Fire | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/heroin-ban-deferred-british-agree-to-one-year-extension-of.html | HEROIN BAN DEFERRED; British Agree to One Year Extension of Manufacture | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/berlin-report-denied-u-s-says-it-did-not-pledge-payment-in-soldiers.html | BERLIN REPORT DENIED; U. S. Says It Did Not Pledge Payment in Soldiers' Case | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/44110000-japanese-employed.html | 44,110,000 Japanese Employed | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/blue-ridge-fuel.html | Blue Ridge Fuel | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/blizzard-grips-saskatchewan.html | Blizzard Grips Saskatchewan | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/new-world-peak-in-road-building-noncommunist-spending-is-record.html | NEW WORLD PEAK IN ROAD BUILDING; Non-Communist Spending Is Record $10,875,000,000 in 1955, Report Says | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/bankers-suggest-revisions-in-law-joint-legislative-committee-begins.html | BANKERS SUGGEST REVISIONS IN LAW; Joint Legislative Committee Begins Series of Hearings on Changes in System WIDER SERVICE IS URGED Savings Institutions Favor Extended Personal Loans, Rise in Deposits Ceiling BANKERS SUGGEST REVISIONS IN LAW | True | By Leif H. Olsen | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/mrs-george-w-olvany.html | MRS. GEORGE W. OLVANY | True | SIcial to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/singer-accused-in-car-crash.html | Singer Accused in Car Crash | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/issue-of-quebec-on-market-today-50000000-of-debentures-of.html | ISSUE OF QUEBEC ON MARKET TODAY; $50,000,000 of Debentures of Hydro-Electric Agency Will Be Offered | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/frances-l-foote-elqfiafi-to-wed-vassar-alumna-will-be-wed-to-robert.html | FRANCES L. FOOTE ElqfiAfi TO WED; Vassar Alumna Will Be Wed to Robert Carlton Brear, a Graduate of Stanford | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/3500-indians-quit-reservation-in-year.html | 3,500 INDIANS QUIT RESERVATION IN YEAR | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/britain-to-make-payment.html | Britain to Make Payment | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/princely-faith-in-santa-unshaken-palace-says.html | Princely Faith in Santa Unshaken, Palace Says | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/college-sports-notes-holiday-festival-basketball-at-garden-is.html | College Sports Notes; Holiday Festival Basketball at Garden Is Highlight of College Tournaments | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/honor-for-lily-pons-soprano-to-get-hunter-medal-on-25th-met.html | HONOR FOR LILY PONS; Soprano to Get Hunter Medal on 25th 'Met' Anniversary | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/icc-gets-dispute-on-iron-ore-rates.html | I.C.C. GETS DISPUTE ON IRON ORE RATES | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/golf-group-lists-56-tourney-sites-metropolitan-open-is-slated-at.html | GOLF GROUP LISTS '56 TOURNEY SITES; Metropolitan Open Is Slated at Inwood Sept. 17-19 -- Century Gets Amateur | True | By Lincoln A. Werden | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/child-to-mrs-c-h-brewer-jr.html | Child to Mrs. C. H. Brewer Jr. | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/text-of-the-joint-sovietindian-statement.html | Text of the Joint Soviet-Indian Statement | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/norris-fears-tv-tangle-after-move-to-bar-boxing-managers-guild-ring.html | Norris Fears TV Tangle After Move to Bar Boxing Managers' Guild; RING PILOTS READY TO CHALLENGE BAN Norris, Surprised by Helfand Action Against Managers, Worries Over TV Bouts | True | By Joseph C. Nichols | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/new-ocean-deep-found-woods-hole-team-reports-5mile-trough-off-chile.html | NEW OCEAN DEEP FOUND; Woods Hole Team Reports 5-Mile Trough Off Chile | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/sports-of-the-times-witnesses-for-the-prosecution.html | Sports of The Times; Witnesses for the Prosecution | True | By Arthur Daley | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/3-latin-countries-cite-fishing-rules.html | 3 LATIN COUNTRIES CITE FISHING RULES | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/miss-bennigsens-trothi-student-engaged-to-john-hi.html | MISS BENNIGSEN'S TROTHI; Student Engaged to John H.I | True | Special to The New York Times | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/plans-big-power-plant-ohio-edison-project-will-cost-62000000.html | PLANS BIG POWER PLANT; Ohio Edison Project Will Cost $62,000,000 | True | | 1983-10-07 | RE0000177931 | B00000567523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rail-service-loses-chicago-court-test.html | RAIL SERVICE LOSES CHICAGO COURT TEST | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/margaret-howlett-becomes-affianced.html | MARGARET HOWLETT BECOMES AFFIANCED | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/italian-reds-are-jolted.html | Italian Reds Are Jolted | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/u-n-member-deal-killed-formosa-bars-mongolia-soviet-invokes-15-veto.html | U. N. MEMBER DEAL KILLED; FORMOSA BARS MONGOLIA; SOVIET INVOKES 15 VETOES; ENTRY OF 18 FAILS Soboley, Lodge Trade Blame -- Move to Oust Chinese Is Foreseen U. N. ENTRY DEAL BLOCKED BY VETO | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rangers-oppose-chicago-tonight-new-york-to-seek-to-extend-string-of.html | RANGERS OPPOSE CHICAGO TONIGHT; New York to Seek to Extend String of Victories Over Hawks in Garden Game | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/promoted-by-bank-of-new-york.html | Promoted by Bank of New York | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/barclay-out-as-coach-north-carolina-drops-entire-staff-of-football.html | BARCLAY OUT AS COACH; North Carolina Drops Entire Staff of Football Team | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/a-defector-redefects.html | A DEFECTOR REDEFECTS | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/eisenhower-flies-back-to-his-farm-settles-down-for-a-period-of.html | EISENHOWER FLIES BACK TO HIS FARM; Settles Down for a Period of Light Activity -- Will See Dr. White Saturday | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/commodity-index-falls-mondays-level-off-to-893-from-895-on-friday.html | COMMODITY INDEX FALLS; Monday's Level Off to 89.3 From 89.5 on Friday | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/harriman-backs-wiretap-inquiry-tells-state-police-to-assist-overdue.html | HARRIMAN BACKS WIRETAP INQUIRY; Tells State Police to Assist 'Overdue' Investigation of Private Detective Units | True | By Emanuel Perlmutter | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/einhorn-will-to-stan-2-nieces-drop-objections-3000000-estate-case.html | EINHORN WILL TO STAN; 2 Nieces Drop Objections $3,000,000 Estate Case | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dramatists-unit-bars-agreements-guild-instructs-authors-to-avoid.html | DRAMATISTS UNIT BARS AGREEMENTS; Guild Instructs Authors to Avoid Settling Individually With Scenic Artists' Local | True | By Sam Zolotow | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/wife-leaves-london-home.html | Wife Leaves London Home | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/campbell-mines-prepays-loan.html | Campbell Mines Prepays Loan | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/irs-william-e-wa_ton.html | /IRS. WILLIAM E. WA_TON | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rise-in-gas-rate-upheld-by-p-s-c-consolidated-edison-fee-up-10c-a.html | RISE IN GAS RATE UPHELD BY P. S. C.; Consolidated Edison Fee Up 10c a Month on Minimum -- Cuts for Heavier Users. | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/labor-force-in-nation-hits-peak-703-million.html | Labor Force in Nation Hits Peak 70.3 Million | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/religion-census-started-in-u-s-protestant-council-says-it-will-show.html | RELIGION CENSUS STARTED IN U. S.; Protestant Council Says It Will Show Constituency of Groups in Every County | True | By George Duganspecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/selznick-sells-9-films-to-video-producer-reportedly-gets-more-than.html | SELZNICK SELLS 9 FILMS TO VIDEO; Producer Reportedly Gets More Than $1,000,000 in Record-Breaking Deal | True | By Val Adams | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/otto-john-figure-in-war-intrigue-plotted-against-hitler-had-role-in.html | OTTO JOHN FIGURE IN WAR INTRIGUE; Plotted Against Hitler, Had Role in British Agency, Was Bonn's Intelligence Chief | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/court-rules-police-must-prove-car-owner-is-parking-offender-court.html | Court Rules Police Must Prove Car Owner Is Parking Offender; COURT RULING HITS CITY PARKING BAN | True | By Jack Roth | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/thomas-a-eakins-i-financial-adviser.html | THOMAS A. EAKINS, I FINANCIAL ADVISER | True | | 1983-10-07 | RE0000177931 | B00000567523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/gifts-to-neediest-mount-to-140177-some-donors-pinch-pennies-and.html | GIFTS TO NEEDIEST MOUNT TO $140,177; Some Donors Pinch Pennies and Stretch Budgets So They May Contribute JOB HUNTER SENDS IN $5 Help Comes From Jersey for Family in Which Father Is Near Death's Door | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/boy-rams-car-boy-dents-car.html | Boy Rams Car, Boy Dents Car | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rayburn-wary-on-tax-cut-george-asks-56-reduction-rayburn-is-wary-on.html | Rayburn Wary on Tax Cut; George Asks '56 Reduction; RAYBURN IS WARY ON TAX CUT IN '56 | True | By C. P. Trussellspecial To The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/elected-to-presidency-of-cocacola-bottling.html | Elected to Presidency Of Coca-Cola Bottling | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/hotel-guest-robbed-salesman-at-the-st-moritz-is-beaten-with-iron.html | HOTEL GUEST ROBBED; Salesman at the St. Moritz Is Beaten With Iron Wrench | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/text-of-dr-tsiangs-speech-in-the-un-security-council-on-membership.html | Text of Dr. Tsiang's Speech in the U.N. Security Council on Membership Issue | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/eden-to-give-u-s-soviet-talk-data-will-discuss-with-president.html | EDEN TO GIVE U. S. SOVIET TALK DATA; Will Discuss With President Topics He Plans to Raise With Moscow Leaders | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/duplessis-files-newsprint-bill-but-plan-will-be-withdrawn-if.html | DUPLESSIS FILES NEWSPRINT BILL; But Plan Will Be Withdrawn if Industry Cuts Price to Quebec Papers | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/turkish-premier-wins-vote.html | Turkish Premier Wins Vote | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/west-berlin-holds-11-of-377.html | West Berlin Holds 11 of 377 | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/maisel-retained-as-scout.html | Maisel Retained as Scout | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/new-haven-gives-reform-pledges-at-p-s-c-hearing-officials-tell-of-p.html | NEW HAVEN GIVES REFORM PLEDGES; At P. S. C. Hearing Officials Tell of Plans to Improve Service and Be Punctual | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/13-montanans-hurt-by-car.html | 13 Montanans Hurt by Car | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/25000-recipe.html | $25,000 Recipe | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/cardinals-enroll-boyer.html | Cardinals Enroll Boyer | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/bid-for-red-truce-denied-in-vatican.html | BID FOR RED TRUCE DENIED IN VATICAN | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/interama-financing-readied.html | Interama Financing Readied | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/third-sex-reported-among-the-aging.html | THIRD SEX REPORTED AMONG THE AGING | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/heavy-outlay-set-by-texas-company-oil-drilling-and-exploration.html | HEAVY OUTLAY SET BY TEXAS COMPANY; Oil Drilling and Exploration Proposed in Next 5 Years at Cost of $1.5 Billion | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/press-group-elects-callender.html | Press Group Elects Callender | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/oath-clouds-return-of-german-p-o-ws.html | OATH CLOUDS RETURN OF GERMAN P. O. W.'S | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/a-handsome-new-library.html | A HANDSOME NEW LIBRARY | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/2-top-pitchers-in-national-league-bob-friend-of-pirates-captures.html | 2 Top Pitchers in National League; Bob Friend of Pirates Captures National Loop Pitching Honors 2.84 Makes Him Majors' First Hurler to Win Earned-Run Title With Cellar Club -- Newcombe Is Runner-Up | True | By Roscoe McGowen | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/franklin-scholarships-aided.html | Franklin Scholarships Aided | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/yale-historian-named-graduate-school-head.html | Yale Historian Named Graduate School Head | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/housing-note-sale-brings-higher-rate.html | HOUSING NOTE SALE BRINGS HIGHER RATE | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/elevated-by-first-national-city.html | Elevated by First National City | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/good-gains-made-by-phone-system-general-corporation-earned-29807000.html | GOOD GAINS MADE BY PHONE SYSTEM; General Corporation Earned $29,807,000 Last Year, Up From $24,285,000 in '54 | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/ruling-is-upheld-on-pennroad-tax-appeals-court-says-payment-under.html | RULING IS UPHELD ON PENNROAD TAX; Appeals Court Says Payment Under Stockholder Suit Is Not Corporate Income | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/insurance-brokers-install.html | Insurance Brokers Install | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/otto-john-1954-defector-returns-to-west-germany-former-intelligence.html | Otto John, 1954 Defector, Returns to West Germany; Former Intelligence Chief Reappears and Gives Up to Bonn Security Police OTTO JOHN IS BACK IN WEST GERMANY | True | By M. S. Handlerspecial To The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/to-head-rockland-unit-sol-kuperman-is-nominated-for-builders-group.html | TO HEAD ROCKLAND UNIT; Sol Kuperman Is Nominated for Builders' Group Presidency | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/turncoat-silent-about-his-return-at-hong-kong-he-indicates.html | TURNCOAT SILENT ABOUT HIS RETURN; At Hong Kong, He Indicates Brain-Washing -- Believes Germ Warfare Charges | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/yuletide-season-begun-officially-mayor-gives-his-christmas-message.html | YULETIDE SEASON BEGUN OFFICIALLY; Mayor Gives His Christmas Message and Sons Light the Tree at City Hall | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/34-exu-s-aides-linked-to-reds-ousted-professor-testifies-employes.html | 34 EX-U. S. AIDES LINKED TO REDS; Ousted Professor Testifies Employes of Two Labor Units Were in His Cell | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/pitt-eleven-drills-indoors.html | Pitt Eleven Drills Indoors | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/illinois-total-sets-mark.html | Illinois Total Sets Mark | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/jack-g-holtzclaw-dies-president-of-virginia-electric-and-power.html | JACK G. HOLTZCLAW DIES; President of Virginia Electric and Power Company Was 69 | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/stamford-is-put-on-starling-time-flock-that-roosts-nightly-on-city.html | STAMFORD IS PUT ON STARLING TIME; Flock That Roosts Nightly on City Hall Clock Hands Throws Its Hours Off | True | By Richard H. Parkespecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/pabco-to-vote-on-deal-stockholders-to-meet-jan-9-on-fibreboard.html | PABCO TO VOTE ON DEAL; Stockholders to Meet Jan. 9 on Fibreboard Purchase | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/religious-scrolls-safe-in-fire.html | Religious Scrolls Safe in Fire | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/syria-urges-u-n-meet-on-israel-aggression-seen-session-of-council.html | SYRIA URGES U. N. MEET ON ISRAEL; AGGRESSION SEEN; Session of Council Sought -Attack Near Sea of Galilee Called 'Treacherous' SYRIA URGES U. N. MEET ON ISRAEL | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/u-s-buying-sugar-for-aid-program-100000-tons-of-domestic-product.html | U. S. BUYING SUGAR FOR AID PROGRAM; 100,000 Tons of Domestic Product Sought -- Cuba Selling to Russia | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/gardner-outpoints-lave.html | Gardner Outpoints Lave | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/church-council-to-build-offices-750000-to-be-sought-for-geneva.html | CHURCH COUNCIL TO BUILD OFFICES; $750,000 to Be Sought for Geneva Headquarters for World Group | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/remember-chlorophyll-case-history-of-a-promising-product-all-but.html | Remember Chlorophyll?; Case History of a Promising Product All but Killed by Too Much Success THE RISE AND FALL OF CHLOROPHYLL | True | By William M. Freeman | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/mrs-j-t-sargent-has-child.html | Mrs. J. T. Sargent Has Child | True | | 1983-10-07 | RE0000177931 | B00000567523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/cotton-farmers-approve-quotas-returns-in-referendum-give-wide.html | COTTON FARMERS APPROVE QUOTAS; Returns in Referendum Give Wide Endorsement for Federal Crop Support | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/universality-loses-out.html | "UNIVERSALITY" LOSES OUT | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/u-s-strike-move-asked-union-urges-intervention-in-westinghouse.html | U. S. STRIKE MOVE ASKED; Union Urges Intervention in Westinghouse Dispute | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/liquor-stores-shut-dec-26.html | Liquor Stores Shut Dec. 26 | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rowan-outpoints-hobbs.html | Rowan Outpoints Hobbs | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/art-test-inconclusive-hunt-for-fingerprints-just-one-phase.html | ART TEST INCONCLUSIVE; Hunt for Fingerprints Just One Phase, Appraiser Says | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/army-service-cut-urged-for-france-pinay-wants-career-system.html | ARMY SERVICE CUT URGED FOR FRANCE; Pinay Wants Career System -- Mendes-France Also Favors Reduction | True | By Henry Ginigerspecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/36-reported-killed-in-algeria-clashes.html | 36 REPORTED KILLED IN ALGERIA CLASHES | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/state-loses-case-in-boxers-death-flores-estate-will-receive-80000.html | STATE LOSES CASE IN BOXER'S DEATH; Flores' Estate Will Receive $80,000 -- Nardiello Among 5 'Negligent' Physicians | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/clearance-is-restored-ohio-professor-reinstated-as-air-force.html | CLEARANCE IS RESTORED; Ohio Professor Reinstated as Air Force Consultant | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/u-s-tennis-star-wins-richardson-defeats-reddy-in-allindia.html | U. S. TENNIS STAR WINS; Richardson Defeats Reddy in All-India Championship | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/subway-train-stalls-irt-east-side-tieup-in-rush-hour-delays.html | SUBWAY TRAIN STALLS; I.R.T. East Side Tie-Up in Rush Hour Delays Thousands | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/narrow-evatt-victory-seen.html | Narrow Evatt Victory Seen | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/mrs-george-c-briner.html | MRS, GEORGE C, BRINER | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/kindersley-dole.html | Kindersley Dole | True | Recia.1 t The New York Imelr. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/lone-star-boat-club-wins.html | Lone Star Boat Club Wins | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/wool-and-rubber-show-drops-here-cocoa-coffee-copper-and-onions-also.html | WOOL AND RUBBER SHOW DROPS HERE; Cocoa, Coffee, Copper and Onions Also Fall -- Moves Mixed in Sugar Prices | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/named-corporation-chairman.html | Named Corporation Chairman | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/judge-e-t-broadhurst.html | JUDGE E. T. BROADHURST | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/monteux-to-return-will-conduct-philharmonic-as-cantellis.html | MONTEUX TO RETURN; Will Conduct Philharmonic as Cantelli's Replacement | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/reserve-promotes-captain-92.html | Reserve Promotes Captain, 92 | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/rickenbacker-65-starts-new-lap-signs-up-for-decade-more-at-the-helm.html | Rickenbacker, 65, Starts New Lap; Signs Up for Decade More at the Helm of Eastern Air Lines Rejects Retirement With an Income of $30,779 a Year | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/old-records-vied-for-case-opened-on-ownership-of-lewis-and-clark.html | OLD RECORDS VIED FOR; Case Opened on Ownership of Lewis and Clark Papers | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/justice-douglas-scored-in-soviet-literary-paper-accuses-him-of.html | JUSTICE DOUGLAS SCORED IN SOVIET; Literary Paper Accuses Him of Duplicity in Comments on Central Asia Trip | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/dingell-is-victor-in-michigan-vote-son-of-late-representative.html | DINGELL IS VICTOR IN MICHIGAN VOTE; Son of Late Representative Picked for House in Strong Democratic District | True | By Damon Stetsonspecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/miss-lena-b-knox.html | MISS LENA B. KNOX | True | Special to The Nfw York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/about-art-and-artists-new-talent-exhibition-at-modern-museum.html | About Art and Artists; New Talent Exhibition at Modern Museum Features Sculptor, Etcher and Painter | True | S. P. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/emanuel-ornstein.html | EMANUEL ORNSTEIN | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/jordan-reported-set-to-join-baghdad-pact.html | Jordan Reported Set To Join Baghdad Pact | True | Dispatch of The Time, London. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/13075-file-for-police-20000-applicants-had-been-goal-in-extending.html | 13,075 FILE FOR POLICE; 20,000 Applicants Had Been Goal in Extending Deadline | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/altman-subbasement-flooded.html | Altman Sub-Basement Flooded | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/radiation-expert-warns-on-dosage-tells-nuclear-congress-top.html | RADIATION EXPERT WARNS ON DOSAGE; Tells Nuclear Congress Top Exposure Limit Should Be Lowered Drastically | True | By William L. Laurencespecial To the New York Times. | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-14 | 1955-12-14 | https://www.nytimes.com/1955/12/14/archives/prigoff-defeats-rose-city-a-c-player-registers-upset-in-squash.html | PRIGOFF DEFEATS ROSE; City A. C. Player Registers Upset in Squash Tennis | True | | 1983-10-07 | RE0000177931 | B00000567523 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/prices-are-down-for-most-grains-recovery-from-early-lows-fails-to.html | PRICES ARE DOWN FOR MOST GRAINS; Recovery From Early Lows Fails to Hold -- Soybeans Drop 3/4 to 1 1/2 Cents | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/text-of-soviet-envoys-note-to-the-west.html | Text of Soviet Envoy's Note to the West | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/skit-sees-cabinet-shift-city-club-facetiously-predicts-women-in-top.html | SKIT SEES CABINET SHIFT; City Club Facetiously Predicts Women in Top Positions | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/ford-fund-tells-goals-in-grants-pay-rises-for-teachers-of.html | FORD FUND TELLS GOALS IN GRANTS; Pay Rises for Teachers of Undergraduates in Arts and Sciences Sought | True | By Peter Kihss | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/wagner-five-tops-manhattan-seahawks-upset-jaspers-83-to-80-west.html | Wagner Five Tops Manhattan; SEAHAWKS UPSET JASPERS, 83 To 80 West Tallies 23 Points as Wagner Wins With Rally -- St. Francis Triumphs | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/ivan-sharpens-black-hawks-talons-general-manager-of-chicago-sextet.html | Ivan Sharpens Black Hawks' Talons; General Manager of Chicago Sextet Is Rebuilding Club Ex-Minor Loop Star Insists on Putting Accent on Youth | True | By Frank M. Blunk | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/room-cooler-shipments-up.html | Room Cooler Shipments Up | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/gold-star-benefit-set-yuletide-dansant-to-be-held-today-at-the.html | GOLD STAR BENEFIT SET; Yuletide Dansant to Be Held Today at the Ambassador | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/gov-leaders-tax-plan-lose.html | Gov. Leader's Tax Plan Lose | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/richest-club-in-the-world-disburses-billion-a-year.html | Richest Club in the World Disburses Billion a Year | True | By Morton Yarmon | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/officials-in-tokyo-silent.html | Officials in Tokyo Silent | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mack-to-reenter-hospital.html | Mack to Re-enter Hospital | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/dr-oscar-albertini.html | DR. OSCAR ALBERTINI | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/assembly-votes-rights-program-u-n-technical-aid-effort-projected-by.html | ASSEMBLY VOTES RIGHTS PROGRAM; U. N. Technical Aid Effort, Projected by Eisenhower, Gets 51-0 Approval | True | By Wayne Phillipsspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/warlost-youth-mother-reunited-11year-separation-ends-as-yugoslav.html | WAR-LOST YOUTH, MOTHER REUNITED; 11-Year Separation Ends as Yugoslav Boy Arrives by Plane in Philadelphia | True | By William G. Weartspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/junior-cooks-join-mother-at-the-store.html | Junior Cooks Join Mother At the Store | True | By Phyllis Ehrlich | 1983-10-07 | RE0000177932 | B00000567524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/crude-oil-output-sets-new-record-production-in-week-climbed-by.html | CRUDE OIL OUTPUT SETS NEW RECORD; Production in Week Climbed by 86,100 Barrels a Day to 6,922,500 Level | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-s-hoffman-forms-foreign-subsidiary.html | U. S. HOFFMAN FORMS FOREIGN SUBSIDIARY | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/otto-johns-fate-weighed-by-bonn-government-official-says-decision.html | OTTO JOHN'S FATE WEIGHED BY BONN; Government Official Says Decision on Treason Issue Will Be Made Shortly | True | By M. S. Handlerspecial To The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/aluminum-will-top-1500o00ton-mark.html | ALUMINUM WILL TOP 1,500,O00-TON MARK | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/solomon-facing-murtagh-rebuff-chief-reportedly-will-not-send.html | SOLOMON FACING MURTAGH REBUFF; Chief Reportedly Will Not Send Magistrate to Vehicle Accident Court Again PRESENT TERM NEAR END Patrolmen in Parking Cases Told to Subpoena Records to Find Car Ownership | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/port-authority-terminal-5-years-old-still-in-red.html | Port Authority Terminal 5 Years Old, Still in Red | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-s-accuses-g-m-on-car-parts-ads-charges-false-claims-for-genuine.html | U. S. ACCUSES G. M. ON CAR PARTS ADS; Charges 'False' Claims for 'Genuine' Replacements in Chevrolet Autos | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/chicago-cards-aide-quits.html | Chicago Cards' Aide Quits | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/politics-charged-in-navy-layoffs-protests-by-house-members-in-this.html | POLITICS CHARGED IN NAVY LAY-OFFS; Protests by House Members in This Area Rejected -- 350 in Brooklyn to Go | True | By Anthony Levierospecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/denies-charge-of-swindle.html | Denies Charge of Swindle | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/pier-hiring-plan-again-rejected-employer-and-union-plans-fail-to.html | PIER HIRING PLAN AGAIN REJECTED; Employer and Union Plans Fail to Alter Agency's Ruling of Illegality | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/brazil-high-court-blocks-cafe-return.html | BRAZIL HIGH COURT BLOCKS CAFE RETURN | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/two-join-investment-board.html | Two Join Investment Board | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/very-rev-f-j-beszer1.html | VERY REV. F. J. B°ESZ'ER1 | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/two-u-s-judges-to-retire.html | Two U. S. Judges to Retire | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/general-assembly-vote-admitting-16-members.html | General Assembly Vote Admitting 16 Members | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/nettie-rosenstein-designs-swim-suits.html | Nettie Rosenstein Designs Swim Suits | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/stores-will-rise-on-bethpage-site-leases-already-made-for-space-in.html | STORES WILL RISE ON BETHPAGE SITE; Leases Already Made for Space in Building Planned on Plot Sold to Investor | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/plans-are-complete-for-holiday-dances.html | PLANS ARE COMPLETE FOR HOLIDAY DANCES | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/dodge-sells-estate-new-york-realty-man-buys-property-in-connecticut.html | DODGE SELLS ESTATE; New York Realty Man Buys Property in Connecticut | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/i-b-m-prepares-site-owego-plant-to-be-built-when-a-f-steps-up.html | I. B. M. PREPARES SITE; Owego Plant to Be Built When A. F. Steps Up Orders | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/text-of-presidents-message.html | Text of President's Message | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/rob-queens-couple-of-4300.html | Rob Queens Couple of $4,300 | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/coast-may-view-royal-past-soon-gant-gaither-reports-musical-version.html | COAST MAY VIEW 'ROYAL PAST' SOON; Gant Gaither Reports Musical Version of Beaton Novel Ahead of Schedule | True | By Louis Calta | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/elmer-j-lamneck.html | ELMER J. LAMNECK | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/25000000-issue-on-market-today-halsey-stuart-group-will-offer.html | $25,000,000 ISSUE ON MARKET TODAY; Halsey, Stuart Group Will Offer Jersey Bell Telephone Bonds to Yield 3.33% | True | | 1983-10-07 | RE0000177932 | B00000567524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mcferrin-in-recital.html | McFerrin in Recital | True | J. B. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/russian-leaders-delay-kabul-visit-bad-weather-causes-them-to-land.html | RUSSIAN LEADERS DELAY KABUL VISIT; Bad Weather Causes Them to Land in Soviet City Near Afghanistan's Capital | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/named-to-new-position-at-phillipsjones-corp.html | Named to New Position At Phillips-Jones Corp. | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/dr-vladimir-tuma.html | DR. VLADIMIR TUMA | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/japanese-calls-veto-painful.html | Japanese Calls Veto Painful | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/disputes-board-head-named.html | Disputes Board Head Named | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/rent-decision-delayed-case-is-test-of-emergency-business-space.html | RENT DECISION DELAYED; Case Is Test of Emergency Business Space Control Act | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/canadian-oil-output-up.html | Canadian Oil Output Up | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/indicted-lawnor-surrenders.html | Indicted LawNor Surrenders | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/christmas-work-by-berlioz-heard-lenfance-du-christ-has-fifth-annual.html | CHRISTMAS WORK BY BERLIOZ HEARD; 'L'Enfance du Christ' Has Fifth Annual Presentation by the Little Orchestra | True | H. C. S. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/kirks-reach-new-delhi-columbia-university-president-to-be-feted-and.html | KIRKS REACH NEW DELHI; Columbia University President to Be Feted and Honored | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/us-bars-benefits-to-paid-red-aides-acts-on-ground-communist-party.html | U.S. BARS BENEFITS TO PAID RED AIDES; Acts on Ground Communist Party Is an Agent of a Foreign Government | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mart-names-mersel-merchandise-exchange-holds-83d-annual-election.html | MART NAMES MERSEL; Merchandise Exchange Holds 83d Annual Election | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/too-many-elk-in-park-yellowstone-herd-to-be-cut-by-2000-to-maintain.html | TOO MANY ELK IN PARK; Yellowstone Herd to Be Cut by 2,000 to Maintain Forage | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/hutchins-praised-for-job-fairness-e-w-landy-called-navy-risk.html | HUTCHINS PRAISED FOR JOB FAIRNESS; E. W. Landy, Called Navy Risk Because Mother Once Was Red, Applauds | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/i-r-b-paddy-mayne-a-british-war-hero.html | i R. B. 'PADDY MAYNE, A BRITISH WAR HERO | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/fluoridation.html | FLUORIDATION | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/london-morning-tv-cut-commercial-system-to-start-programs-at-4-p-m.html | LONDON MORNING TV CUT; Commercial System to Start Programs at 4 P. M. | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/anne-russel-is-bride-marriage-to-timothy-burke-treadwell-is.html | ANNE RUSSEL IS BRIDE; Marriage to Timothy Burke Treadwell Is Announced | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mrs-max-trynin.html | MRS. MAX TRYNIN | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/voting-pattern-changes-at-u-n-additional-members-double-communist.html | VOTING PATTERN CHANGES AT U. N.; Additional Members Double Communist Strength -- Asian Gain Is Seen | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/yankees-sign-pitcher-pinagtello-jersey-schoolboy-to-report-to.html | YANKEES SIGN PITCHER; Pinagtello, Jersey Schoolboy, to Report to Florida Camp | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/the-syrian-incident.html | THE SYRIAN INCIDENT | True | | 1983-10-07 | RE0000177932 | B00000567524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mississippi-group-scored-by-cleric-editor-tells-church-meeting.html | MISSISSIPPI GROUP SCORED BY CLERIC; Editor Tells Church Meeting Citizens Councils' Growth Is Like Rise of Nazism | True | By George Dugansspecial To The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/s-a-c-holds-jet-display.html | S. A. C. Holds Jet Display | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/nobias-ruling-fought-first-court-petition-is-filed-against-a-state.html | NO-BIAS RULING FOUGHT; First Court Petition Is Filed Against a State Board Action | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-s-jails-two-soldiers.html | U. S. Jails Two Soldiers | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/holy-cross-victor.html | Holy Cross Victor | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/nammloesers-inc-loss-for-6-months-to-july-30-is-reduced-to-189000.html | NAMM-LOESER'S, INC.; Loss for 6 Months to July 30 Is Reduced to $189,000 | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/magnavox-issue-approved.html | Magnavox Issue Approved | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/new-voice-heard-on-an-old-issue-billy-rose-urges-rebuilding-central.html | NEW VOICE HEARD ON AN OLD ISSUE; Billy Rose Urges Rebuilding Central Park and Tells What Ought to Be Done | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/four-hungarians-flee-in-a-homemade-tank.html | Four Hungarians Flee in a Home-Made Tank | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/aikman-ill-found-hanged-in-capital.html | AIKMAN, ILL, FOUND HANGED IN CAPITAL | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/phones-busiest-in-canada-iceland-two-nations-outtalk-u-s-survey-by.html | Phones Busiest in Canada, Iceland; Two Nations Outtalk U. S., Survey by A. T. & T. Shows CANADA, ICELAND KEEP PHONES BUSY | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/syria-asks-bigpowers-to-act.html | Syria Asks Big Powers to Act | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/new-jet-engine-order-for-ford.html | New Jet Engine Order for Ford | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/sharett-flies-back-to-israel.html | Sharett Flies Back to Israel | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/navy-pushes-seamaster-output.html | Navy Pushes Seamaster Output | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/insurance-merger-proposed.html | Insurance Merger Proposed | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/score-of-indians-rookie-of-year-southpaw-receives-honor-in-american.html | SCORE OF INDIANS 'ROOKIE OF YEAR'; Southpaw Receives Honor in American League With 18 of 24 Votes in Poll | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/lightweight-train-completed.html | Lightweight Train Completed | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-3-no-title.html | Article 3 — No Title | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-12-no-title.html | Article 12 — No Title | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/athens-complains-to-u-n.html | Athens Complains to U. N. | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/applause-marks-assemblys-vote-admission-of-new-members-approved.html | APPLAUSE MARKS ASSEMBLY'S VOTE; Admission of New Members Approved Dramatically APPLAUSE MARKS ASSEMBLY'S VOTE | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/thai-premier-in-rangoon.html | Thai Premier in Rangoon | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-4-no-title.html | Article 4 — No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/to-extend-michigan-pike.html | To Extend Michigan Pike | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/films-for-young.html | Films for Young | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/bill-of-rights.html | BILL OF RIGHTS | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/heart-unit-to-bar-community-funds-american-association-says-united.html | HEART UNIT TO BAR COMMUNITY FUNDS; American Association Says United Campaigns Fail to Raise Needed Money | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/thruway-collectors-get-instructions-on-routing.html | Thruway Collectors Get Instructions on Routing | True | | 1983-10-07 | RE0000177932 | B00000567524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/2d-dionne-sister-ill-all-4-surviving-quintuplets-in-hospital-2-as.html | 2D DIONNE SISTER ILL; All 4 Surviving Quintuplets in Hospital, 2 as Students | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/9-more-paratyphoid-cases.html | 9 More Paratyphoid Cases | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/elaine-geyer-betrothed.html | Elaine Geyer Betrothed | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/eisnerzankel.html | Eisner--Zankel | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/oneofakind-silver-in-store-collection.html | One-of-a-Kind Silver In Store Collection | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/british-soccer-results.html | BRITISH SOCCER RESULTS | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/envoy-reported-held-afghans-say-us-ambassador-was-detained-released.html | ENVOY REPORTED HELD; Afghans Say U.S. Ambassador Was Detained, Released | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/sketches-of-16-new-members-admitted-to-the-u-n.html | Sketches of 16 New Members Admitted to the U. N. | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/concert-managers-name-head.html | Concert Managers Name Head | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mrs-arthur-watson-hasson.html | Mrs. Arthur Watson HaSon | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/clair-s-leaman.html | CLAIR S. LEAMAN | True | Special to The New York Times, | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/celtics-down-knicks-new-york-beaten-at-boston-102100-macauleys-push.html | Celtics Down Knicks; NEW YORK BEATEN AT BOSTON, 102-100 Macauley's Push Shot Trips Knicks in Last 6 Seconds -- Lakers Score, 98-85 | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/v-j-stewart-jury-discharged.html | V. J. Stewart Jury Discharged | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/joshua-h-jones.html | JOSHUA H. JONES | True | Slecial to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/in-the-nation-a-political-problem-without-parallel.html | In The Nation; A Political Problem Without Parallel | True | By Arthur Krock | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/russians-get-sendoff.html | Russians Get Send-Off | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/moves-in-cotton-small-and-mixed-session-one-of-the-dullest-in.html | MOVES IN COTTON SMALL AND MIXED; Session One of the Dullest in Months-- Switching Operations Noted | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/black-hawks-pin-third-straight-setback-on-rangers-chicago-subdues.html | Black Hawks Pin Third Straight Setback on Rangers --; CHICAGO SUBDUES BLUES SEXTET, 4-1 Notches First Victory Over Rangers -- Mickoski, Skov, Stanley, McIntyre Tally | True | By Joseph C. Nichols | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/newsprint-fight-puts-foes-on-spot-quebec-or-producers-must-yield.html | NEWSPRINT FIGHT PUTS FOES ON SPOT; Quebec or Producers Must Yield Ungracefully -- And It Won't Be the Province | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/attorney-to-head-security-inquiry-u-s-bipartisan-group-picks-wright.html | ATTORNEY TO HEAD SECURITY INQUIRY; U. S. Bipartisan Group Picks Wright as Chairman--He Sees 'Terrific Job' Ahead | True | By C. P. Trussellspecial To The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/stevenson-plans-4-new-primaries-on-regional-basis-will-enter.html | STEVENSON PLANS 4 NEW PRIMARIES ON REGIONAL BASIS; Will Enter California, Illinois, Pennsylvania and Florida Contests Next Spring MINNESOTA RACE FIRST Democrat Says He Has Not Reached Final Decision on Any Other States; STEVENSON ADDS 4 PRIMARY RACES | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/elmaleh-squash-victor-stanton-also-in-quarterfinals-of-u-s.html | ELMALEH SQUASH VICTOR; Stanton Also in Quarter-Finals of U. S. Tournament Here | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/factors-officials-elected.html | Factors Officials Elected | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/tax-cut-would-be-modest.html | Tax Cut Would Be 'Modest' | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/uruguayan-head-is-ill-in-chicago-battle-berres-is-stricken-at-fete.html | URUGUAYAN HEAD IS ILL IN CHICAGO; Battle Berres Is Stricken at Fete in His Honor -- To Be Hospitalized 'Few Days' | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-10-07 | RE0000177932 | B00000567524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/city-board-backs-luna-homes-plan-coney-chamber-however-is-opposed.html | CITY BOARD BACKS LUNA HOMES PLAN; Coney Chamber, However, Is Opposed to Project and Wants Site for Parking | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-n-membership-troubled-issue-rejection-of-five-nations-in-1946-set.html | U. N. MEMBERSHIP TROUBLED ISSUE; Rejection of Five Nations in 1946 Set the Stage for Lengthy Debate | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/health-unit-cautions-parents-on-aspirin-as-tablets-kill-2-babies.html | Health Unit Cautions Parents on Aspirin As Tablets Kill 2 Babies, Make 102 Ill | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/new-master-commands-israeli-passenger-ship.html | New Master Commands Israeli Passenger Ship | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/soviet-envoy-indicates-end-of-4power-rule-in-berlin-soviet-aide.html | Soviet Envoy Indicates End Of 4-Power Rule in Berlin; SOVIET AIDE HINTS AT BERLIN CHANGE | True | By Walter Sullivanspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/veto-by-formosa-stirs-ouster-talk-soviet-may-insist-on-peiping-seat.html | VETO BY FORMOSA STIRS OUSTER TALK; Soviet May Insist on Peiping Seat in 1956 as Price of Tokyo Entry, Some Believe VETO BY FORMOSA STIRS OUSTER TALK | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/for-halt-on-nuclear-tests.html | For Halt on Nuclear Tests | True | WILLIAM ESSLINGER. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/excerpts-of-kaufman-ruling-in-oil-suit.html | Excerpts of Kaufman Ruling in Oil Suit | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/martin-and-lewis-near-new-tv-pact-contract-being-negotiated-with.html | MARTIN AND LEWIS NEAR NEW TV PACT; Contract Being Negotiated With N.B.C. Assures High Long-Range Earnings | True | By Oscar Godboutspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mrs-john-mcullough.html | MRS. JOHN M'CULLOUGH | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/elected-vice-president-of-prudential-insurance.html | Elected Vice President Of Prudential Insurance | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/fordham-routs-rhode-island-for-first-victory-rams-win-8971-with.html | Fordham Routs Rhode Island for First Victory.; RAMS WIN, 89-71, WITH LATE DRIVE Cunningham Gets 22 Points as Fordham Triumphs -- Penn State Is Victor | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/new-airborne-unit-slated.html | New Airborne Unit Slated | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/injured-girl-5-found-on-roof.html | Injured Girl, 5, Found on Roof | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/walter-b-nadolnn.html | WALTER B. NADOLNN | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/a-schreckinger-it-ahufacturer-founder-of-refrigerator-concern.html | A: SCHRECKINGER, It AHUFACTURER; Founder of Refrigerator! Concern Dies--Led Many Fund-Raising Drives | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/prospect-of-peace-dim-to-the-young-amid-pessimism-for-1956-on-youth.html | PROSPECT OF PEACE DIM TO THE YOUNG; Amid Pessimism for 1956 on Youth Forum a Single Dissenter Offers Hope | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/yale-quintet-victor-over-amherst-5857.html | YALE QUINTET VICTOR OVER AMHERST, 58-57 | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/princeplatau.html | Prince--Platau | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/no-glow-to-nugget-kraft-theatre-offering-intended-to-be-fanciful-is.html | No Glow to 'Nugget'; Kraft Theatre Offering, Intended to Be Fanciful, Is a Bit on Weird Side | True | By J. P. Shanley | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/deadlock-in-australia.html | Deadlock in Australia | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/the-hon-102-to-1-wins-at-tropical-irishbred-colt-gains-first-u-s.html | THE HON, 102 TO 1, WINS AT TROPICAL; Irish-Bred Colt Gains First U. S. Triumph in 8 Starts-- Dania Takes Feature | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/19-groups-to-share-yule-gift.html | 19 Groups to Share Yule Gift | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/nyontario-in-defense-pact.html | N.Y.-Ontario in Defense Pact | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/st-pauls-six-wins-41-new-hampshire-school-beats-choate-in-garden.html | ST. PAUL'S SIX WINS, 4-1; New Hampshire School Beats Choate in Garden Clash | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-07 | RE0000177932 | B00000567524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/wnew-sale-approved-3499712-radio-station-deal-is-authorized-by-f-c.html | WNEW SALE APPROVED; $3,499,712 Radio Station Deal Is Authorized by F. C. C. | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/fund-for-historic-sites.html | Fund for Historic Sites | True | ROBERT DOWNING. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/firstbase-fielding-prize-kept-by-redlegs-kluszewski-on-995-national.html | First-Base Fielding Prize Kept By Redlegs' Kluszewski on .995; National Loop Rivals Led by Star Fifth Straight Year for Major League Mark | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/princess-margaret-launches-carinthia.html | PRINCESS MARGARET LAUNCHES CARINTHIA | True | Special to The New York Times | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/drop-in-polio-reported.html | Drop in Polio Reported | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/30hour-week-asked-canadian-labor-groups-brief-urges-6hour-day | 30-HOUR WEEK ASKED; Canadian Labor Group's Brief Urges 6-Hour Day | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/approves-l-i-r-r-job-bid.html | Approves L. I. R. R. Job Bid | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/ives-aide-gets-u-s-post.html | Ives' Aide Gets U. S. Post | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/helicopter-crews-get-ready.html | Helicopter Crews Get Ready | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/oi-b-ook-ser-twriter-firm-director-of-royal-mcbee-dies-at-80was.html | Oi B, OOK; SER, TWRITER .FIRM; Director of Royal McBee Dies at 80--Was Trustee of Hartford Seminary | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/soviet-shift-is-cited-c-d-jackson-says-american-success-forced.html | SOVIET SHIFT IS CITED; C. D. Jackson Says American Success Forced Change | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/3-civic-groups-fight-for-dekalb-project.html | 3 CIVIC GROUPS FIGHT FOR DEKALB PROJECT | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/byrd-slightly-hurt-aboard-ship-in-gale.html | BYRD SLIGHTLY HURT ABOARD SHIP IN GALE | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/nations-economy-continues-to-rise-production-employment-and-incomes.html | NATION'S ECONOMY CONTINUES TO RISE; Production, Employment and Incomes Expanded Last Month, Reserve Says | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/lamport-house-ready-baruch-schools-social-center-to-be-rededicated.html | LAMPORT HOUSE READY; Baruch School's Social Center to Be Rededicated Today | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/heart-specialist-gives-good-news-to-johnson.html | Heart Specialist Gives Good News to Johnson | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/coe-will-repeat-peter-pan-stint-producer-at-insistence-of-mary.html | COE WILL REPEAT 'PETER PAN' STINT; Producer, at Insistence of Mary Martin and Husband, to Stage Jan. 9 TV Show | True | By Val Adams | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/reds-called-foes-of-residence-law-lyons-places-them-among-those.html | REDS CALLED FOES OF RESIDENCE LAW; Lyons Places Them Among Those Seeking to Repeal City Statute He Sponsored | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/motor-vessel-sinks-11-saved.html | Motor Vessel Sinks, 11 Saved | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-n-is-prepared-for-new-entries-world-organization-plans-to-expand.html | U. N. IS PREPARED FOR NEW ENTRIES; World Organization Plans to Expand Its Facilities as Sixteen Are Added | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/yale-routs-fordham-in-swim.html | Yale Routs Fordham in Swim | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/ship-strike-looming-australian-court-ruling-factor-in-pilotage-pay.html | SHIP STRIKE LOOMING; Australian Court Ruling Factor in Pilotage Pay Dispute | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/theatre-party-april-4-plans-advanced-for-benefit-for-st-barnabas.html | THEATRE PARTY APRIL 4; Plans Advanced for Benefit for St. Barnabas House | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/s-e-c-proposes-new-proxy-rules-commission-seeks-comment-from.html | S. E. C. PROPOSES NEW PROXY RULES; Commission Seeks Comment From Interested Parties on Revision by Dec. 28 | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/california-move-hailed.html | California Move Hailed | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/albright-elects-jersey-pair.html | Albright Elects Jersey Pair | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/fete-for-young-realty-men.html | Fete for Young Realty Men | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/miss-rita-davis-ts-married.html | Miss Rita Davis ts Married | True | SPecial to The New York Ttme. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/futures-advance-in-rubber-copper-hides-also-gain-cocoa-dips.html | FUTURES ADVANCE IN RUBBER, COPPER; Hides Also Gain, Cocoa Dips Slightly and Most Coffee Options Show Declines | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/sienas-early-drive-subdues-army-7767.html | SIENA'S EARLY DRIVE SUBDUES ARMY, 77-67 | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/eden-iii-confined-to-home.html | Eden III, Confined to Home | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/frank-e-siano.html | FRANK E. SIANO | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/p-l-e-to-buy-3000-cars.html | P. & L. E. to Buy 3,000 Cars | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/realty-financing.html | REALTY FINANCING | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/thruway-bridge-will-open-today-full-toll-length-of-road-to-be-put.html | THRUWAY BRIDGE WILL OPEN TODAY; Full Toll Length of Road to Be Put Into Operation THRUWAY BRIDGE WILL OPEN TODAY | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/wood-field-and-stream-first-big-run-of-sailfish-is-expected-soon-in.html | Wood Field and Stream; First Big Run of Sailfish Is Expected Soon in Gulf Stream Off Florida | True | By Raymond R. Camp | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/i-c-c-director-resigns-marion-n-hardesty-took-post-as-recently-as.html | I. C. C. DIRECTOR RESIGNS; Marion N. Hardesty Took Post as Recently as Oct. 27 | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/gibe-at-harriman-laid-to-president-eisenhower-is-said-to-have.html | GIBE AT HARRIMAN LAID TO PRESIDENT; Eisenhower Is Said to Have Called Governor 'Park Avenue Truman' | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/4-satellites-win-moscow-bloc-now-9-as-west-gains-12-by-russian.html | 4 SATELLITES WIN; Moscow Bloc Now 9 as West Gains 12 by Russian Shift 16 NEW MEMBERS ADMITTED TO U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/michael-m-donohue.html | MICHAEL M. DONOHUE | True | Spectal to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/miss-susan-findlay-is-on-cotillion-list.html | MISS SUSAN FINDLAY IS ON COTILLION LIST | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/we-ask-your-sadness.html | WE ASK YOUR SADNESS | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/maritime-board-backs-dual-rate-federal-agency-says-system-is-legal.html | MARITIME BOARD BACKS DUAL RATE; Federal Agency Says System Is Legal Under Certain Competitive Conditions | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mr-nehru-and-the-soviets.html | MR. NEHRU AND THE SOVIETS | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/good-year-is-seen-by-credit-leader-h-h-heimann-bases-views-on.html | GOOD YEAR IS SEEN BY CREDIT LEADER; H. H. Heimann Bases Views on Optimistic Forecasts by Top Business Men | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/santa-stops-here-and-causes-a-jam-fifth-ave-sidewalk-traffic.html | SANTA STOPS HERE AND CAUSES A JAM; Fifth Ave. Sidewalk Traffic Blocked as He Drops In on Party for U. N. Children | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/june-hellmann-engag-to-w-she-will-be-married-on-jan-to-charles-h.html | JUNE HELLMANN. ENGAG TO W; She Will Be Married on Jan. ? to Charles H. Smith, Who Served in Air Force | True | SOCtal to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/child-to-the-allerton-mamhalls.html | Child to the Allerton Mamhalls] | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/delinquency-law-aimed-at-parents-urged-for-state-youth-group-asks.html | DELINQUENCY LAW AIMED AT PARENTS URGED FOR STATE; Youth Group Asks 30 Days in Jail for Neglecting to Correct Wayward Child DELINQUENT PLAN AIMED AT PARENTS | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/505000-aid-slated-for-blind-overseas.html | $505,000 AID SLATED FOR BLIND OVERSEAS | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/furthering-goodwill-in-india.html | Furthering Goodwill in India | True | WERNER LEVI. | 1983-10-07 | RE0000177932 | B00000567524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/daughter-born-to-ann-blyth.html | Daughter Born to Ann Blyth | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/stassen-asks-wait-on-president-in-56.html | STASSEN ASKS WAIT ON PRESIDENT IN '56 | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/harriman-urges-monopoly-fight-governor-in-vermont-talk-accuses-gop.html | HARRIMAN URGES MONOPOLY FIGHT; Governor in Vermont Talk Accuses G.O.P. of Aiding 'Inroads' of 'Bigness' | True | By John H. Fentonspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/son-of-founder-named-loews-inc-president.html | Son of Founder Named Loew's, Inc., President | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/bank-merger-ratified-philadelphias-tradesmens-and-market-st.html | BANK MERGER RATIFIED; Philadelphia's Tradesmens and Market St. National to Unite | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/8-city-firemen-win-an-advance-in-rank.html | 8 CITY FIREMEN WIN AN ADVANCE IN RANK | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/pratt-wins-in-overtime.html | Pratt Wins in Overtime | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/heads-p-a-l-fund-drive.html | Heads P. A. L. Fund Drive | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/gets-safety-award-waldorfastoria-honored-by-hotel-unit-for-1955.html | GETS SAFETY AWARD; Waldorf-Astoria Honored by Hotel Unit for 1955 Gain | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/program-to-cut-surplus-offered-farm-federation-proposes-a.html | PROGRAM TO CUT SURPLUS OFFERED; Farm Federation Proposes a Land-Rental Plan With Grants for Crop Control | True | By Seth S. Kingspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/pickets-in-wall-street-westinghouse-strikers-seek-action-by.html | PICKETS IN WALL STREET; Westinghouse Strikers Seek Action by Stockholders | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/new-curbs-asked-on-sleeping-aids-congress-unit-is-told-wide-use-of.html | NEW CURBS ASKED ON SLEEPING AIDS; Congress Unit Is Told Wide Use of New Drugs Spurs Need for Tight Controls | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/name-change-planned-frankfort-distillers-co-will-become-four-roses.html | NAME CHANGE PLANNED; Frankfort Distillers Co. Will Become Four Roses | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/patricia-covington-married-in-brazil.html | PATRICIA COVINGTON MARRIED IN BRAZIL | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/lane-added-to-pike-jersey-toll-road-gets-13mile-strip-in-widening.html | LANE ADDED TO 'PIKE; Jersey Toll Road Gets 13-Mile Strip in Widening Job | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-s-tennis-stars-gain-richardson-and-perry-reach-third-round-at-new.html | U. S. TENNIS STARS GAIN; Richardson and Perry Reach Third Round at New Delhi | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/ford-grants-welcomed-seen-as-one-of-greatest-educational.html | Ford Grants Welcomed; Seen as One of Greatest Educational Developments of Century | True | NILS Y. WESSELL, | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/named-to-barnard-post.html | Named to Barnard Post | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/gaitskell-wins-attlee-post-as-leader-of-labor-party-bevan-is-second.html | Gaitskell Wins Attlee Post As Leader of Labor Party; Bevan Is Second, Ahead of Morrison, Who Quits as the Deputy Chief GAITSKELL VICTOR IN LABORITE VOTE | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/deals-in-apartments.html | Deals in Apartments | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/recipes-for-the-christmas-sweet-tooth-homemade-candies-are-good-to.html | Recipes for the Christmas Sweet Tooth; Homemade Candies Are Good to Eat, And Can Serve as Small Gifts as Well | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/japan-to-buy-4-jets.html | Japan to Buy 4 Jets | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/meyner-fights-gas-bill-asks-protests-on-measure-to-control-prices.html | MEYNER FIGHTS 'GAS' BILL; Asks Protests on Measure to Control Prices in Jersey | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/american-chicle-plans-10-bonus-stock-dividend-is-proposed-for-vote.html | AMERICAN CHICLE PLANS 10% BONUS; Stock Dividend Is Proposed for Vote Jan. 17 -- Other Distribution News | True | | 1983-10-07 | RE0000177932 | B00000567524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/bartenders-aid-asked-upstate-group-is-urged-to-help-curb-drunken.html | BARTENDERS' AID ASKED; Upstate Group Is Urged to Help Curb Drunken Driving | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/coliseum-will-sign-first-office-lease.html | COLISEUM WILL SIGN FIRST OFFICE LEASE | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/housing-proposal-wins-state-board-finds-50000000-in-loans-was.html | HOUSING PROPOSAL WINS; State Board Finds $50,000,000 in Loans Was Carried | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/india-to-seek-talks-with-south-africa.html | INDIA TO SEEK TALKS WITH SOUTH AFRICA | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/syria-urges-no-arms-for-israel.html | Syria Urges No Arms for Israel | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/kidnapped-physicians-freed.html | Kidnapped Physicians Freed | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/5-professional-men-buy-seaview-homes.html | 5 PROFESSIONAL MEN BUY SEAVIEW HOMES | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/ruling-in-adoption-case-charge-against-jewish-couple-is-upheld-in.html | RULING IN ADOPTION CASE; Charge Against Jewish Couple Is Upheld in Boston | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/600000-jewel-theft-solved.html | $600,000 Jewel Theft Solved | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/joins-mens-wear-institute.html | Joins Men's Wear Institute | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/the-thruway-bridge-opens.html | THE THRUWAY BRIDGE OPENS | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/gifts-to-neediest-total-771-in-a-day-cooperation-of-many-groups-to.html | GIFTS TO NEEDIEST TOTAL 771 IN A DAY; Cooperation of Many Groups to Lend a Helping Hand Is Cited by Donor of $1,000 3 OTHERS GIVE LIKE SUMS $2,500 Contribution Also Is Received -- Ex-Jurist and a Representative Aid | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/industry-opposes-stranger-pickets-asks-state-law-to-bar-losing.html | INDUSTRY OPPOSES STRANGER PICKETS; Asks State Law to Bar Losing Union From Interference in Organization Drive | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/to-improve-womens-prison.html | To Improve Women's Prison | True | RUTH D. WILSONLOU ELLA JONES | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/statler-chief-elected-to-head-hotel-group.html | Statler Chief Elected To Head Hotel Group | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/miss-beckeia-to-wed-i-fiancee-of-marvin-edelmani-teacher-in.html | MISS BECKEIA? TO WED; i Fiancee of Marvin Edelmani,I Teacher in Chappaqua I I | True | Special to The New York Times, | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/retired-general-joins-carborundum-company.html | Retired General Joins Carborundum Company | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/folsom-exhorts-insurance-group-secretary-calls-on-industry-for.html | FOLSOM EXHORTS INSURANCE GROUP; Secretary Calls on Industry for Renewed 'Ingenuity' to Aid Human Welfare MORE COVERAGE URGED Millions Still Lack Adequate Protection in Pension and Health Plans, He Says FOLSOM EXHORTS INSURANCE GROUP | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/iraqi-is-made-secretary-of-baghdad-pact-group.html | Iraqi Is Made Secretary of Baghdad Pact Group | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/end-of-rise-predicted-banker-sees-levelingoff-in-1956-but-no.html | END OF RISE PREDICTED; Banker Sees Leveling-Off in 1956, but No Downturn | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-n-council-to-meet.html | U. N. Council to Meet | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/roster-of-united-nations-with-the-16-new-ones.html | Roster of United Nations With the 16 New Ones | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/spanish-institute-fete-carnegie-hall-concert-jan-13-will-assist.html | SPANISH INSTITUTE FETE; Carnegie Hall Concert Jan. 13 Will Assist Group | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/sports-of-the-times-new-boy-on-the-block.html | Sports of The Times; New Boy on the Block | True | By Arthur Daley | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/santa-up-to-his-old-bag-of-tricks.html | Santa Up to His Old Bag of Tricks | True | R. F. S. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/dwellings-sold-in-westchester-deals-made-in-larchmont-mamaroneck.html | DWELLINGS SOLD IN WESTCHESTER; Deals Made in Larchmont, Mamaroneck, Chappaqua, Rye and Yonkers | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/australian-wheat-crop-up.html | Australian Wheat Crop Up | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/former-official-sentenced.html | Former Official Sentenced | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/a-c-patterson.html | A. C. PATTERSON | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/harriman-spurs-housing-bias-war-gives-abrams-discrimination-post.html | HARRIMAN SPURS HOUSING BIAS WAR; Gives Abrams Discrimination Post -- Appoints Negro as Rent Administrator | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/murphy-is-named-1955-ring-rookie-23yearold-welterweight-to-get.html | MURPHY IS NAMED 1955 RING ROOKIE; 23-Year-Old Welterweight to Get Writers' Award -- Mendel to Be Honored | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/nato-chiefs-open-key-parley-today-western-policy-faces-review.html | NATO CHIEFS OPEN KEY PARLEY TODAY; Western Policy Faces Review Because of Failure of Big 4 Conference in Geneva | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mayor-flies-to-st-louis.html | Mayor Flies to St. Louis | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/belonged-to-study-group.html | Belonged to 'Study Group' | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/miss-warners-troth-film-officials-daughter-will-be-wed-to-claude.html | MISS WARNER'S TROTH; Film Official's Daughter Will Be Wed to Claude Terrail | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/jewish-appeal-gets-17000000-pledges.html | JEWISH APPEAL GETS $17,000,000 PLEDGES | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/c-e-mitchell-78-banker-is-dead-former-national-city-head-lost.html | C. E. MITCHELL, 78, BANKER, IS DEAD; Former National City Head Lost Fortune in '29, Made Another in Investing Firm BLYTH & CO. CHAIRMAN ;Target of Inquiry in '33, He Admitted Having Escaped Income Tax in One Year | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/hospitals-to-give-city-mental-care-tie-to-medical-is-slated-for.html | HOSPITALS TO GIVE CITY MENTAL CARE; Tie to Medical Is Slated for Roosevelt and St. Luke's Now and Others Later | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/stocks-in-london-resume-advances-government-shares-firmer-at-close.html | STOCKS IN LONDON RESUME ADVANCES; Government Shares Firmer at Close -- Industrial Issues Also Show Improvement | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/boxing-hearing-postponed.html | Boxing Hearing Postponed | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/iharos-hungary-sets-aussie-mark-runs-two-miles-in-8474-to-beat.html | IHAROS, HUNGARY, SETS AUSSIE MARK; Runs Two Miles in 8:47.4 to Beat Tabori-- Olympic Track Is Criticized | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/father-hubbard-improving.html | Father Hubbard Improving | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-s-is-denied-ban-in-suit-on-oil-case-kaufman-rules-exaide-of-eca.html | U. S. IS DENIED BAN IN SUIT ON OIL CASE; Kaufman Rules Ex-Aide of E.C.A. May Serve Defense in a $35,862,238 Action | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/film-group-adds-financing-setup-associates-and-aldrich-also-to-aid.html | FILM GROUP ADDS FINANCING SET-UP; Associates and Aldrich Also to Aid in Distribution for Independent Producers | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/flower-show-in-bronx-botanical-garden-display-to-open-tomorow.html | FLOWER SHOW IN BRONX; Botanical Garden Display to Open Tomorow | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/island-reds-outlawed.html | Island Reds Outlawed | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/pentagon-wont-act-resignation-of-20-scientists-called-lockheed.html | PENTAGON WON'T ACT; Resignation of 20 Scientists Called Lockheed Affair | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/5th-round-on-rail-rates-study-of-issues-posed-by-movement-for-a-7.html | 5th Round on Rail Rates/?; Study of Issues Posed by Movement For a 7% Rise in Freight Charges | True | By Robert E. Bedingfield | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/dr-charles-lamme-medical-missionary.html | DR. CHARLES LAMME, MEDICAL MISSIONARY | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mishap-on-l-i-line-slows-thousands.html | MISHAP ON L. I. LINE SLOWS THOUSANDS | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/moscow-accredits-cbs-man.html | Moscow Accredits C.B.S. Man | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/service-employes-win-4-in-package.html | SERVICE EMPLOYES WIN $4 IN 'PACKAGE' | True | | 1983-10-07 | RE0000177932 | B00000567524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/delinquency-program.html | DELINQUENCY PROGRAM | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/benson-steps-up-surplus-disposal-wheat-and-corn-are-added-to.html | BENSON STEPS UP SURPLUS DISPOSAL; Wheat and Corn Are Added to Products Available for Aid of Needy Overseas BENSON TO EXPAND SURPLUS DISPOSAL | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/in-new-posts-at-pittsburgh-glass.html | In New Posts at Pittsburgh Glass | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/veto-blow-to-u-s-but-soviets-lone-role-in-barring-tokyo-is-held.html | VETO BLOW TO U. S.; But Soviet's Lone Role in Barring Tokyo Is Held Compensation BARRING OF JAPAN IS A BLOW TO U. S. | True | By Elie Abelspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/salvador-marks-revolution.html | Salvador Marks Revolution | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/to-arbitrate-laundry-dispute.html | To Arbitrate Laundry Dispute | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/building-demolition-on-52d-st-draws-cluster-of-supervisors.html | Building Demolition on 52d St. Draws Cluster of 'Supervisors' | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/authors-guild-elects-william-shirer-is-chosen-as-president-for-next.html | AUTHORS GUILD ELECTS; William Shirer Is Chosen as President for Next Year | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/heavy-outlay-held-need-of-jet-air-age.html | HEAVY OUTLAY HELD NEED OF JET AIR AGE | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/syrian-egyptian-fire-reported.html | Syrian, Egyptian Fire Reported | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/jordanian-regime-out-over-british-proposals.html | Jordanian Regime Out Over British Proposals | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/2-actors-sued-for-1200000.html | 2 Actors Sued for $1,200,000 | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/itt-group-sets-earnings-record-utility-and-subsidiaries-net-for-9.html | I.T.&T. GROUP SETS EARNINGS RECORD; Utility and Subsidiaries Net for 9 Months $16,036,240, or $2.23 a Share | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/greece-protests-to-britain.html | Greece Protests to Britain | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/d-a-v-dance-tomorrow.html | D. A. V. Dance Tomorrow | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/danger-of-fire-is-the-greatest-at-holiday-time.html | Danger of Fire Is the Greatest At Holiday Time | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/easing-of-bias-noted-american-jewish-group-hails-equal-chance-for.html | EASING OF BIAS NOTED; American Jewish Group Hails Equal Chance for All | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/atomic-institute-will-open-in-june-strauss-lists-plan-to-train.html | ATOMIC INSTITUTE WILL OPEN IN JUNE; Strauss Lists Plan to Train College Faculty Members - President Greets Meeting | True | By William L. Laurencespecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/israelis-divided-by-raid-on-syria-attack-raises-questions-of-injury.html | ISRAELIS DIVIDED BY RAID ON SYRIA; Attack Raises Questions of Injury to Peace Hopes and to Arms Appeal to U. S. SRAELIS DIVIDED BY RAID ON SYRIA | True | By Harry Gilroyspecial to the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/soviet-colonialism-asian-peoples-should-be-apprised-of-facts-it-is.html | Soviet Colonialism; Asian Peoples Should Be Apprised of Facts, It Is Felt | True | B. SOUMAR | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/collision-in-storm-sinks-new-vessel.html | COLLISION IN STORM SINKS NEW VESSEL | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/egypt-told-of-u-s-concern.html | Egypt Told of U. S. Concern | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/harry-w-musselwhitei.html | HARRY W. MUSSELWHITEI | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mollet-explains-stand-in-election-french-socialist-reaffirms-his.html | MOLLET EXPLAINS STAND IN ELECTION; French Socialist Reaffirms His Political Alliance With Mendes-France | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/about-art-and-artists-nivola-whose-sculpture-is-on-display-sees-his.html | About Art and Artists; Nivola, Whose Sculpture Is on Display, Sees His Work as That of the Mason | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/detectives-face-wider-licensing-all-employes-of-private-agents-will.html | DETECTIVES FACE WIDER LICENSING; All Employes of Private Agents Will Be Covered Under Harriman Plan | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/germany-buys-surplus-butter.html | Germany Buys Surplus Butter | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/ymca-conference-on-fitness-begins.html | Y.M.C.A. CONFERENCE ON FITNESS BEGINS | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/south-carolina-sells-bond-issue-state-borrows-20000000-at-cost-of.html | SOUTH CAROLINA SELLS BOND ISSUE; State Borrows $20,000,000 at Cost of 2.3434 Per Cent for School Construction | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/princess-to-be-exp-o-ws-guest.html | Princess to Be Ex-P. O. W.'s Guest | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/hat-show-at-the-pierre.html | Hat Show at the Pierre | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/protectionists-urge-congress-replace-all-tariffs-by-quotas-quotas.html | Protectionists Urge Congress Replace All Tariffs by Quotas; QUOTAS PROPOSED INSTEAD OF DUTIES | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/eisenhower-rests.html | Eisenhower Rests | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/seminary-blood-givers-union-theological-students-and-faculty-to.html | SEMINARY BLOOD GIVERS; Union Theological Students and Faculty to Donate | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/heads-state-veterans-unit.html | Heads State Veterans Unit | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/kent-in-passport-suit-artist-joined-by-2-others-in-fight-to-go-abroad.html | KENT IN PASSPORT SUIT; Artist Joined by 2 Others in Fight to Go Abroad | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/correction-inquiry-by-council-sought.html | CORRECTION INQUIRY BY COUNCIL SOUGHT | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/antarctic-party-met-by-whales-small-killer-type-the-first.html | ANTARCTIC PARTY MET BY WHALES; Small Killer Type the First Encountered as U. S. Ship Nears the Polar Ice | True | By Bernard Kalbspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/chairman-of-junior-committee-is-named-for-yorkville-dance-benefit.html | Chairman of Junior Committee Is Named For Yorkville Dance Benefit on Jan. 13 | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/power-high-set-again-but-output-for-nonaec-use-rises-less-than.html | POWER HIGH SET AGAIN; But Output for Non-A.E.C. Use Rises Less Than Seasonally | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/british-bid-turks-shift-on-cyprus-reported-move-asks-easing-of.html | BRITISH BID TURKS SHIFT ON CYPRUS; Reported Move Asks Easing of Stand on London Rule-- Island Reds Outlawed | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/ski-news-and-notes-tutor-at-dutch-hill-assists-children.html | Ski News and Notes; Tutor at Dutch Hill Assists Children | True | By Michael Strauss | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/5-hurt-in-bustrain-crash.html | 5 Hurt in Bus-Train Crash | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/riegel-to-vote-on-stock-split.html | Riegel to Vote on Stock Split | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/sidelights-japan-has-yen-to-prepay-debt.html | Sidelights; Japan Has Yen to Prepay Debt | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/greek-electoral-law-voted.html | Greek Electoral Law Voted | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/long-emergency-seen-taylor-decries-publics-lack-of-feeling-on.html | LONG 'EMERGENCY' SEEN; Taylor Decries Public's Lack of Feeling on Defense | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/furniture-maker-to-suspend.html | Furniture Maker to Suspend | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/variety-sued-for-libel-j-j-shubert-says-business-methods-were.html | VARIETY SUED FOR LIBEL; J. J. Shubert Says Business Methods Were Defamed | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/miller-protest-queried.html | Miller Protest Queried | True | OSMOND MOLARSKY. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/poggi-makes-debut-at-met-italian-tenor-heard-as-duke-in-rigoletto.html | Poggi Makes Debut at 'Met'; Italian Tenor Heard as Duke in 'Rigoletto' Robert Merrill, Miss Peters Rate Salute | True | By Howard Taubman | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/state-issues-list-on-raising-rents-many-allowances-are-fixed-on.html | STATE ISSUES LIST ON RAISING RENTS; Many Allowances Are Fixed on Which Landlords May Base Various Increases | True | | 1983-10-07 | RE0000177932 | B00000567524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/archives/new-labor-merger-set-small-local-unions-to-meet-sunday-in-st-louis.html | NEW LABOR MERGER SET; Small Local Unions to Meet Sunday in St. Louis | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/lightweight-luggage.html | Lightweight Luggage | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/halfyear-net-up-at-acf-industries-3874775-profits-compare-with.html | HALF-YEAR NET UP AT ACF INDUSTRIES; $3,874,775 Profits Compare With $2,759,701 in 1954 - Other Company Reports | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/robert-p-smith.html | ROBERT P. SMITH | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-s-deposits-off-at-member-banks-reserve-board-report-shows-decline.html | U. S. DEPOSITS OFF AT MEMBER BANKS; Reserve Board Report Shows Decline of $981,000,000 -- Business Loans Up | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/hoffman-paces-attack.html | Hoffman Paces Attack | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/u-n-to-cut-red-tape-for-its-new-delegates.html | U. N. to Cut Red Tape For Its New Delegates | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/atlas-plans-4for1-stock-split-and-merger-with-5-concerns-offer-of.html | Atlas Plans 4-for-1 Stock Split And Merger With 5 Concerns; Offer of Preferred Shares in Exchange for Common Also Proposed by Odlum | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mau-maus-end-declared-near.html | Mau Mau's End Declared Near | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/mrs-conrad-schroederi.html | MRS. CONRAD SCHROEDERI | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/heads-frozen-food-concern.html | Heads Frozen Food Concern | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/yales-six-upsets-r-p-i-triumphs-54-in-overtime-as-akers-tally.html | YALE'S SIX UPSETS R. P. I.; Triumphs, 5-4, in Overtime as Akers' Tally Decides | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/baseball-players-protest-owners-rejection-of-demands-tv-pact.html | Baseball Players Protest Owners' Rejection of Demands; TV PACT, SALARIES OF CHIEF CONCERN Feller Says Players Weigh 'Stern Steps' to Obtain Owners' Cooperation | | By Joseph M. Sheehan | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/lausche-in-56-race-as-a-favorite-son-lausche-in-race-as-favorite.html | Lausche in '56 Race As a Favorite Son; LAUSCHE IN RACE AS FAVORITE SON | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/split-in-party-widened-court-holds-democratic-chiefs-in-bay-state.html | SPLIT IN PARTY WIDENED; Court Holds Democratic Chiefs in Bay State Illegally Elected | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/cardinal-and-young-guests-at-founding-hospital-fete.html | Cardinal and Young Guests at Founding Hospital Fete | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/formosa-is-surprised.html | Formosa Is Surprised | True | By Henry R. Liebermanspecial To the New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/turner-defeats-labua-on-points-philadelphian-victor-in-keen.html | TURNER DEFEATS LABUA ON POINTS; Philadelphian Victor in Keen Ten-Rounder at Syracuse After 3 Setbacks in Row | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/copter-to-put-santa-on-ship.html | Copter to Put Santa on Ship | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/siren-test-today-off-holiday-season-cited.html | Siren Test Today Off; Holiday Season Cited | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/2-airlines-order-21-turboprops-continental-buys-12-british-craft.html | 2 AIRLINES ORDER 21 TURBO-PROPS; Continental Buys 12 British Craft -- Braniff Will Get 9 Lockheed Electras | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/st-peters-beats-adelphi.html | St. Peter's Beats Adelphi | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/oil-patent-suit-ended-socony-mobil-to-pay-houdry-3-million-plus.html | OIL PATENT SUIT ENDED; Socony Mobil to Pay Houdry $3 Million Plus Royalties | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/gaitskell-heads-new-labor-breed-attlee-successor-is-party-careerist.html | GAITSKELL HEADS NEW LABOR BREED; Attlee Successor Is Party Careerist, Shuns Panaceas - His Rise Meteoric | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/tenneson-starts-home-by-air.html | Tenneson Starts Home by Air | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/atomic-contract-awarded.html | Atomic Contract Awarded | True | | 1983-10-07 | RE0000177932 | B00000567524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special To The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/student-is-fiance-ofrltlth6oldfarb-schoolto-marry-girl-who-attends.html | STUDENT IS FIANCE OFRltITh6OLDFARB; School-to Marry Girl Who '] Attends Sarah Lawrence I | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/commodity-index-holds-figure-for-tuesday-put-at-893-unchanged-from.html | COMMODITY INDEX HOLDS; Figure for Tuesday Put at 89.3, Unchanged From Monday | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/15-lawyers-tied-to-red-cell-here-n-l-r-b-exaide-testifies-on.html | 15 LAWYERS TIED TO RED CELL HERE; N. L. R. B. Ex-Aide Testifies on Activity in the 1930's - Many Issue Denials | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/c-p-taft-chosen-cincinnati-mayor-son-of-president-is-selected-by.html | C. P. TAFT CHOSEN CINCINNATI MAYOR; Son of President Is Selected by City Council -- Negro Picked as Vice Mayor | True | Special To The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/de-salvio-playground-opened.html | De Salvio Playground Opened | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/harriman-unruffled.html | Harriman Unruffled | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/sugar-walkout-settled.html | Sugar Walkout Settled | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/gross-is-indicted-in-13850-fraud-charged-by-kings-jury-with.html | GROSS IS INDICTED IN $13,850 FRAUD; Charged by Kings Jury With Swindling Woman -- Brother Held as Parole Violator | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/accord-reached-in-airline-strike-flight-engineers-and-united-settle.html | ACCORD REACHED IN AIRLINE STRIKE; Flight Engineers and United Settle 2-Month Dispute -- New Contract Set Up | True | Special to The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/iraq-offers-syria-aid.html | Iraq Offers Syria Aid | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/sealed-bids-for-nashua-and-61-stablemates-will-be-opened-today.html | Sealed Bids for Nashua and 61 Stablemates Will Be Opened Today; OFFER OF $850,000 REPORTED FOR ACE Chicago Woman Said to Have Bid That Much for Nashua -- Hancock Seeks Horses | True | By James Roach | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/saar-negotiations-put-off.html | Saar Negotiations Put Off | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/pressure-on-president-cited.html | Pressure' on President Cited | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/reserve-adviser-named-massie-of-new-york-trust-co-to-represent-2d.html | RESERVE ADVISER NAMED; Massie of New York Trust Co. to Represent 2d District | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/l-hebert-bisplinghoff-get-65s-in-florida-golf.html | L. Hebert, Bisplinghoff Get 65's in Florida Golf | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/prattchelling.html | Pratt--chelling | True | Special To The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/market-effects-a-broad-retreat-aircrafts-resist-late-selling-buoyed.html | MARKET EFFECTS A BROAD RETREAT; Aircrafts Resist Late Selling Buoyed by Plans for Rise in Military Budget INDEX DIPS 2.82 TO 328.00 647 Issues Fall, 305 Gain -- Highs Set by Studebaker and Kaiser Aluminum MARKET EFFECTS A BROAD RETREAT | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/experts-view-eclipse-one-of-eleven-us-teams-studies-it-in-thailand.html | EXPERTS VIEW ECLIPSE; One of Eleven U. S. Teams Studies It in Thailand | True | Special To The New York Times. | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-15 | 1955-12-15 | https://www.nytimes.com/1955/12/15/archives/ethiopians-welcome-tito.html | Ethiopians Welcome Tito | True | | 1983-10-07 | RE0000177932 | B00000567524 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/another-hat-in-the-ring.html | ANOTHER HAT IN THE RING | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/mrs-t-r-strong-painter-is-dead-artist-who-had-exhibited-work-at.html | MRS. T. R. STRONG, PAINTER, IS DEAD; Artist Who Had Exhibited Work at Galleries Here Was Society Leader | True | | 1983-10-07 | RE0000177933 | B00000567525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/negro-housing-slated.html | Negro Housing Slated | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/boycott-is-urged-on-ore-shipments-aimed-at-phosphate-from-curacao.html | BOYCOTT IS URGED ON ORE SHIPMENTS; Aimed at Phosphate From Curacao by the World's Free Trade Unions | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/school-plan-loses-in-jersey.html | School Plan Loses in Jersey | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/dee-day-looms-for-alabama-quintet-exirish-ace-coaches-team-awaiting.html | Dee Day Looms for Alabama Quintet; Ex-Irish Ace Coaches Team Awaiting Garden Debut Flamboyant Mentor Who Forsook Law Is Campus Hero | True | By Gay J. Talese | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/us-navy-aide-with-7th-fleet.html | U.S. Navy Aide With 7th Fleet | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/cyprus-ambush-foiled-briton-thwarts-guerrillas-kills-leader.html | CYPRUS AMBUSH FOILED; Briton Thwarts Guerrillas -- Kills Leader, Captures 2 | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/florida-students-opposed.html | Florida Students Opposed | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/traffic-toll-is-up-from-last-years-601-killed-in-city-thus-far.html | TRAFFIC TOLL IS UP FROM LAST YEAR'S; 601 Killed in City Thus Far -- Police Move to Cut Deaths in Holiday Season | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/3-religions-to-aid-in-school-report-superintendents-may-modify.html | 3 RELIGIONS TO AID IN SCHOOL REPORT; Superintendents May Modify Controversial Statement on Teaching Moral Values | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/u-n-plans-cemetery-assembly-votes-a-memoria-site-for-korea-troops.html | U. N. PLANS CEMETERY; Assembly Votes a Memoria Site for Korea Troops | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/paper-company-raises-divided-minnesota-ontario-board-also-proposes.html | PAPER COMPANY RAISES DIVIDED; Minnesota & Ontario Board Also Proposes a 2-for-1 Split of Common Stock | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/rev-bunde-v-skov.html | REV. BUNDE V. SKOV | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/birth-control-bid-is-pressed-by-india.html | BIRTH CONTROL BID IS PRESSED BY INDIA | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/usefulness-is-seen-need-of-the-aging.html | USEFULNESS IS SEEN NEED OF THE AGING | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/stevenson-group-issues-challenge-california-supporters-urge-rivals.html | STEVENSON GROUP ISSUES CHALLENGE; California Supporters Urge Rivals to Enter Primary for Clear-Cut Decision | True | By Lawrence E. Daviesspecial To The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/martin-will-aids-charity.html | Martin Will Aids Charity | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/harry-w-ladd.html | HARRY W. LADD | True | __Special to The New York Times, | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/nearby-futures-of-cotton-strong-short-covering-lifts-prices-by-up.html | NEAR-BY FUTURES OF COTTON STRONG; Short Covering Lifts Prices by Up to 23 Points -- Other Deliveries Rise Slightly | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/the-christmas-package.html | THE CHRISTMAS "PACKAGE" | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/satellites-satisfied.html | Satellites Satisfied | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/exp-o-ws-fight-secret-charges-men-claiming-u-s-bonuses-to-face.html | EX-P. O. W.S FIGHT SECRET CHARGES; Men Claiming U. S. Bonuses to Face Charges Without Knowing Accusations | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/yes-and-no-on-garages-estimate-board-grants-one-permit-refuses.html | YES AND NO ON GARAGES; Estimate Board Grants One Permit, Refuses Another | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/young-award-proposed-to-honor-ace-pitcher.html | Young Award Proposed To Honor Ace Pitcher | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/cairo-to-get-us-wheat-deal-is-concluded-for-selling-80000-tons-to.html | CAIRO TO GET U.S. WHEAT; Deal Is Concluded for Selling 80,000 Tons to Egypt | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/newspaper-picketed-brooklyn-daily-will-try-to-expand-press-run.html | NEWSPAPER PICKETED; Brooklyn Daily Will Try to Expand Press Run Anyway | True | | 1983-10-07 | RE0000177933 | B00000567525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/clark-diary-traced.html | Clark Diary Traced | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/mgill-students-to-pay-offer-5000-reparations-for-montreal-riot.html | M'GILL STUDENTS TO PAY; Offer $5,000 Reparations for Montreal Riot Damage | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/nato-to-bolster-aerial-defenses-by-greater-unity-council-authorizes.html | NATO TO BOLSTER AERIAL DEFENSES BY GREATER UNITY; Council Authorizes Plan for a Radio Warning System That Can't Be Jammed FEBRUARY PARLEY SET Dulles Says Soviet Is Trying to Win Mideast and Asia by 'Indirect' Methods NATO WILL UNIFY AERIAL DEFENSES | True | By Harold Callenderspecial To The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/about-new-york-bank-open-tonight-for-withdrawals-by-one-and-all-of.html | About New York; Bank Open Tonight for Withdrawals by One and All of Christmas Cheer | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/du-pont-announces-900000-in-grants.html | DU PONT ANNOUNCES $900,000 IN GRANTS | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/500-warinjured-get-a-yule-treat-party-for-them-is-among-the-many.html | 500 WAR-INJURED GET A YULE TREAT; Party for Them Is Among the Many Given by Charitable Groups Throughout City | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/this-years-christmas.html | THIS YEAR'S CHRISTMAS | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/rosy-future-seen-in-life-insurance-assets-and-investment-cash-may.html | ROSY FUTURE SEEN IN LIFE INSURANCE; Assets and Investment Cash May Double by 1965, Says New England Mutual Head ROSY FUTURE SEEN IN LIFE INSURANCE | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/jewish-fund-lists-29200000-plans-joint-distribution-delegates-hear.html | JEWISH FUND LISTS $29,200,000 PLANS; Joint Distribution Delegates Hear Analysis of Aid at 41st Annual Meeting | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/stage-bards-tragedy-shakespearean-theatre-workshop-adds-romeo-and.html | Stage: Bard's Tragedy; Shakespearean Theatre Workshop Adds 'Romeo and Juliet' to Repertory | True | L. C. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/soviet-bars-japan-again-lodge-forces-a-new-vote-on-tokyo-russian.html | Soviet Bars Japan Again;; Lodge Forces a New Vote on Tokyo -- Russian Gives Third Rebuff A 3D SOVIET VETO BARS JAPAN IN U.N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/nicaragua-appoints-three.html | Nicaragua Appoints Three | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/japan-lines-order-jets.html | Japan Lines Order Jets | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/home-of-suspect-in-robbery.html | Home of Suspect in Robbery | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/crow-gets-telephone-contract.html | Crow Gets Telephone Contract | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/percy-furber-translux-founder-dies-perfected-projector-for-stock.html | Percy Furber, Trans.Lux Founder, Dies; Perfected Projector for Stock Quotations | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/nato-and-berlin.html | NATO AND BERLIN | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/articles-of-the-bill-of-rights.html | Articles of the Bill of Rights | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/play-will-assist-chapter-of-anta-great-sebastians-jan-7-to-be-a.html | PLAY WILL ASSIST CHAPTER OF ANTA; ' Great Sebastians' Jan. 7 to Be a Benefit for New York Unit of Theatre Agency | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/company-is-formed-to-sell-pinsetters.html | COMPANY IS FORMED TO SELL PINSETTERS | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/successor-to-attlee.html | SUCCESSOR TO ATTLEE | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/pakistani-to-visit-peiping.html | Pakistani to Visit Peiping | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/f-p-c-gas-rate-rise-set-aside-by-court.html | F. P. C. GAS RATE RISE SET ASIDE BY COURT | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE0000177933 | B00000567525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/law-is-explained-in-work-injuries-miss-parisi-holds-employers-are.html | LAW IS EXPLAINED IN WORK INJURIES; Miss Parisi Holds Employers Are Required to Provide for Rehabilitation | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/hungary-tries-martons-london-hears-two-reporters-have-faced-secret.html | HUNGARY TRIES MARTONS; London Hears Two Reporters Have Faced Secret Court | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/ardsley-curlers-gain-three-rinks-win-in-opener-of-cuthbertson.html | ARDSLEY CURLERS GAIN; Three Rinks Win in Opener of Cuthbertson Bonspiel | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/berlin-press-group-weighs-danes-acts.html | BERLIN PRESS GROUP WEIGHS DANE'S ACTS | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/new-partners-for-kuhn-loeb.html | New Partners for Kuhn, Loeb | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/isbrandtsen-plender.html | Isbrandtsen -- Plender | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/benson-sees-end-of-farms-decline-u-s-economists-predict-10-drop-in.html | BENSON SEES END OF FARMS DECLINE; U. S. Economists Predict 10% Drop in Income in 1955 and 5% in 1956 | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/sidelights-steel-rolling-up-a-new-record.html | Sidelights; Steel Rolling Up a New Record | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/narcotics-addict-man-with-golden-arm-opens-at-victoria.html | Narcotics Addict; 'Man With Golden Arm' Opens at Victoria | True | By Bosley Crowther | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/suppliers-testify-in-gas-war-inquiry.html | SUPPLIERS TESTIFY IN 'GAS' WAR INQUIRY | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/midtown-auction-stores.html | Midtown Auction Stores | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/eisenhower-boom-gaining-strength-more-new-hampshire-gop-leaders.html | EISENHOWER BOOM GAINING STRENGTH; More New Hampshire G.O.P. Leaders Offer to Support President at Convention | True | By John H. Fentonspecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/sheraton-corp-of-america.html | Sheraton Corp. of America. | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/jersey-bell-workers-get-rise.html | Jersey Bell Workers Get Rise | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/savannah-sugar-refining.html | Savannah Sugar Refining | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/miss-barbara-pennypacker-betrothed-to-dean-k-worcester-jr-yale.html | Miss Barbara Pennypacker Betrothed To Dean K. Worcester Jr., Yale Graduate | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/first-integrated-manmade-rubber-plant-planned.html | First Integrated Man-Made Rubber Plant Planned | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/government-frees-more-polio-shots.html | GOVERNMENT FREES MORE POLIO SHOTS | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/mhugh-confers-here-state-correction-head-meets-with-commissioner.html | M'HUGH CONFERS HERE; State Correction Head Meets With Commissioner Kross | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/uruguay-president-has-restful-night.html | URUGUAY PRESIDENT HAS 'RESTFUL NIGHT' | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/mcgovern-mclaughlin.html | McGovern -- McLaughlin | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/joins-standard-brands-board.html | Joins Standard Brands Board | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/60000-bail-posted-for-3-red-leaders.html | $60,000 BAIL POSTED FOR 3 RED LEADERS | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/reese-with-36000-contract-first-dodger-to-accept-terms.html | Reese, With $36,000 Contract, First Dodger to Accept Terms | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/tax-aide-requests-delay.html | Tax Aide Requests Delay | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/protest-for-junior-colleges.html | Protest for Junior Colleges | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/5-ceremonies-in-hour-harriman-still-smiling-but-a-bit-winded-at-end.html | 5 CEREMONIES IN HOUR; Harriman Still Smiling but a Bit Winded at End | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/output-and-use-of-newsprint-up-canadian-mills-set-new-peak-in.html | OUTPUT AND USE OF NEWSPRINT UP; Canadian Mills Set New Peak in November -- Those Here Reach Thirty-Year High | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/new-liner-specializing-in-tourist-class-departs-on-first-of-four.html | New Liner Specializing in Tourist Class Departs on First of Four Winter Voyages | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1983-10-07 | RE0000177933 | B00000567525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/article-5-no-title-u-s-expedition-ship-sails-among-bergs-southward.html | Article 5 -- No Title; U. S. Expedition Ship Sails Among Bergs Southward Toward McMurdo Sound -- Dufek Starts From New Zealand | True | By Bernard Kalbspecial To The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/witness-accepts-immunity-offer-chicago-aide-agrees-to-bid-by-house.html | WITNESS ACCEPTS IMMUNITY OFFER; Chicago Aide Agrees to Bid by House Red Inquiry -- Court Action Needed | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/road-plans-big-outlay.html | Road Plans Big Outlay | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/trapp-family-singers-offer-gentle-music.html | Trapp Family Singers Offer Gentle Music | True | H. C. S. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/morton-i-davis-63-c-p-a-firm-partner.html | MORTON I. DAVIS, 63, C. P. A. FIRM PARTNER | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/the-case-of-japan.html | THE CASE OF JAPAN | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/samuel-halbreich.html | SAMUEL HALBREICH | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/hall-notches-shutout.html | Hall Notches Shutout | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/named-vice-president-of-brassiere-company.html | Named Vice President Of Brassiere Company | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/nashua-is-sold-for-1251200-a-record-price-for-race-horse-nashua.html | Nashua Is Sold for $1,251,200, A Record Price for Race Horse; Nashua Purchased by Combs for a Record Race-Horse Price of $1,251,200 Turf's Top Money-Winner of Year Draws Top Price BELAIR'S 62 HEAD BRING $1,866,200 | True | By James Roach | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/west-seeks-unity-in-mideast-policy-3-foreign-ministers-confer-on.html | WEST SEEKS UNITY IN MIDEAST POLICY; 3 Foreign Ministers Confer on Coordination to Meet Soviet Penetration | True | By Henry Ginigerspecial To The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/smith-kline-french.html | Smith, Kline & French | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/bank-signs-lease-on-coliseum-space.html | BANK SIGNS LEASE ON COLISEUM SPACE | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/christmas-ball-fetes-many-parties-will-be-given-tonight-before.html | CHRISTMAS BALL FETES; Many Parties Will Be Given Tonight Before Dance | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/nehrus-soviet-plane-arrives.html | Nehru's Soviet Plane Arrives | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/new-england-snowfall-brightens-skiing-prospects-for-weekend.html | New England Snowfall Brightens Skiing Prospects for Week-End | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/directs-sales-for-chase-brass.html | Directs Sales for Chase Brass | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/reserves-buying-propped-u-s-issue-data-on-systems-holdings-reveal-s.html | RESERVE'S BUYING PROPPED U. S. ISSUE; Data on System's Holdings Reveal Switch in Policy of Open Market Committee RESERVES BUYING PROPPED U.S. ISSUE | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/nazi-book-under-fire-inquiry-started-on-issuance-by-west-german.html | NAZI BOOK UNDER FIRE; Inquiry Started on Issuance by West German Concern | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/new-safeguard-set-refrigerator-door-will-have-luminous-inside.html | NEW SAFEGUARD SET; Refrigerator Door Will Have Luminous Inside Release | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/plastic-globe-of-the-world.html | Plastic Globe of the World | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/4-panelists-speak-at-commerce-forum.html | 4 PANELISTS SPEAK AT COMMERCE FORUM | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/flower-of-nativity-blooms-near-bronx-garden-creche.html | Flower of Nativity Blooms Near Bronx Garden Creche | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/london-asked-to-insure-racing-ace-for-million.html | London Asked to Insure Racing Ace for Million | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/pilots-strike-in-west-held-up.html | Pilots' Strike in West Held Up | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/mrs-e-n-ney-has-daughter.html | Mrs. E. N. Ney Has Daughter | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/westinghouse-electric-elects-vice-president.html | Westinghouse Electric Elects Vice President | True | | 1983-10-07 | RE0000177933 | B00000567525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/knowland-puts-debt-cut-first-suggests-billion-be-paid-off-before.html | KNOWLAND PUTS DEBT CUT FIRST; Suggests Billion Be Paid Off Before Any Tax Reduction -- Wants 'Fiscal Facts' | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/aide-on-religion-leaves-trueblood-quits-information-agency-bridges.html | AIDE ON RELIGION LEAVES; Trueblood Quits Information Agency -- Bridges in Post | True | Special To The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/rangers-set-back-by-canadiens-20-new-yorkers-drop-fourth-in-row-as.html | RANGERS SET BACK BY CANADIENS, 2-0; New Yorkers Drop Fourth in Row as Plante Registers 6th Shutout of Season | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/e-w-bliss-company.html | E. W. Bliss Company | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/state-mental-study-legislative-survey-is-urged-for-all-psychiatry.html | STATE MENTAL STUDY; Legislative Survey Is Urged for All Psychiatry Problems | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/composers-forum-at-columbia-is-host-to-gordon-binkerd-and-george.html | Composers Forum at Columbia Is Host To Gordon Binkerd and George Perle | True | E. D. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/named-vice-president-of-cannon-mills-inc.html | Named Vice President Of Cannon Mills, Inc. | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/jersey-warrant-for-gross.html | Jersey Warrant for Gross | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/store-sales-rise-5-in-the-nation-but-volume-for-last-week-in-this.html | STORE SALES RISE 5% IN THE NATION; But Volume for Last Week in This City Declined 1% Below 1954's Level | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/kamo-beats-richardson-perry-nielsen-and-davidson-also-gain-in.html | KAMO BEATS RICHARDSON; Perry, Nielsen and Davidson Also Gain in Indian Tennis | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/u-a-w-issues-statement.html | U. A. W. Issues Statement | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/ceylon-leader-to-visit-u-s.html | Ceylon Leader to Visit U. S. | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/industrials-ease-on-london-board-government-issues-improve-with.html | INDUSTRIALS EASE ON LONDON BOARD; Government Issues Improve With Gains Up to 70 Cents and Oils Close Steady | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/soviet-navy-held-second-in-power-russians-400-submarines-pose.html | SOVIET NAVY HELD SECOND IN POWER; Russians' 400 Submarines Pose 'Tremendous Threat,' U. S. Sea Chief Says | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/times-sq-brightened-20000-bulbs-in-550000-sign-advertise-air.html | TIMES SQ. BRIGHTENED; 20,000 Bulbs in $550,000 Sign Advertise Air Service | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/stokelyvan-camp-companies-plan-sales-mergers.html | Stokely-Van Camp; COMPANIES PLAN SALES, MERGERS | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/ford-fund-limit-set-for-hospitals-they-are-told-other-sources-must.html | FORD FUND LIMIT SET FOR HOSPITALS; They Are Told Other Sources Must Finance Continuance of Their New Services | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/buried-beauty.html | BURIED BEAUTY | True | CATEAU DE LEEUW. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/aliens-warned-on-registering.html | Aliens Warned on Registering | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/medical-dean-named-california-university-picks-professor-for-post.html | MEDICAL DEAN NAMED; California University Picks Professor for Post | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/helping-neediest-cheers-the-donor-those-able-to-aid-despite-own.html | HELPING NEEDIEST CHEERS THE DONOR; Those Able to Aid Despite Own Handicaps Are Grateful for the Opportunity HELEN KELLER SENDS $10 514 Contributors in Day Give $14,572, Raising Total of Fund to $179,891 | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/american-marietta-company.html | American Marietta Company | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/clifford-cairns-is-dead-iwriter-of-sacred-music-also-directed.html | CLIFFORD CAIRNS IS DEAD; iWriter of Sacred Music Also Directed 'Firestone Hour' | True | SpeCial to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/paines-champion-scores-jefferson-government-urged-to-give.html | PAINE'S CHAMPION SCORES JEFFERSON; Government Urged to Give Pamphleteer the Credit for Writing Declaration | True | By Russell Bakerspecial To The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/austrian-leader-jubilant.html | Austrian Leader Jubilant | True | | 1983-10-07 | RE0000177933 | B00000567525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/1956-hint-denied-by-white-house-report-had-president-silent-on.html | 1956 HINT DENIED BY WHITE HOUSE; Report Had President Silent on Retirement Plan Before a Mid-March Primary 1956 HINT DENIED BY WHITE HOUSE | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/effects-of-hbomb.html | Effects of H-Bomb | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/n-b-c-man-sells-e-9th-st-house-dwelling-once-was-owned-by-brownell.html | N. B. C. MAN SELLS E. 9TH ST. HOUSE; Dwelling Once Was Owned by Brownell -- Other Deals Made in Manhattan | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/tilp-squash-racquets-victor.html | Tilp Squash Racquets Victor | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/check-volume-gains-weeks-bank-clearings-rose-72-above-1954-level.html | CHECK VOLUME GAINS; Week's Bank Clearings Rose 7.2% Above 1954 Level | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/rains-of-ranchipur-has-roxy-debut.html | Rains of Ranchipur' Has Roxy Debut | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/franco-bans-democracy-in-spains-moroccan-zone-franco-rules-out.html | Franco Bans Democracy In Spain's Moroccan Zone; FRANCO RULES OUT MOROCCO CHANGE | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/former-gi-31-to-map-launching-of-satellite.html | Former G.I., 31, to Map Launching of Satellite | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/r-k-o-theatres-corp.html | R. K. O. Theatres Corp. | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/lois-hammersberg-is-engaged-to-wed.html | LOIS HAMMERSBERG IS ENGAGED TO WED | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/masters-of-2-ships-report-heavy-seas.html | MASTERS OF 2 SHIPS REPORT HEAVY SEAS | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/egypt-vows-war-at-side-of-syria-if-israel-strikes-nasser-tells-u-n.html | EGYPT VOWS WAR AT SIDE OF SYRIA IF ISRAEL STRIKES; Nasser Tells U. N. Joint Force Would Be Used -- Security Council Meets Today EGYPT VOWS WAR IF ISRAEL STRIKES | True | By Osgood Caruthersspecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/peiping-admission-is-pressed-in-u-n-chinese-nationalists-come-under.html | PEIPING ADMISSION IS PRESSED IN U. N.; Chinese Nationalists Come Under Attack as Assembly Greets New Members | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/swope-appointed-rights-unit-head-he-and-14-others-are-named-by.html | SWOPE APPOINTED RIGHTS UNIT HEAD; He and 14 Others Are Named by Mayor to Commission Against Discrimination | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/paratyphoid-attack-dwindles.html | Paratyphoid Attack Dwindles | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/sudan-freedom-set-for-monday-premier-vows-to-declare-end-to-british.html | SUDAN 'FREEDOM' SET FOR MONDAY; Premier Vows to Declare End to British-Egyptian Rule -- Step Is Called Illegal | True | Dispatch of The Times, London. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/to-attract-teachers-tax-deductions-favored-to-make-profession-more.html | To Attract Teachers; Tax Deductions Favored to Make Profession More Attractive | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/dupas-to-box-tonight-will-meet-lightburn-in-tenround-contest-at.html | DUPAS TO BOX TONIGHT; Will Meet Lightburn in Ten-Round Contest at Garden | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/regina-mcdonough-engaged.html | Regina McDonough Engaged | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/6-school-issues-marketed-here-3-new-york-state-districts-raise.html | 6 SCHOOL ISSUES MARKETED HERE; 3 New York State Districts Raise $2,678,000 -- Other Tax-Exempt Flotations | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/under-the-lyons-law-bed.html | UNDER THE LYONS LAW BED | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/henry-t-hughes.html | HENRY T. HUGHES | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/new-parking-rule-360block-area-in-downtown-brooklyn-affected-monday.html | NEW PARKING RULE; 360-Block Area in Downtown Brooklyn Affected Monday | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/new-debate-scheduled.html | New Debate Scheduled | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/chef-who-has-given-away-2-small-shops-uses-spare-time-to-seek-and.html | Chef, Who Has Given Away 2 Small Shops, Uses Spare Time to Seek and Aid Needy | True | | 1983-10-07 | RE0000177933 | B00000567525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/lisbon-stresses-justice.html | Lisbon Stresses Justice | True | Special To The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/brooklyn-woman-slain-flatbush-housewife-is-found-with-throat-cut.html | BROOKLYN WOMAN SLAIN; Flatbush Housewife Is Found With Throat Cut | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/tydings-says-union-bars-transit-plan.html | TYDINGS SAYS UNION BARS TRANSIT PLAN | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/battle-of-the-budget-an-analysis-of-most-controversial-policy-areas.html | Battle of the Budget; An Analysis of Most Controversial Policy Areas Stresses New Approach | True | By James Restonspecial To The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/united-states-plywood-corp.html | United States Plywood Corp. | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/macandrews-forbes-company.html | MacAndrews & Forbes Company | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/sandra-kadin-affianced.html | Sandra Kadin Affianced | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/socialists-prod-hatoyama.html | Socialists Prod Hatoyama | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/tenminute-break-urged-on-housewife.html | Ten-Minute Break Urged on Housewife | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/rodriguez-halts-gurrette.html | Rodriguez Halts Gurrette | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/tenants-win-pay-in-eviction-cases-abrams-rules-owners-must.html | TENANTS WIN PAY IN EVICTION CASES; Abrams Rules Owners Must Compensate Those Ousted in Apartment Construction | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/westinghouse-bars-proposal-by-union.html | WESTINGHOUSE BARS PROPOSAL BY UNION | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/officials-divided-on-education-aid-debate-in-the-administration.html | OFFICIALS DIVIDED ON EDUCATION AID; Debate in the Administration Centers on Grants to All or Only Neediest States | True | By Bess Furmanspecial To The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/yule-shows-for-g-is-six-special-u-s-o-troupes-to-head-overseas.html | YULE SHOWS FOR G. I.'S; Six Special U. S. O. Troupes to Head Overseas Today | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/snead-registers-courserecord-64-to-lead-by-two-strokes-at-sanford.html | Snead Registers Course-Record 64 To Lead by Two Strokes at Sanford | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/of-many-nations-gitlis-israeli-violinist-plays-sibelius.html | Of Many Nations; Gitlis, Israeli Violinist, Plays Sibelius - Philharmonic Offers Dvorak, Ravel | True | By Howard Taubman | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/dorothy-bernard.html | DOROTHY BERNARD | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/harry-gruenstein.html | HARRY GRUENSTEIN | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/korean-war-veteran-decorated.html | Korean War Veteran Decorated | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/kennan-joins-staff-of-study-institute.html | KENNAN JOINS STAFF OF STUDY INSTITUTE | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/swiss-name-president-markus-feldmann-exeditor-takes-office-jan-1.html | SWISS NAME PRESIDENT; Markus Feldmann, Ex-Editor Takes Office Jan. 1 | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/river-experts-ouster-urged.html | River Expert's Ouster Urged | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/secret-police-power-reduced-by-moscow-power-of-police-curbed-in.html | Secret Police Power Reduced by Moscow; POWER OF POLICE CURBED IN SOVIET | True | By Harrison E. Salisbury | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/janet-quaintance-prospective-bride.html | JANET QUAINTANCE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/dulles-sees-new-cold-war.html | Dulles Sees New 'Cold War' | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/news-of-interest-in-shipping-field-u-s-lines-opposes-bernstein.html | NEWS OF INTEREST IN SHIPPING FIELD; U. S. Lines Opposes Bernstein Application for Subsidy -- Zim Sells 2 Freighters | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/bell-of-canada-offers-issue.html | Bell of Canada Offers Issue | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/airmen-threaten-jakarta-cabinet-paratroops-block-induction-of.html | AIRMEN THREATEN JAKARTA CABINET; Paratroops Block Induction of Deputy Staff Chief as Nation Goes to Polls | True | By Robert Aldenspecial To The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/cotillion-to-help-settlement-work.html | COTILLION TO HELP SETTLEMENT WORK | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/irish-calm-over-admission.html | Irish Calm Over Admission | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/race-on-coast-possible-santa-anita-handicap-is-not-ruled-out-for.html | RACE ON COAST POSSIBLE; Santa Anita Handicap Is Not Ruled Out for Nashua | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/two-soviet-leaders-start-afghan-visit-2-soviet-leaders-start-kabul.html | Two Soviet Leaders Start Afghan Visit; 2 SOVIET LEADERS START KABUL VISIT | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/israel-offers-prisoner-exchange.html | Israel Offers Prisoner Exchange | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/housing-increase-forecast.html | Housing Increase Forecast | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/jordan-cabinet-named-premier-mahali-in-foreign-and-economics-posts.html | JORDAN CABINET NAMED; Premier Mahali in Foreign and Economics Posts | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/u-s-assails-u-n-vetoes-washington-views-block-as-cynical-pressure.html | U. S. Assails U. N. Vetoes; Washington Views Block as Cynical Pressure for Peace Treaty U. S. DENOUNCES SOVIET'S VETOES | True | By Elie Abelspecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/u-s-to-take-time-on-arms.html | U. S. to Take Time on Arms | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/argentina-ends-church-tax.html | Argentina Ends Church Tax | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/lakers-score-135133-defeat-syracuses-quintet-in-recordscoring.html | LAKERS SCORE, 135-133; Defeat Syracuse's Quintet in Record-Scoring Contest | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/health-aide-reappointed.html | Health Aide Reappointed | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/soviet-gift-for-india.html | Soviet Gift for India | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/80000-italian-teachers-strike.html | 80,000 Italian Teachers Strike | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | DePauw U. Music Aide Dies SOcial to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/stevenson-unit-forms-nassau-county-group-will-seek-convention.html | STEVENSON UNIT FORMS; Nassau County Group Will Seek Convention Delegates | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/building-contracts-at-peak.html | Building Contracts at Peak | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/mass-blood-gift-set-700-police-cadets-to-donate-to-red-cross-here.html | MASS BLOOD GIFT SET; 700 Police Cadets to Donate to Red Cross Here Today | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/bulganin-hails-neutrality.html | Bulganin Hails Neutrality | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/awards-announced-3-are-named-insurance-young-men-of-the-year.html | AWARDS ANNOUNCED; 3 Are Named 'Insurance Young Men of the Year' | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/consolidated-natural-gas-co.html | Consolidated Natural Gas Co. | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/teenage-dances-set-promenades-and-debutettes-for-holidays-at-plaza.html | TEEN-AGE DANCES SET; Promenades and Debutettes for Holidays at Plaza | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/danish-king-starts-clock-that-is-to-go-1000-years.html | Danish King Starts Clock That Is to Go 1,000 Years | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/dr-morris-sandler.html | DR. MORRIS SANDLER | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/frick-assures-baseball-players-demands-will-be-considered-again.html | Frick Assures Baseball Players Demands Will Be Considered Again; REQUESTS PLACED ON OWNER AGENDA Joint Session of Majors in February to Take Up Video, Salary Proposals Again | True | By John Drebinger | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/school-board-files-plans-for-building.html | SCHOOL BOARD FILES PLANS FOR BUILDING | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/fund-for-seamen-will-selfinsure-n-m-u-and-ship-operator-welfare.html | FUND FOR SEAMEN WILL SELF-INSURE; N. M. U. and Ship Operator Welfare Trustees Foresee $120,000 Annual Saving | True | By A. H. Raskin | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/faure-again-asks-a-stable-regime-implies-living-standard-will-rise.html | FAURE AGAIN ASKS A STABLE REGIME; Implies Living Standard Will Rise Only if Voters Back Constitutional Reform | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/japanese-theatre-prints-on-view.html | Japanese Theatre Prints on View | True | D. A. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/display-of-islamic-and-indian-paintings-at-metropolitan-is-feast.html | Display of Islamic and Indian Paintings at Metropolitan Is Feast for the Eye | True | By Howard Devree | 1983-10-07 | RE0000177933 | B00000567525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/ceylon-claims-credit.html | Ceylon Claims Credit | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/30000-to-help-israel-sum-for-education-is-raised-at-a-ball-aboard.html | $30,000 TO HELP ISRAEL; Sum for Education Is Raised at a Ball Aboard Liner | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/israel-dedicates-new-elath-jetty.html | ISRAEL DEDICATES NEW ELATH JETTY | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/eden-to-shuffle-top-cabinet-jobs-macmillan-to-get-treasury-lloyd-to.html | EDEN TO SHUFFLE TOP CABINET JOBS; Macmillan to Get Treasury , Lloyd to Be Foreign Chief and Butler House Leader EDEN TO SHUFFLE TOP CABINET JOBS | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/child-to-the-richard-princes.html | Child to the Richard Princes | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/virginia-school-plan-scored.html | Virginia School Plan Scored | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/canceling-asked-for-l-i-fare-rise-commuters-point-to-150-spurt.html | CANCELING ASKED FOR L. I. FARE RISE; Commuters Point to 150% Spurt Since '47 -- Mounting Costs Argued by Road | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/london-is-surprised.html | London Is Surprised | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/womens-unit-has-yule-party.html | Women's Unit Has Yule Party | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/soviet-frees-43-japanese.html | Soviet Frees 43 Japanese | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/lowenstein-buys-six-cotton-mills-pacific-burlington-company.html | LOWENSTEIN BUYS SIX COTTON MILLS; Pacific, Burlington Company Subsidiary, Will Continue in Woolens, Synthetics | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/farm-unit-favors-flexible-support-american-bureau-delegates-turn.html | FARM UNIT FAVORS FLEXIBLE SUPPORT; American Bureau Delegates Turn Back Bid by South for High Prop Program | True | By Seth S. Kingspecial to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/mitchell-expects-g-o-p-labor-vote-sees-high-prosperity-factor-2.html | MITCHELL EXPECTS G. O. P. LABOR VOTE; Sees 'High Prosperity' Factor -- 2 Union Men Complain Dues Go to Democrats | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/doomed-negro-wins-florida-clemency.html | DOOMED NEGRO WINS FLORIDA CLEMENCY | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/lift-atomic-veil-anderson-urges-senator-tells-nuclear-men-u-s.html | LIFT ATOMIC VEIL, ANDERSON URGES; Senator Tells Nuclear Men U. S. Secrecy Handicaps Attempts to Sell Abroad | True | By William L. Laurencespecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/el-inransigente-of-salta.html | EL INRANSIGENTE OF SALTA | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/james-harris.html | JAMES HARRIS | True | oecial to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/city-board-wary-of-aid-to-parents-estimate-unit-sends-90000.html | CITY BOARD WARY OF AID TO PARENTS; Estimate Unit Sends $90,000 Child-Rearing Program to Two Groups for Study PLAYFIELD IS APPROVED Columbia to Build Facility in Return for Special Rights -- Fare Rises Deferred | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/george-w-pegg.html | GEORGE W. PEGG | True | Sp'cial to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/apartments-figure-in-bronx-purchases.html | APARTMENTS FIGURE IN BRONX PURCHASES | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/railroad-strike-is-set-quill-authorizes-work-halt-on-pennsylvania.html | RAILROAD STRIKE IS SET; Quill Authorizes Work Halt on Pennsylvania Dec. 22 | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/both-hot-and-cold-go-in-one-food-bag.html | Both Hot and Cold Go in One Food Bag | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/us-bill-of-rights-is-praised-at-164-ives-lehman-and-isaacs-speak.html | U.S. BILL OF RIGHTS IS PRAISED AT 164; Ives, Lehman and Isaacs Speak Here--Lattimore Deplores 'Fear' Policy | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/soviet-explains-kashmir-view.html | Soviet Explains Kashmir View | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/airline-sets-mail-cargo-mark.html | Airline Sets Mail Cargo Mark | True | | 1983-10-07 | RE0000177933 | B00000567525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/grain-prices-sag-on-lack-of-buying-wheat-dips-1-14-to-1-34c-corn-38.html | GRAIN PRICES SAG ON LACK OF BUYING; Wheat Dips 1 1/4 to 1 3/4c -Corn 3/8 to 1 1/4 -- Soybeans Steady to 3/4 Off | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/a-writer-is-sued-for-work-in-home-landlord-in-midtown-acts-to-evict.html | A WRITER IS SUED FOR WORK IN HOME; Landlord in Midtown Acts to Evict Her as Violator of Residential Lease | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/trustees-to-run-n-y-yacht-club-board-will-supplant-small-committee-in.html | TRUSTEES TO RUN N. Y. YACHT CLUB; Board Will Supplant Small Committee in Matters of Policy and Finance | True | By John Rendel | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/mexico-court-frees-4-in-murder-case.html | MEXICO COURT FREES 4 IN MURDER CASE | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/javits-urges-rise-in-us-foreign-aid-asserts-any-cut-would-play-into.html | JAVITS URGES RISE IN U.S. FOREIGN AID; Asserts Any Cut Would Play Into Russians' Hands -- Backs Bipartisanship | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/copper-strikers-told-to-return-chile-orders-workers-back-to-jobs.html | COPPER STRIKERS TOLD TO RETURN; Chile Orders Workers Back to Jobs -- Negotiations Are Suspended | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/soviet-bloc-in-u-n-gets-2-new-votes.html | SOVIET BLOC IN U. N. GETS 2 NEW VOTES | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/link-with-thruway-approved-in-jersey.html | LINK WITH THRUWAY APPROVED IN JERSEY | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/2-counties-greet-opening-of-bridge-westchester-and-rockland-have.html | 2 COUNTIES GREET OPENING OF BRIDGE; Westchester and Rockland Have Exciting Day to Hail New Tappan Zee Span | True | By Merrill Folsomspecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/freight-loadings-eased-last-week-but-total-exceeded-those-for-54.html | FREIGHT LOADINGS EASED LAST WEEK; But Total Exceeded Those for '54 and '53 Periods by More Than 11% | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/21mitchell-rites-set-i-honorary-pallbearers-will-serve-at-bankers.html | 21MITCHELL RITES SET I; Honorary Pallbearers Will Serve at Banker's Funeral I | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/evatt-keeps-seat-in-australia-house.html | EVATT KEEPS SEAT IN AUSTRALIA HOUSE | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/truman-aide-to-plead-bail-fixed-here-for-connelly-to-appear-in-st.html | TRUMAN AIDE TO PLEAD; Bail Fixed Here for Connelly to Appear in St. Louis | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/mrs-tania-rumbold-rewed.html | Mrs. Tania Rumbold Rewed | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/britain-protests-to-israel.html | Britain Protests to Israel | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/lois-a-handschuh-married-in-passaic.html | LOIS A. HANDSCHUH MARRIED IN PASSAIC | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/99-leftists-seized-in-bombay.html | 99 Leftists Seized in Bombay | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/irvine-j-ims-artist-43-de-semiabstract-stylist-was-ifustrator-for.html | IRVINE J. IMS, ARTIST, 43, DE); Semi-Abstract Stylist Was Ifustrator for Leading Ad Agencies and Magazines | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/uso-board-adds-four-elects-civio-leader-banker-and-retired-officers.html | U.S.O. BOARD ADDS FOUR; Elects Civio Leader, Banker and Retired Officers | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/long-liquidation-depresses-cocoa-copper-cottonseed-oil-rise-sugar.html | LONG LIQUIDATION DEPRESSES COCOA; Copper, Cottonseed Oil Rise, Sugar, Coffee and Rubber Futures Turn Irregular | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/korea-dooms-2-in-plot-on-rhee.html | Korea Dooms 2 in Plot on Rhee | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/4-rescued-in-virginia-swamp.html | 4 Rescued in Virginia Swamp | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/ten-who-sued-g-m-get-350000-award.html | TEN WHO SUED G. M. GET $350,000 AWARD | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/u-s-foreign-policy-scored.html | U. S. Foreign Policy Scored | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/commodity-index-unchanged-again.html | COMMODITY INDEX UNCHANGED AGAIN | True | | 1983-10-07 | RE0000177933 | B00000567525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/jurist-contradicts-solomon-on-parking.html | JURIST CONTRADICTS SOLOMON ON PARKING | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/harry-lifson.html | HARRY LIFSON | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/tree-ceremony-today-program-in-wall-st-at-noon-to-be-led-by-45voice.html | TREE CEREMONY TODAY; Program in Wall St. at Noon to Be Led by 45-Voice Choir | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/paine-webber-to-admit-four.html | Paine, Webber to Admit Four | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/adams-off-ox-first-by-nose.html | Adams Off Ox First by Nose | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/british-circulation-up-climbs-u42212000-in-week-to-u1870592-total.html | BRITISH CIRCULATION UP; Climbs u42,212,000 in Week to u1,870,592 Total | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/finn-sees-new-strength.html | Finn Sees New Strength | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/air-officers-shifted-general-stone-will-command-the-continental.html | AIR OFFICERS SHIFTED; General Stone Will Command the Continental Unit | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/benson-ouster-asked.html | Benson ouster Asked | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/italians-cheer-action.html | Italians Cheer Action | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/iii-dionne-sisters-recovering.html | III Dionne Sister's Recovering | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/roses-park-plan-scorned-by-moses-commissioner-turns-aside-showmans.html | ROSES PARK PLAN SCORNED BY MOSES; Commissioner Turns Aside Showman's Proposal for Fetes and Parking Lot | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/papers-profits-rise-cincinnati-enquirer-earns-178-a-share-in-year.html | PAPER'S PROFITS RISE; Cincinnati Enquirer Earns $1.78 a Share in Year | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/college-sports-notes-success-of-north-carolina-state-quintet-traced.html | College Sports Notes; Success of North Carolina State Quintet Traced to Foul-Line Accuracy | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/1956-sales-mark-expected-by-g-e-cordiner-forecasts-volume-of.html | 1956 SALES MARK EXPECTED BY G. E.; Cordiner Forecasts Volume of $3,128,000,000 for a Gain of 10 to 15% 4% RISE SEEN IN '55 NET Next Year's Economic Pace Held Dependent on Raw Materials Supplies | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/bernardi-sparks-attack.html | Bernardi Sparks Attack | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/rail-financing-planned-bangor-aroostooksecks-to-redeem-4-12-bonds.html | RAIL FINANCING PLANNED; Bangor & Aroostook-Seeks to "Redeem 4 1/2% Bonds | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/kentucky-downs-maryland-6261-10125-at-college-park-see-hosts-rally.html | KENTUCKY DOWNS MARYLAND, 62-61; 10,125 at College Park See Host's Rally Fall Short -Yale Five Wins, 97-36 | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/ingrid-bergman-to-do-anastasia-actress-signed-by-zanuck-for-film-to.html | INGRID BERGMAN TO DO 'ANASTASIA'; Actress Signed by Zanuck for Film to Be Made in Austria and Paris | True | By Thomas M. PryorSpecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/dr-walter-schwalje-special-to-the-new-york-ttmes.html | DR. WALTER SCHWALJE; Special to The New York Ttmes. | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/insurance-figure-joins-board-of-union-carbide.html | Insurance Figure Joins Board of Union Carbide | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/wabash-places-big-order.html | Wabash Places Big Order | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/sentenced-in-bombing-man-gets-suspended-term-in-plan-to-repay.html | SENTENCED IN BOMBING; Man Gets Suspended Term in Plan to Repay Victim | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/u-s-groups-in-east-germany.html | U. S. Groups in East Germany | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/dulles-statement-defended.html | Dulles Statement Defended | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/harry-h-garfield.html | HARRY H. GARFIELD | True | | 1983-10-07 | RE0000177933 | B00000567525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/nuptials-feb-11-for-miss-emmet-barnard-alumna-engaged-to-claude.html | NUPTIALS FEB. 11 FOR MISS EMMET; Barnard Alumna Engaged to Claude Reinhart of Paris -- Wedding to Be Held Here | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/michigan-plating-stamping.html | Michigan Plating & Stamping | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/policemen-freed-in-traffic-racket-court-acquits-15-accused-of.html | POLICEMEN FREED IN TRAFFIC RACKET; Court Acquits 15 Accused of Honoring 'Courtesy Cards' Held by Speed Violators | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/175000-for-car-deaths-brooklyn-judge-then-trims-jurys-award-by-7000.html | $175,000 FOR CAR DEATHS; Brooklyn Judge Then Trims Jury's Award by $7,000 | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/size-rules-for-bicycles.html | Size Rules for Bicycles | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/peirson-stars-for-bruins.html | Peirson Stars for Bruins | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/penntexas-set-for-new-merger-to-issue-common-shares-for.html | PENN-TEXAS SET FOR NEW MERGER; To Issue Common Shares for Hallicrafters Co. on Two-for-Five Basis | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/holz-car-plan-opposed-citizens-union-finds-flaws-in-unsatisfied.html | HOLZ CAR PLAN OPPOSED; Citizens Union Finds Flaws in Unsatisfied Judgment Idea | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/2d-haarlem-musicale-philharmonic-society-benefit-set-for-dec-21-at.html | 2D HAARLEM MUSICALE; Philharmonic Society Benefit Set for Dec. 21 at Waldorf | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/scott-paper-company.html | Scott Paper Company | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/davenport-hosiery-mills-inc.html | Davenport Hosiery Mills, Inc. | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/main-party-leaves-new-zealand.html | Main Party Leaves New Zealand | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/money-in-circulation-shows-an-increase-of-174000000-reserve-bank.html | Money in Circulation Shows an Increase Of $174,000,000, Reserve Bank Reports | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/city-buttons-up-again-second-cold-wave-in-weeks-rides-in-with-gusty.html | CITY BUTTONS UP AGAIN; Second Cold Wave in Weeks Rides in With Gusty Winds | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/dewey-leaders-of-g-o-p-confer-exgovernors-session-with-state-group.html | DEWEY, LEADERS OF G. O. P. CONFER; Ex-Governor's Session With State Group Is His First Since Leaving Office | True | By Leo Egan | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/phone-rate-rise-limited-citys-bid-for-cut-denied-limited-rise-goes.html | Phone Rate Rise Limited; Bid for Cut Denied; LIMITED RISE GOES TO PHONE COMPANY | True | By Russell Porter | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/tishman-realty.html | Tishman Realty | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/office-is-leased-in-madison-ave-new-penthouse-floor-taken-by.html | OFFICE IS LEASED IN MADISON AVE.; New Penthouse Floor Taken by Electric Concern - Other Transactions | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/visitors-in-soviet-hail-automation-three-u-s-experts-praise.html | VISITORS IN SOVIET HAIL AUTOMATION; Three U. S. Experts Praise Production Line in Large Moscow Bearings Plant | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/i-william-n-edwards-.html | I WILLIAM N. EDWARDS ] | True | Sl3ecial to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/rawlings-head-elected-to-posts-with-spalding.html | Rawlings Head Elected To Posts With Spalding | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/east-is-warned-of-gypsy-moth-expert-tells-10state-parley-of-scourge.html | EAST IS WARNED OF GYPSY MOTH; Expert Tells 10-State Parley of Scourge Spreading in Hardwood Forests | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/milton-whitsolq-exouartermaster-colonel-diesaided-in-building-grand.html | MILTON WHITSOLq,; Ex-Ouartermaster Colonel Dies--Aided in Building Grand Coulee Dam | True | Swc!al to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/thruway-opened-with-dedication-of-last-toll-link-harriman-talks-at.html | THRUWAY OPENED WITH DEDICATION OF LAST TOLL LINK; Harriman Talks at Ceremony Marking Completion of Bridge at Tappan Zee DAYLONG FETE IS HELD New 28-Mile Stretch Toured by Caravan -- 16 Pickets Oppose Jersey Spur Pickets Protest at Thruway Link, but Yonkers Ferry Serenely Puffs On LINK DEDICATION OPENS THRUWAY | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/santee-captures-mile-event-here-star-posts-4102-clocking-in-aau.html | SANTEE CAPTURES MILE EVENT HERE; Star Posts 4:10.2 Clocking in A.A.U. Handicap Race -- Matza, N.Y.U., Next | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/marcia-thompson-wed-married-in-jersey-to-ralph-thompson-book-club.html | MARCIA THOMPSON WED; Married in Jersey to Ralph Thompson, Book Club Aide | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/laughton-signed-for-tv-readings-actor-will-appear-on-n-b-c-in.html | LAUGHTON SIGNED FOR TV READINGS; Actor Will Appear on N. B. C. in Christmas Eve Program Originating on Coast | True | By Val Adams | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/arthur-brenn_____an-dies-former-carriage-maker-was.html | ARTHUR BRENN_____ AN DIES; Former Carriage Maker Was { | True | SPECIAL TO THE NEW YORK TIMES | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/to-join-edison-electric-in-a-vice-presidency.html | To Join Edison Electric In a Vice Presidency | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/john-b-stetson-co.html | John B. Stetson Co. | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/paul-harvey-acted-in-films-40-years.html | PAUL HARVEY, ACTED IN FILMS 40 YEARS | True | .pecial to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/charlotte-bierman-a-bride.html | Charlotte Bierman A Bride | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/troth-announced-of-barbara-field-wellesley-student-engaged-to.html | TROTH ANNOUNCED OF BARBARA FIELD; Wellesley Student Engaged to Richard Plaut Jr., Son of Vogue's Senior Editor | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/in-the-nation-man-on-the-inside-looking-out.html | In The Nation; Man on the Inside Looking Out | True | By Arthur Krock | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/nursing-unit-benefit-institutes-supper-and-dance-to-be-held-new.html | NURSING UNIT BENEFIT; Institute's Supper and Dance to Be Held New Year's Eve | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/posse-shoots-slayer-17.html | Posse Shoots Slayer, 17 | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/philadelphia-woman-104-dies.html | Philadelphia Woman, 104, Dies | True | Sl.cial to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/smallwood-stops-adams.html | Smallwood Stops Adams | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/sale-of-stock-set-by-two-companies-outboard-marine-offering-rights.html | SALE OF STOCK SET BY TWO COMPANIES; Outboard, Marine Offering Rights on 213,845 Shares, Danly Plans New Issue | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/r-w-pressprich-79-investment-banker.html | R. W. PRESSPRICH, 79, INVESTMENT BANKER | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/sports-of-the-times-an-impressive-score.html | Sports of The Times; An Impressive Score | True | By Arthur Daley | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/sovietnazi-pact-assessed-alliance-said-to-have-given-hitler.html | Soviet-Nazi Pact Assessed; Alliance Said to Have Given Hitler Opportunity to Occupy Poland | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/fourhorse-spill-at-tropical-park-riders-avoid-serious-injury-in.html | FOUR-HORSE SPILL AT TROPICAL PARK; Riders Avoid Serious Injury in Mishap in Fifth Race -Blessbull Wins Feature | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/deal-in-redding-conn.html | Deal in Redding, Conn. | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/russians-win-hockey-match.html | Russians Win Hockey Match | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/koppers-company.html | Koppers Company | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/g-i-loan-loss-cited-rising-home-foreclosures-reported-to-house-body.html | G. I. LOAN LOSS CITED; Rising Home Foreclosures Reported to House Body | True | | 1983-10-07 | RE0000177933 | B00000567525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/kanin-to-direct-schulman-play-script-will-be-expansion-of-authors.html | KANIN TO DIRECT SCHULMAN PLAY; Script Will Be Expansion of Author's Video Drama, 'The Heart's a Forgotten Hotel' | True | By Sam Zolotow | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/tufts-upsets-harvard.html | Tufts Upsets Harvard | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/insurance-conference-called.html | Insurance Conference Called | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/connecticut-sets-new-flood-taxes-36-million-relief-program-adopted.html | CONNECTICUT SETS NEW FLOOD TAXES; $36 Million Relief Program Adopted by Legislature--Primaries System Voted CONNECTICUT SETS NEW FLOOD TAXES | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/scholarship-plan-for-caddies-backed.html | SCHOLARSHIP PLAN FOR CADDIES BACKED | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/power-project-span-is-opened-upstate.html | POWER PROJECT SPAN IS OPENED UPSTATE | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/s-stuart-sneddon-i-engineer-here-671.html | S. STUART SNEDDON, i ENGINEER HERE, 671 | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/commission-formally-passes-rule-banning-boxing-guild-in-state.html | Commission Formally Passes Rule Banning Boxing Guild in State; MANAGERS' GROUP IS READY TO FIGHT Guild Will Seek Court Ruling First Time Ban Is Applied -- Glove Tying Revised | | By Joseph C. Nichols | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/algerian-toll-rising-more-than-80-rebels-killed-in-fighting-during.html | ALGERIAN TOLL RISING; More Than 80 Rebels Killed in Fighting During Week | | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/milk-issue-deferred.html | MILK ISSUE DEFERRED | True | Benson Asks More Bids on New York-Jersey Markets | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/society-has-record.html | Society Has Record | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/u-s-pilots-due-to-test-new-british-jet-bomber.html | U. S. Pilots Due to Test New British Jet Bomber | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/college-integration-urged.html | College Integration Urged | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/bucknell-dean-retiring-will-join-study-project.html | Bucknell Dean Retiring, Will Join Study Project | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/stocks-slip-rally-and-close-mixed-volume-sags-to-2260000-shares-in.html | STOCKS SLIP, RALLY AND CLOSE MIXED; Volume Sags to 2,260,000 Shares in Confused Day -- Index Up .08 to 328.08 514 ISSUES DIP, 396 RISE Chrysler, Ward and Sears Strong -- Atlas Issues Register Weakness | | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/local-shops-offer-a-variety-of-gifts-to-satisfy-man-in-his-many.html | Local Shops Offer a variety of Gifts To Satisfy Man in His Many Moods | True | By Agnes McCarty | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/pacific-far-east-adding-mariner-line-to-use-4th-fast-cargo-ship-on.html | PACIFIC FAR EAST ADDING MARINER; Line to Use 4th Fast Cargo Ship on U. S.-Subsidized Route From California | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/los-angeles-lays-bias-to-fire-chief-board-suspends-official-for.html | LOS ANGELES LAYS BIAS TO FIRE CHIEF; Board Suspends Official for Failing to Carry Out Order to Integrate Department | True | By Gladwin Hillspecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/lehman-cautions-israel-in-strife-senator-at-hanukkah-fete-calls-for.html | LEHMAN CAUTIONS ISRAEL IN STRIFE; Senator, at Hanukkah Fete, Calls for 'Restraint' and 'Respect for Human Life' | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/giard-stone.html | Giard -- Stone | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/danas-net-profit-climbs-by-1622-quarters-earnings-equaled-213-a.html | DANA'S NET PROFIT CLIMBS BY 162.2%; Quarter's Earnings Equaled $2.13 a Share -- Other Company Reports COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/rival-democrats-set-for-key-tests-florida-and-california-loom-as.html | RIVAL DEMOCRATS SET FOR KEY TESTS; Florida and California Loom as Scenes for Stevenson and Kefauver to Clash | True | By W. H. Lawrencespecial To the New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/wood-field-and-stream-hunters-renew-their-attacks-on-cycle-theory.html | Wood Field and Stream; Hunters Renew Their Attacks on Cycle Theory of Ruffed Grouse Population | True | By Raymond R. Camp | 1983-10-07 | RE0000177933 | B00000567525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/madrid-jubilant-over-u-n-entry-ruling-group-sees-francos.html | MADRID JUBILANT OVER U. N. ENTRY; Ruling Group Sees Franco's Vindication -- Other New Members Are Gratified | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/oman-sultan-reoccupies-capital-as-rival-flees.html | Oman Sultan Reoccupies Capital as Rival Flees | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/new-snag-hits-demon-jets.html | New Snag Hits Demon Jets | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/canada-life-assurance-elects-a-new-director.html | Canada Life Assurance Elects a New Director | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/national-can-co.html | National Can Co. | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/ekco-products.html | Ekco Products | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/rumanians-enthusiastic.html | Rumanians Enthusiastic | True | | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/food-news-tempters-from-abroad-melons-from-spain-are-delicious-in.html | Food News: Tempters From Abroad; Melons From Spain Are Delicious in Rough Skin and Yellow Flesh And Several Shipments of Chestnuts Are Due Soon From Italy | True | By Jane Nickerson | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/swedishsoviet-visits-are-set.html | Swedish-Soviet Visits Are Set | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/british-police-win-higher-pay-award.html | BRITISH POLICE WIN HIGHER PAY AWARD | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-16 | 1955-12-16 | https://www.nytimes.com/1955/12/16/archives/every-eli-scores-in-game.html | Every Eli Scores in Game | True | Special to The New York Times. | 1983-10-07 | RE0000177933 | B00000567525 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/robert-a-kreier.html | ROBERT A. KREIER | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/william-a-shryock.html | WILLIAM A. SHRYOCK | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/catholics-decry-whitman-bridge-poets-life-is-objectionable-they-say.html | CATHOLICS DECRY WHITMAN BRIDGE; Poet's Life Is Objectionable, They Say in Protest Over Naming Camden Span | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/independent-c-a-a-urged.html | Independent C. A. A. Urged | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mexico-president-balances-budget-increased-spending-in-1956-is.html | MEXICO PRESIDENT BALANCES BUDGET; Increased Spending in 1956 Is Believed Conservative as Economy Improves | True | By Paul P. Kennedyspecial To The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/filipino-bandits-slay-seven.html | Filipino Bandits Slay Seven | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/shoppers-crowd-boroughs-stores-displays-to-conjure-seasons-spirit.html | SHOPPERS CROWD BOROUGHS STORES; Displays to Conjure Season's Spirit Gleam in Business Centers Around the City | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/rangers-acquire-trio-obtain-conacher-guidolin-and-bartlett-from.html | RANGERS ACQUIRE TRIO; Obtain Conacher, Guidolin and Bartlett From Minor Loop | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/miss-joan-hoiles-is-married-in-ohio.html | MISS JOAN HOILES IS MARRIED IN OHIO | True | .PeciM to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/exchange-pauses-to-hail-yuletide-din-of-trade-yields-to-carols.html | EXCHANGE PAUSES TO HAIL YULETIDE; Din of Trade Yields to Carols -- Chase Waives Security to Reward Boys' Choir EXCHANGE PAUSES TO HAIL YULETIDE | True | By Burton Crane | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/rye-futures-rise-by-12-to-2-14-cents-wheat-firm-coarse-grains.html | RYE FUTURES RISE BY 1/2 To 2 1/4 CENTS; Wheat Firm -- Coarse Grains Continue to Drag -- Moves Mixed in Soybeans | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/delicious-decorations.html | Delicious Decorations | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/fanny-acclaimed-in-munich-opening.html | FANNY' ACCLAIMED IN MUNICH OPENING | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/bruins-recall-panagabko.html | Bruins Recall Panagabko | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/solomon-causes-new-controversy-rules-city-marshal-not-bound-by.html | SOLOMON CAUSES NEW CONTROVERSY; Rules City Marshal Not Bound by Parking Restrictions When on Official Duties | True | | 1983-10-07 | RE0000177934 | B00000567526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/water-shortages-worrying-states-conserving-and-distributing.html | WATER SHORTAGES WORRYING STATES; Conserving and Distributing Becoming Serious, Officials From Northeast Hear | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/british-panel-finds-wide-sex-deviation.html | BRITISH PANEL FINDS WIDE SEX DEVIATION | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/phyllis-price-to-wej-de-pauw-alumna-betrothed-toi-robert-h-austin-jr.html | PHYLLIS PRICE; TO WEJ; De Pauw Alumna Betrothed to Robert H. Austin Jr. | True | i Special to The New york Time. ! | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/wards-doubts-output-of-8-million-cars-in-55.html | Ward's Doubts Output Of 8 Million Cars in '55 | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/jersey-city-aides-accused-of-waste-first-of-lamer-reports-is.html | JERSEY CITY AIDES ACCUSED OF WASTE; First of Lamer Reports Is Issued -- Effort Is Made to Block the Others | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/poujadistes-pitch-fruit-at-french-candidates-politicians-worried.html | Poujadistes Pitch Fruit at French Candidates; Politicians Worried Over the Strength of 'the Discontented' POUJADIST GROUP ATTACKS ITS FOES | True | By Henry Ginigerspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/argentine-publication-delayed.html | Argentine Publication Delayed | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/holyoke-singers-heard-glee-club-presents-annual-concert-at-town.html | HOLYOKE SINGERS HEARD; Glee Club Presents Annual Concert at Town Hall | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/george-a-walker.html | GEORGE A. WALKER | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/market-achieves-a-moderate-gain-upturn-led-by-steels-oils-aircrafts.html | MARKET ACHIEVES A MODERATE GAIN; Upturn Led by Steels, Oils, Aircrafts and Electricals -- Rails and Motors Lag INDEX UP 1.34 TO 329.42 R. K. O. Pictures in Demand -- Kaiser Stock Booms on American Exchange | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/finders-of-money-aid-the-neediest-couple-donate-25-of-which-365-was.html | FINDERS OF MONEY AID THE NEEDIEST; Couple Donate $25, of Which $3.65 Was Picked Up From Streets in Last Year COOKIE SALE BRINGS IN $7 Contribution From Near and Far Increase Total of the Fund to $191,895.68 | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/nielsen-gains-tennis-final.html | Nielsen Gains Tennis Final | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/theft-suspect-shot-youth-is-hit-as-he-flees-detectives-in-brooklyn.html | THEFT SUSPECT SHOT; Youth Is Hit as He Flees Detectives in Brooklyn | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/films-storm-fear-cornel-wilde-stars-in-new-movie-at-palace.html | Films: 'Storm Fear'; Cornel Wilde Stars in New Movie at Palace | True | M. E. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/5-stock-dividend-planned-by-bank-directors-of-valley-national-of.html | 5% STOCK DIVIDEND PLANNED BY BANK; Directors of Valley National of Phoenix Propose to Issue 60,000 Shares | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/nagasawa-sets-record-swims-100yard-butterfly-in-0574-metropolitan.html | NAGASAWA SETS RECORD; Swims 100-yard Butterfly in 0:57.4, Metropolitan Mark | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/text-of-communique-issued-by-nato.html | Text of Communique Issued by NATO | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/labine-visits-bavasi.html | Labine Visits Bavasi | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/inquiry-asks-public-aid-house-group-seeks-views-on-suppression-of-us.html | INQUIRY ASKS PUBLIC AID; House Group Seeks Views on Suppression of U. S. Data | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/chiang-links-veto-to-upholding-un-i-only-did-my-duty-as-called-for.html | CHIANG LINKS VETO TO UPHOLDING U.N.; ' I Only Did My Duty as Called For by Righteousness,' Says Chinese Nationalist Chief | True | By Henry R. Liebermanspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/luna-park-for-housing.html | LUNA PARK FOR HOUSING | True | | 1983-10-07 | RE0000177934 | B00000567526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/transport-news-of-interest-here-third-k-freighter-is-ordered-by.html | TRANSPORT NEWS OF INTEREST HERE; Third K Freighter Is Ordered by Holland-America Line -- Japanese Toys Here | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/uhf-channels-urged-for-all-tv-stations.html | UHF CHANNELS URGED FOR ALL TV STATIONS | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/west-insists-soviet-honor-berlin-rules.html | WEST INSISTS SOVIET HONOR BERLIN RULES | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/reserve-division-seeking-recruits-77th-to-increase-strength-from.html | RESERVE DIVISION SEEKING RECRUITS; 77th to Increase Strength From 1,750 to 14,000 Men -- Benefits Are Cited | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/bricker-a-favorite-son-but-favors-eisenhower.html | Bricker a Favorite Son But Favors Eisenhower | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/recent-religious-books.html | Recent Religious Books | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/pulp-waste-captured-chesapeake-reports-process-for-removing-used.html | PULP WASTE CAPTURED; Chesapeake Reports Process for Removing Used Liquids | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/scoring-records-set.html | Scoring Records Set | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/puerto-rico-pay-floor-raised.html | Puerto Rico Pay Floor Raised | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/leading-athletes-trained-in-p-a-l-groups-ray-robinson-among-boxing.html | Leading Athletes Trained in P. A. L. Groups; Ray Robinson Among Boxing Alumni of City's Program Sports Activities Aid Policeman on Beat in Guiding Young | True | By Moe Berger | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/frank-r-lanagan.html | FRANK R. LANAGAN | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/rail-certificates-sold-southern-pacific-places-issue-of-9600000-at.html | RAIL CERTIFICATES SOLD; Southern Pacific Places Issue of $9,600,000 at 3.339% | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/german-reds-gain-in-unions-in-west-winning-more-works-council-seats.html | GERMAN REDS GAIN IN UNIONS IN WEST; Winning More Works Council Seats in Heavy Industry in Ruhr and Elsewhere | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/bosch-arma-net-raised-sharply-special-credits-account-for-much-of.html | BOSCH ARMA NET RAISED SHARPLY; Special Credits Account for Much of Gain, as Sales Show Little Change | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/commodity-index-rises-prices-were-894-thursday-up-from-892.html | COMMODITY INDEX RISES; Prices Were 89.4 Thursday, Up From 89.2 Wednesday | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/securities-company-elects.html | Securities Company Elects | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/lumber-output-up-but-shipments-dip.html | LUMBER OUTPUT UP BUT SHIPMENTS DIP | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/9-convicted-mau-mau-hanged.html | 9 Convicted Mau Mau Hanged | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/3-maltese-m-ps-urged-by-british-commission-report-proposes-virtual.html | 3 MALTESE M. P.'S URGED BY BRITISH; Commission Report Proposes Virtual Home Rule Also-- Precident Is Feared | True | By Benjamin Wellsspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/hungary-accepts-yugoslav-terms-will-resume-economic-parley.html | HUNGARY ACCEPTS YUGOSLAV TERMS; Will Resume Economic Parley Interrupted by Dispute on Belgrade War Claims | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/luxenbergholtz.html | Luxenberg--Holtz | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/oklahoma-team-feted-odonnell-trophy-presented-to-undefeated-eleven.html | OKLAHOMA TEAM FETED; O'Donnell Trophy Presented to Undefeated Eleven | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/west-sees-israel-tempted-to-fight-diplomats-fear-a-decision-to-test.html | WEST SEES ISRAEL TEMPTED TO FIGHT; Diplomats Fear a Decision to Test Cairo Warning May Precipitate New War | True | By Osgood Caruthersspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/reuther-assailed-g-o-p-congressman-labels-him-public-enemy-no-1.html | REUTHER ASSAILED; G. O. P. Congressman Labels Him 'Public Enemy No. 1' | True | | 1983-10-07 | RE0000177934 | B00000567526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/victor-sets-speed-mark-releases-oistrakh-lp-disk-week-after.html | VICTOR SETS SPEED MARK; Releases Oistrakh LP Disk Week After Recording | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/greek-warns-turkey-says-balkan-pact-fate-rests-on-ankara.html | GREEK WARNS TURKEY; Says Balkan Pact Fate Rests on Ankara Restitution | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/dane-resents-attack-says-his-aid-to-dr-john-did-not-involve-press.html | DANE RESENTS ATTACK; Says His Aid to Dr. John Did Not Involve 'Press Ethics' | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/blind-man-held-in-blast-admits-he-set-off-explosion-in-extortion.html | BLIND MAN HELD IN BLAST; Admits He Set Off Explosion in Extortion Attempt | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/kefauver-to-run-faces-stevenson-in-california-test-tennessean.html | KEFAUVER TO RUN; FACES STEVENSON IN CALIFORNIA TEST; Tennessean Formally Enters His Second Race -- Maps Coast Contests in June THREE NOW IN RUNNING Senator Hints Florida Bid in May, Says Rank and File Will Back Him KEFAUVER TO RUN; MAPS COAST FIGHT | | By W. H. Lawrencespecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/political-activities-attacked.html | Political Activities Attacked | True | C. M. FORD MEYER. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/railtrucker-trial-set-for-next-oct-1.html | RAIL-TRUCKER TRIAL SET FOR NEXT OCT. 1 | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mascherini-singer-is-hurt.html | Mascherini, Singer, Is Hurt | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/named-vice-president-of-william-esty-agency.html | Named Vice President Of William Esty Agency | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/robert-e-fox.html | ROBERT E. FOX | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/jersey-hospital-plan-appoints.html | Jersey Hospital Plan Appoints | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/split-is-approved-by-eli-lilly-co-best-sales-year-in-history-is.html | SPLIT IS APPROVED BY ELI LILLY & CO.; ' Best Sales Year in History' Is Reported by President at Stockholder Meeting | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/two-more-japanese-freed.html | Two More Japanese Freed | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/railroads-to-seek-rise-of-7-in-freight-rates.html | Railroads to Seek Rise of 7% in Freight Rates | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/gov-knight-gives-views-says-he-would-welcome-nixon-as-1956-delegate.html | GOV. KNIGHT GIVES VIEWS; Says He Would Welcome Nixon as 1956 Delegate | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/company-offers-loans.html | Company Offers Loans | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/nothing-but-the-kitchen-sink.html | Nothing but the Kitchen Sink | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/london-air-building-opened.html | London Air Building Opened | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/turncoat-in-the-clear-army-planning-no-charges-against-tenneson.html | TURNCOAT IN THE CLEAR; Army Planning No Charges Against Tenneson | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/third-soviet-veto-stirs-ire-in-japan-anger-toward-formosa-ebbs-a.html | THIRD SOVIET VETO STIRS IRE IN JAPAN; Anger Toward Formosa Ebbs -- A Lukewarm Attempt to Censure Shigemitsu Fails | | By Foster Haileyspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/tv-negative-test-star-stage-presents-program-of-intrigue.html | TV: Negative Test; ' Star Stage' Presents Program of Intrigue | | By Richard F. Shepard. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/court-stays-case-of-writers-lease-landlord-asks-delay-to-jan-20-in.html | COURT STAYS CASE OF WRITER'S LEASE; Landlord Asks Delay to Jan. 20 in Eviction Proceeding Against Mrs. Nathan | | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/policy-on-goa-criticized-we-are-urged-to-uphold-peoples-desire-to.html | Policy on Goa Criticized; We Are Urged to Uphold People's Desire to Shake Off Colonialism | | HOMER A. JACK, | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/nyu-holy-cross-to-meet-tonight-unbeaten-fives-to-clash-in-garden-st.html | N.Y.U., HOLY CROSS TO MEET TONIGHT; Unbeaten Fives to Clash in Garden -- St. John's to Play Alabama in First Game | | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/israeliburmese-trade-pact.html | Israeli-Burmese Trade Pact | | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/a-vast-garden.html | A VAST GARDEN | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/lightburn-beats-dupas-at-garden-hondurans-effective-boxing-gains.html | LIGHTBURN BEATS DUPAS AT GARDEN; Honduran's Effective Boxing Gains Unanimous Verdict Over Flashier Rival | True | By Joseph C. Nichols | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/west-side-buildings-taken-by-operator.html | WEST SIDE BUILDINGS TAKEN BY OPERATOR | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/new-york-a-c-wins.html | New York A. C. Wins | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/2-in-passaic-indicted-commissioner-and-detective-accused-in.html | 2 IN PASSAIC INDICTED; Commissioner and Detective Accused in Extortion Plot | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/lopat-back-in-yank-organization-as-manager-of-richmond-team-former.html | Lopat Back in Yank Organization As Manager of Richmond Team; Former Star Southpaw Also Will Hurl for International Loop Club, With Which Bombers Have Working Agreement | True | By John Drebinger | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/iohn-pielps-dead-classical-scholar.html | IOHN. P!IELPS DEAD; CLASSICAL SCHOLAR | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/wood-field-and-stream-hunters-who-are-almost-shot-urge-increased.html | Wood Field and Stream; Hunters Who Are Almost Shot Urge Increased Stress on Safety in Sport | True | By Raymond R. Camp | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/schweitzer-is-africabound.html | Schweitzer Is Africa-Bound | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/dun-bradsteet-inc.html | Dun & Bradsteet, Inc. | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/foreign-affairs-headaches-for-the-mayor-of-moscow.html | Foreign Affairs; Headaches for the Mayor of Moscow | True | By C. L. Sulzberger | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/gas-from-mexico-may-serve-east-150-million-pipeline-project-would.html | GAS FROM MEXICO MAY SERVE EAST; $150 Million Pipeline Project Would Raise Capacity by 250 Million Cubic Feet | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mich-state-team-arrives-on-coast-smartly-clad-players-reach.html | MICH. STATE TEAM ARRIVES ON COAST; Smartly Clad Players Reach Pasadena for Rose Bowl Game With U. C. L. A. | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mns-ga-ruso62-i-widow-of-teiori-biographer-of-singer-diesdebutante.html | Mns; GA. RUSO, 62,.. i! 'WIDOW OF TE}IORI; Biographer of Singer 'Dies-Debutante Elprfed With Star in 1918 Romance | True | Sleedal to The New Y. ork Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/farm-group-adopts-plan-to-aid-cotton.html | FARM GROUP ADOPTS PLAN TO AID COTTON | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/press-hearings-slated-senators-to-continue-inquiry-into-red.html | PRESS HEARINGS SLATED; Senators to Continue Inquiry Into Red Infiltration | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/interchange-opened-queens-traffic-flow-smoothed-at-linden-and.html | INTERCHANGE OPENED; Queens Traffic Flow Smoothed at Linden and Conduit Blvds. | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/nancy-gillen-a-bride-she-is-married-in-bryn-mawr-to-quincy-n.html | NANCY GILLEN A BRIDE; She Is Married in Bryn Mawr to Quincy N. Williams | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/columbia-swimmers-bow.html | Columbia Swimmers Bow | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/local-store-stars-clothes-for-holiday.html | Local Store Stars Clothes for Holiday | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/u-s-attorney-explains-williams-by-volition-is-not-appearing-in-esso.html | U. S. ATTORNEY EXPLAINS; Williams, by Volition, Is Not Appearing in Esso Case | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/ryan-is-in-hospital-i-l-a-exhead-is-voluntary-psychiatric-ward.html | RYAN IS IN HOSPITAL; I. L. A. Ex-Head Is Voluntary Psychiatric Ward Patient | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/ordeal-of-childhood.html | ORDEAL OF CHILDHOOD | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/air-alert-system-is-not-jamproof-but-method-planned-for-use-by-nato.html | AIR ALERT SYSTEM IS NOT JAM-PROOF; But Method Planned for Use by NATO Has Improved Communications in U. S. | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/two-disk-jockeys-signed-by-wmgm-dean-hunker-and-peter-tripp-will-do.html | TWO DISK JOCKEYS SIGNED BY WMGM; Dean Hunker and Peter Tripp Will Do 3-Hour Shows -- New Treat for 'Hi-Fi' Fans | True | | 1983-10-07 | RE0000177934 | B00000567526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/eisenhower-plan-on-arms-is-voted-un-assembly-favors-aerial-check.html | EISENHOWER PLAN ON ARMS IS VOTED; U.N. Assembly Favors Aerial Check and Data Exchange - Bulganin Idea Included EISENHOWER PLAN ON ARMS IS VOTED | True | By David Andersonspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/giveaway-for-sale-wife-wins-single-trip-to-italy-and-finds-it-hard.html | GIVE-AWAY FOR SALE; Wife Wins Single Trip to Italy and Finds It Hard to Unload | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/son-to-mrs-george-c-lodge.html | Son to Mrs. George C. Lodge | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/hofstra-defeats-williams-69-to-49-undefeated-flying-dutchmen-take.html | HOFSTRA DEFEATS WILLIAMS, 69 TO 49; Undefeated Flying Dutchmen Take Command Early and Capture Seventh in Row | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/congestion-ends-for-bond-market-investors-buy-up-remainder-of-large.html | CONGESTION ENDS FOR BOND MARKET; Investors Buy Up Remainder of Large Con Edison Issue, Ending Uneasy Interval | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mrs-john-n-moore-has-child.html | Mrs. John N. Moore Has Child | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/bus-gets-tangled-with-three-cars.html | Bus Gets Tangled With Three Cars | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/elected-vice-president-of-dollar-savings-bank.html | Elected Vice President Of Dollar Savings Bank | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/henry-h-wheeler.html | HENRY H: WHEELER | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/surge-of-christmas-shows-at-galleries-offers-varied-work-to-public.html | Surge of Christmas Shows at Galleries Offers Varied Work to Public | True | S. P. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/spreckels-changes-name.html | Spreckels Changes Name | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/p-g-wodehouse-naturalized.html | P. G. Wodehouse Naturalized | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/lummus-gets-newark-plant-big-rubberset-factory-near-newark-airport.html | LUMMUS GETS NEWARK PLANT; Big Rubberset Factory Near Newark Airport to Be Headquarters | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/full-u-s-expedition-sails-to-antarctic.html | FULL U. S. EXPEDITION SAILS TO ANTARCTIC | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/ralston-purina-company-net-for-year-declines-227-as-sales-are-down.html | RALSTON PURINA COMPANY; Net for Year Declines 22.7% as Sales Are Down 7.5% | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/knox-leg-injury-healed.html | Knox' Leg Injury Healed | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/submarines-to-change.html | Submarines to Change | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/taipeisaigon-relations-set.html | Taipei-Saigon Relations Set | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/son-of-publisher-killed.html | Son of Publisher Killed | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/chopin-contest-opens-kosciusko-group-offers-grants-to-composer-and.html | CHOPIN CONTEST OPENS; Kosciusko Group Offers Grants to Composer and Pianist | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/colleges-to-get-u-s-loans.html | Colleges to Get U. S. Loans | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/midvale-company.html | Midvale Company | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/merritt-parkway-improvement-progresses-in-greenwich-area-850000.html | Merritt Parkway Improvement Progresses in Greenwich Area; $850,000 Will Be Spent on Modernization, Including 'Turnouts' for Rest | True | By Richard H. Parkespecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/sister-elizabeth-mariai.html | SISTE--R ELIZABETH MARIAI | True | Special to The New York Ttmes | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/deck-the-halls-and-tables-and-windows-too.html | Deck the Halls -- and Tables and Windows, Too | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/downtown-glee-club-sings.html | Downtown Glee Club Sings | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/post-office-sets-a-mark.html | Post Office Sets a Mark | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/logic-and-emotion-mark-group-show.html | Logic and Emotion' Mark Group Show | True | D. A. | 1983-10-07 | RE0000177934 | B00000567526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/woman-on-horseback-tour.html | Woman on Horseback Tour | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/moroccans-assail-remarks-by-franco.html | MOROCCANS ASSAIL REMARKS BY FRANCO | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/a-smaller-umbrella.html | A SMALLER "UMBRELLA" | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/hobart-hartwick-win.html | Hobart, Hartwick Win | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/two-get-long-terms-narcotics-seller-and-young-criminal-are.html | TWO GET LONG TERMS; Narcotics Seller and Young Criminal Are Sentenced | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/200-racing-days-asked-four-tracks-in-new-jersey-apply-for-1956.html | 200 RACING DAYS ASKED; Four Tracks in New Jersey Apply for 1956 Dates | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/u-n-council-backs-review-of-charter.html | U. N. COUNCIL BACKS REVIEW OF CHARTER | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/gets-clearing-house-post.html | Gets Clearing House Post | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/duke-turns-back-penn-team-9880-belmont-notches-37-points-as-blue.html | DUKE TURNS BACK PENN TEAM, 98-80; Belmont Notches 37 Points as Blue Devils Take No. 4 -- Connecticut Triumphs | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/canadiens-plante-hurt-goalie-suffers-broken-nose-that-requires.html | CANADIENS PLANTE HURT; Goalie Suffers Broken Nose That Requires Operation | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/stores-plug-in-phones-for-armchair-shoppers.html | Stores Plug In Phones For Armchair Shoppers | True | By Nan Robertson | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/proposition-no-1-wins.html | PROPOSITION NO. 1 WINS | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/ezra-p-prentice-lawyer-92-dies-i-author-also-was-an-expert-i-in.html | EZRA P; PRENTICE, LAWYER, 92, DIES; I Author Also Wås an Expert j i in Breeding'Dairy Herds-- '1 ; Married Alta Rockefeller I | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/heads-amesto-paint-co.html | Heads Amesto Paint Co. | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/forster-elmaleh-gain-seeded-players-advance-in-handicap-squash.html | FORSTER, ELMALEH GAIN; Seeded Players Advance in Handicap Squash Tennis | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/syria-urges-u-n-to-punish-israel-for-galilee-raid-asserts-economic.html | SYRIA URGES U. N. TO PUNISH ISRAEL FOR GALILEE RAID; Asserts Economic Sanctions Are Imperative Because of Foreign Financial Aid EBAN DEFENDS ASSAULT Israeli Cites Arab Actions -U. S., 9 Others Hit Attack -Council Defers Decision SYRIA URGES U. N. TO PUNISH ISRAEL | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/soo-channel-cleared.html | Soo Channel Cleared | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/east-side-coops-sold.html | East Side 'Co-Ops' Sold | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/waste-held-peril-in-atomic-power-engineers-advised-disposal-of.html | WASTE HELD PERIL IN ATOMIC POWER; Engineers Advised Disposal of Radioactive Products May Limit Industry | True | By William L. Laurencespecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/miss-janet-scott-norton-is-future-bride-of-h-edward-bilkey-jr.html | Miss Janet Scott Norton Is Future Bride Of H. Edward Bilkey Jr., Senior at Yale | True | Special to the New York Times | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/wagner-five-beats-f-dickinson-8368.html | WAGNER FIVE BEATS F. DICKINSON, 83-68 | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/miss-shirley-young-becomes-affianced.html | MISS SHIRLEY YOUNG BECOMES AFFIANCED | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/excerpts-from-the-syrian-and-israeli-talks-and-lodge-text.html | Excerpts From the Syrian and Israeli Talks and Lodge Text | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/child-to-the-c-l-schultzes-special-to-the-new-york-times.html | Child to the C. L. Schultzes; Special to The New York Times. | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/fire-inspections-of-movies-are-set-special-squad-of-20-led-by-4.html | FIRE INSPECTIONS OF MOVIES ARE SET; Special Squad of 20 Led by 4 Lieutenants to Begin Drive Here on Monday MIDTOWN HOUSES FIRST Seven Captains, Including Two Brothers, Promoted to Battalion Chiefs | True | | 1983-10-07 | RE0000177934 | B00000567526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/princeton-troupe-offers-revue-here.html | PRINCETON TROUPE OFFERS REVUE HERE | True | W. G. B. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/gambling-trial-deferred.html | Gambling Trial Deferred | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/funds-for-aswan-dam.html | Funds for Aswan Dam | True | HERBERT E. GASTON. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/bay-shore-store-leased.html | Bay Shore Store Leased | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/101-bonus-announced-lincoln-electrics-incentive-exceeds-years.html | 101% BONUS ANNOUNCED; Lincoln Electric's 'Incentive' Exceeds Year's Payroll | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/meley-mfg-co.html | Meley Mfg. Co. | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/nato-says-soviet-poses-challenge-in-mideast-moves-council-takes.html | NATO SAYS SOVIET POSES CHALLENGE IN MIDEAST MOVES; Council Takes Cognizance of Warning by Dulles on New Cold War Front NATO SAYS SOVIET POSES CHALLENGE | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/britons-gloomy-on-price-outlook-labor-shortage-exerts-an-apparently.html | BRITONS GLOOMY ON PRICE OUTLOOK; Labor Shortage Exerts an Apparently Irresistible Force on Wage Costs BRITONS GLOOMY ON PRICE OUTLOOK | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/sales-fete-crowds-waldorf.html | Sales Fete Crowds Waldorf | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/chicago-aide-suspended-silent-witness-in-red-inquiry-to-face.html | CHICAGO AIDE SUSPENDED; Silent Witness in Red Inquiry to Face Investigation | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/trenton-pickets-defy-court-curb-resume-mass-formations-at-plant.html | TRENTON PICKETS DEFY COURT CURB; Resume Mass Formations at Plant — Westinghouse Offers Christmas Loans | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/cincinnati-milling.html | Cincinnati Milling | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/frank-kovacs-sent-to-jail.html | Frank Kovacs Sent to Jail | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/heppenstall-co.html | Heppenstall Co. | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/b-u-six-scores-53-halts-princeton-in-tripleheader-harvard-loses.html | B. U. SIX SCORES, 5-3; Halts Princeton in TripleHeader -- Harvard Loses | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/thomas-f-patten.html | THOMAS F. PATTEN | True | special to The New York Times, | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/four-men-involved-with-combs-in-acquisition-of-nashua-for-record.html | Four Men Involved With Combs in Acquisition of Nashua for Record Price; WOOLWINE STOCK TO BE AUCTIONED Broodmares and Weanlings Bought for Speculation -- Kroese Bid $205,000 | True | By James Roach | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/brokers-strike-in-italy.html | Brokers Strike in Italy | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/new-fabric-of-viskon.html | New Fabric of Viskon | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/soviet-expert-sent-to-lebanon.html | Soviet Expert Sent to Lebanon | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/contact-work-prevented.html | Contact Work Prevented | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/churchill-expects-amity-among-irish.html | CHURCHILL EXPECTS AMITY AMONG IRISH | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/chappaqua-man-dies-in-crash.html | Chappaqua Man Dies in Crash | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/adelphi-is-defeated.html | Adelphi Is Defeated | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/free-unions-set-delegates-curb-members-urged-not-to-send-their.html | FREE UNIONS SET DELEGATES CURB; Members Urged Not to Send Their Representatives to Soviet Bloc Meetings | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/verbal-clash-in-bay-state.html | Verbal Clash in Bay State | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/capital-planners-reject-cia-site-64-vote-opposes-erection-of-vast.html | CAPITAL PLANNERS REJECT C.I.A. SITE; 6-4 Vote Opposes Erection of Vast Headquarters in Scenic Langley, Va. | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/cancer-fund-gets-a-250000-donation.html | CANCER FUND GETS A $250,000 DONATION | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/princeton-downs-rutgers-84-to-67-mackenzie-and-perkins-pace-tigers.html | PRINCETON DOWNS RUTGERS, 84 TO 67; MacKenzie and Perkins Pace Tigers to Second Victory -- Cornell Tops Brown | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/tribute-to-einstein-princeton-symphony-to-offer-memorial-concert-to.html | TRIBUTE TO EINSTEIN; Princeton Symphony to Offer Memorial Concert Tonight Special to The New York Times. | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/american-hardware-corp.html | American Hardware Corp. | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/raffle-prizes-limited-offer-of-tuition-at-college-is-barred-in.html | RAFFLE PRIZES LIMITED; Offer of Tuition at College Is Barred in Connecticut | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/red-ties-denied-by-w-h-taylor-senate-unit-makes-public-testimony.html | RED TIES DENIED BY W. H. TAYLOR; Senate Unit Makes Public Testimony Two Years Ago by Treasury Ex-Aide | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/king-haakon-quits-hospital.html | King Haakon Quits Hospital | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/2-to-switch-roles-at-met.html | 2 to Switch Roles at 'Met' | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/george-hoadley.html | GEORGE HOADLEY | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/batlle-berres-on-mend-uruguays-head-may-be-home-for-yule-his-wife.html | BATLLE BERRES ON MEND; Uruguay's Head May Be Home for Yule, His Wife Says | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/pen-makers-pan-gold-from-waste-and-litter-silver-palladium-and.html | Pen Makers Pan Gold From Waste and Litter; Silver, Palladium and Other Metals Also Are Present in Salvageable Quantities -- Some Even Sifted From Air | True | By Alexander R. Hammer | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/john-p-callahan-jr.html | :JOHN P. CALLAHAN JR. | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/kefauver-primary-race-welcomed-in-california.html | Kefauver Primary Race Welcomed in California | True | Special to The New York Times | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/portrait-presented-to-javits.html | Portrait Presented to Javits | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/democrats-urged-on-dulles.html | Democrats Urged on Dulles | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/barbara-a-buck-engaged-to-wed-daughter-of-brokerage-firm-official.html | BARBARA A. BUCK ENGAGED TO WED; Daughter of Brokerage Firm Official Fiancee of George Moss, U. of Virginia '53 | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/nato-stands-firm.html | NATO STANDS FIRM | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/nixon-to-get-award-vice-president-will-receive-poor-richard-club.html | NIXON TO GET AWARD; Vice President Will Receive Poor Richard Club Medal | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/r-p-i-swimmers-win-4737.html | R. P. I. Swimmers Win, 47-37 | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/murat-w-hopkins-dies-indiana-man-8believed-tol-be-states-oldest.html | MURAT W. HOPKINS DIES; Indiana Man, -----8,--Believed tol Be State's Oldest Lawyer | True | i I Special to, The New York Times. t | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/rejoice-all-ye-faithful-alston-will-pilot-brooks.html | Rejoice All Ye Faithful: Alston Will Pilot Brooks | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/cocoa-and-hides-take-an-upturn-onions-and-copper-decline-in.html | COCOA AND HIDES TAKE AN UPTURN; Onions and Copper Decline in Commodity Trading -- Coffee Closes Mixed | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/sadlers-wells-off-to-europe.html | Sadler's Wells Off to Europe | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/60-homeless-in-fire-kerosene-heater-sets-houses-ablaze-in-port.html | 60 HOMELESS IN FIRE; Kerosene Heater Sets Houses Ablaze in Port Chester | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/courts-abroad-held-easy-on-service-men.html | COURTS ABROAD HELD EASY ON SERVICE MEN | True | | 1983-10-07 | RE0000177934 | B00000567526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/british-air-cargo-carrier-to-end-atlantic-service-as-unprofitable.html | British Air Cargo Carrier to End Atlantic Service as Unprofitable; Airwork Lays Blame on Government -- Seaboard and Western May Gain Business Through Suspension | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/tough-tony-in-new-role-anastasia-bids-a-senator-adieu-as-cruise.html | TOUGH TONY IN NEW ROLE; Anastasia Bids a Senator Adieu as Cruise Ship Sails | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/the-missiles-dispute-an-analysis-of-revolution-in-warfare-that-led.html | The Missiles Dispute; An Analysis of Revolution in Warfare That Led to Resignations at Lockheed | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/oldcrop-cotton-shows-strength-futures-close-17-points-up-to-3-lower.html | OLD-CROP COTTON SHOWS STRENGTH; Futures Close 17 Points Up to 3 Lower -- Sales of Surplus Reported | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/wagner-postpones-hospital-transfer.html | WAGNER POSTPONES HOSPITAL TRANSFER | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/moves-irregular-in-london-stocks-changes-are-small-in-quiet-trading.html | MOVES IRREGULAR IN LONDON STOCKS; Changes Are Small in Quiet Trading -- Industrials Stronger at Close | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/brooklyn-college-scores.html | Brooklyn College Scores | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/texas-oil-allowable-holds.html | Texas Oil Allowable Holds | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/3-big-board-issues-ordered-suspended.html | 3 BIG BOARD ISSUES ORDERED SUSPENDED | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/track-extends-meeting.html | Track Extends Meeting | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/efficiency-in-u-s-noted.html | Efficiency in U. S. Noted | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/frank-hill.html | FRANK ,HILL | True | ,13ecial to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/synagogue-at-100-reviews-its-role-500-at-services-marking.html | SYNAGOGUE AT 100 REVIEWS ITS ROLE; 500 at Services Marking Organization of Brooklyn's 'Mother' Congregation | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mayor-e-m-stewart.html | MAYOR E. M. STEWART | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/snead-keeps-first-place-by-stroke-at-halfway-mark-in-sanford-open.html | Snead Keeps First Place by Stroke at Halfway Mark in Sanford Open Golf; WEST VIRGINIA PRO SHOOTS 70 FOR 134 Snead Equals Par on Second Round -- M. Furgol, Inman Among Five With 135's | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/ely-waterhouse.html | Ely -Waterhouse | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/n-b-c-to-expand-color-video-tests-will-experiment-with-mobile-units.html | N. B. C. TO EXPAND COLOR VIDEO TESTS; Will Experiment With Mobile Units on Outdoor Shows and in Black-and-White Studios | True | By Oscar Godboutspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/the-lovers-set-for-march-debut-playwrights-group-and-gayle-stine.html | THE LOVERS' SET FOR MARCH DEBUT; Playwrights Group and Gayle Stine Prepare Drama by Stevens for Broadway | True | By Louis Calta | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/for-the-cocktail-hour.html | For the Cocktail Hour | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/2-ardsley-rinks-gain-hastings-hockmeyer-fours-advance-to-semifinals.html | 2 ARDSLEY RINKS GAIN; Hastings, Hockmeyer Fours Advance to Semi-Finals | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/article-4-no-title-israeli-parley-of-the-aged-urges-more-culture.html | Article 4 -- No Title; Israeli Parley of the Aged Urges More Culture and More Activity | True | By Harry Gilroyspecial to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/rockefeller-grant-aids-telescope-in-australia.html | Rockefeller Grant Aids Telescope in Australia | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/assistant-dean-named-for-2-hebrew-schools.html | Assistant Dean Named For 2 Hebrew Schools | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/officer-to-marry-miss-drew-a-lord.html | OFFICER TO MARRY MISS DREW A. LORD | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/israeli-paper-assails-bengurion-over-syria.html | Israeli Paper Assails Ben-Gurion Over Syria | True | | 1983-10-07 | RE0000177934 | B00000567526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/peiping-accused-on-u-s-captives-washington-says-pact-to-free-group.html | PEIPING ACCUSED ON U. S. CAPTIVES; Washington Says Pact to Free Group Is Violated Peiping Is Accused of Violation Of Pact to Free U. S. Captives | | By Elie Abelspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/new-attack-is-denied.html | New Attack Is Denied | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/christmas-exchange-santa-visits-city-and-a-clergyman-visits-arctic.html | Christmas Exchange: Santa Visits City and a Clergyman Visits Arctic; Holiday Travelers Begin the Rush Full Week Before Season's Peak Trains and Planes Are Added as Students Start for Homes -- Blake and Spellman Flying to Service Posts Overseas | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/dividend-rise-expected.html | Dividend Rise Expected | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/2line-editorial-on-kefauver.html | 2-Line Editorial on Kefauver | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/howrey-law-firm-gets-f-t-c-case-but-exchairman-denies-any-link-to-f.html | HOWREY LAW FIRM GETS F. T. C. CASE; But Ex-Chairman Denies Any Link to Food Fair Charges While on Commission | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/washington-sets-1956-sugar-quota-8350000-tons-compares-with-amended.html | WASHINGTON SETS 1956 SUGAR QUOTA; 8,350,000 Tons Compares With Amended Allotment of 8,400,000 This Year | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/france-names-envoy-in-soviet.html | France Names Envoy in Soviet | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/lattimore-in-hartford-says-he-has-stock-in-company-that-denied-him.html | Lattimore, in Hartford, Says He Has Stock In Company That Denied Him Auditorium | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/parks-segregation-banned-in-kentucky.html | PARKS SEGREGATION BANNED IN KENTUCKY | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/texas-fugitive-is-seized.html | Texas Fugitive Is Seized | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/38-policemen-graduate-lukens-speaks-at-exercises-here-of-port.html | 38 POLICEMEN GRADUATE; Lukens Speaks at Exercises Here of Port Authority | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/un-bars-drawing-of-lots-to-end-council-seat-snag-drawing-for-seat.html | U.N. Bars Drawing Of Lots To End Council Seat Snag; DRAWING FOR SEAT AT U. N. REJECTED | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/effect-of-movies-and-tv-plays.html | Effect of Movies and TV Plays | True | S. OSBORN BALL. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/3-chile-mines-put-under-army-rule-officers-may-hire-new-men-in.html | 3 CHILE MINES PUT UNDER ARMY RULE; Officers May Hire New Men in Strike at U. S.-Owned Copper Operations | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/excerpts-from-transcript-of-kefauver-news-conference-announcing.html | Excerpts From Transcript of Kefauver News Conference Announcing Candidacy | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mays-659-slugging-percentage-captures-national-league-title-dodgers.html | Mays' .659 Slugging Percentage Captures National League Title; Dodgers' Snider 31 Points Behind Giant Star -- Mathews Is Third at .601 and Banks Follows With .596 Mark | | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/hotel-buys-site-of-famous-plant-old-home-of-shredded-wheat-near.html | HOTEL BUYS SITE OF FAMOUS PLANT; Old Home of Shredded Wheat Near Niagara Falls, Long Pictured on Box, Is Sold | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/reinhold-t-pusch-.html | REINHOLD T. ' PUSCH ' | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/casals-chats-with-university-rector-in-puerto-rico.html | Casals Chats With University Rector in Puerto Rico | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/rare-music-351-takes-sprint-illness-keeps-hartack-grounded-4yearold.html | Rare Music, 35-1, Takes Sprint; Illness Keeps Hartack Grounded; 4-Year-Old Filly and En Fleur, Long Shot, Beat Odds-On County Clare at Tropical -- Ace Rider Cancels 5 Mounts | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/australia-names-u-n-aide.html | Australia Names U. N. Aide | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/tv-stations-for-education-asked-for-city-and-albany-board-of.html | TV Stations for Education Asked for City and Albany; BOARD OF REGENTS AGAIN ASKS FOR TV | True | By Gene Currivan | 1983-10-07 | RE0000177934 | B00000567526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/stevenson-hails-kefauver-move-welcomes-senator-as-rival-and-seconds.html | STEVENSON HAILS KEFAUVER MOVE; Welcomes Senator as Rival and Seconds His Hopes for Democratic Unity | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/soviet-frees-hess-aide-man-who-told-hitler-of-1941-hop-to-britain.html | SOVIET FREES HESS AIDE; Man Who Told Hitler of 1941 Hop to Britain Discusses Role | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/rapid-electrotype-co.html | Rapid Electrotype Co. | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/cantata-singers-offer-handels-music.html | Cantata Singers Offer Handel's Music | True | E. D. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/sidelights-joy-abounds-in-toy-business.html | Sidelights; Joy Abounds in Toy Business | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/training-starts-dec-26-nashua-to-prepare-at-hialeah-for-return-to.html | TRAINING STARTS DEC. 26; Nashua to Prepare at Hialeah for Return to Racing | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/nursing-home-reelects-rosen.html | Nursing Home Re-elects Rosen | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/a-m-byers-co.html | A. M. Byers Co. | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/group-is-formed-to-save-old-film-museum-of-modern-art-unit-sets.html | GROUP IS FORMED TO SAVE OLD FILM; Museum of Modern Art Unit Sets Goal of $20,000 to Preserve Its Library | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/warehouse-aide-slain-in-holdup-3-thugs-also-wound-parcel-service.html | WAREHOUSE AIDE SLAIN IN HOLD-UP; 3 Thugs Also Wound Parcel Service Driver in Queens WAREHOUSE AIDE SLAIN IN HOLD-UP | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/grange-will-fight-tax-cut.html | Grange Will Fight Tax Cut | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/janet-dauberts-troth-idaho-girl-is-engaged-to-pvt-g-w-mcauliffe-jr.html | JANET DAUBERT'S TROTH; Idaho Girl Is Engaged to Pvt. G. W. McAuliffe Jr., Army | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/pellegrini-trophy-winner.html | Pellegrini Trophy Winner | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/kefauver-plays-his-big-scene-traditionally-and-with-modesty-senator.html | Kefauver Plays His Big Scene Traditionally and With Modesty; Senator Makes Announcement in Small, Smoky, Crowded Room, and Does It According to Rules of the Game | True | By Russell Bakerspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/offerings-and-yields-of-municipal-bonds-dec-16-1955.html | Offerings and Yields Of Municipal Bonds; Dec. 16, 1955 | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/taft-sextet-wins-from-nichols-62-advances-to-final-round-in.html | TAFT SEXTET WINS FROM NICHOLS, 6-2; Advances to Final Round in Lawrenceville Tourney - St. Paul's Triumphs | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/carrots-with-herbs.html | Carrots With Herbs | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/henry-l-rooney.html | HENRY L. ROONEY | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/purolator-plans-expansion-move-industrial-wire-cloth-corp-would.html | PUROLATOR PLANS EXPANSION MOVE; Industrial Wire Cloth Corp. Would Become Wholly Owned Subsidiary | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/brothers-die-minutes-apart.html | Brothers Die Minutes Apart | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/elmer-davis-asks-civic-alertness-on-receiving-wise-award-he-warns.html | ELMER DAVIS ASKS CIVIC ALERTNESS; On Receiving Wise Award, He Warns Against Letdown in Defense of Liberties | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/jewish-aid-pleas-list-153146035-conference-of-united-appeal-is-told.html | JEWISH AID PLEAS LIST $153,146,035; Conference of United Appeal Is Told 90% of Its 1956 Budget Will Go to Israel | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/dr-white-to-see-president-today-consultant-will-make-first.html | DR. WHITE TO SEE PRESIDENT TODAY; Consultant Will Make First Examination Since Test in West Five Weeks Ago | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/extortion-plot-foiled-fbi-says-miami-youth-sought-600000-from-j-s.html | EXTORTION PLOT FOILED; F.B.I. Says Miami Youth Sought $600,000 From J. S. Knight | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/u-n-delegate-is-dead-missed-by-aides-guatemalan-is-found-in.html | U. N. DELEGATE IS DEAD; Missed by Aides, Guatemalan Is Found in Apartment | True | | 1983-10-07 | RE0000177934 | B00000567526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/press-importers-sublet-in-queens-greeting-card-concern-in-another.html | PRESS IMPORTERS SUBLET IN QUEENS; Greeting Card Concern in Another Deal -- Flushing Apartments Are Sold | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/cold-lingers-in-city-30-chilling-days-due.html | Cold Lingers in City; 30 Chilling Days Due | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/soviet-aid-to-india.html | SOVIET AID TO INDIA | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/vain-mercy-plea-is-made-by-burke-slayer-calls-his-trial-unfair-in.html | VAIN MERCY PLEA IS MADE BY BURKE; Slayer Calls His Trial Unfair in 12-Minute Speech -Must Die in Chair | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/grkce-p-oorsler-novelist-editor-i-widow-of-author-who-aided-mine.html | GRKCE P, OORSLER, - ,NOVELIST, EDITOR; I Widow of AUthor, Who Aided Mine.., Chiang on Book, Dies ] . --Served Guideposts I | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/voting-at-18.html | Voting at 18 | True | ELIZABETH C. FINEGAN. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/thirtytwo-enter-red-china.html | Thirty-two Enter Red China | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/indonesias-chief-aids-rebel-cause-sukarno-refuses-to-accept.html | INDONESIA'S CHIEF AIDS REBEL CAUSE; Sukarno Refuses to Accept Resignation of Air Officer Said to Defy Premier | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mideast-strife-spurs-west-big-3-u-s-egypt-dam-aid-furthered.html | Mideast Strife Spurs West Big 3; U. S. Egypt Dam Aid Furthered | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/radiotv-plant-to-close.html | Radio-TV Plant to Close | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/merrill-buried-at-west-pointl.html | Merrill Buried at .West Point1 | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/pratt-routs-pace-122-9.html | Pratt Routs Pace, 122 -- 9 | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/argus-corp-assets-up.html | Argus Corp. Assets Up | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/san-francisco-triumphs.html | San Francisco Triumphs | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/norwalk-woman-100-dies.html | Norwalk Woman, 100, Dies | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/15-ships-to-join-in-cruise-trade-transatlantic-liners-will-bolster.html | 15 SHIPS TO JOIN IN CRUISE TRADE; Trans-Atlantic Liners Will Bolster 23 Vessels in Service Year Around | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/nazareth-to-get-interfaith-gift-labor-temple-group-taking-supplies.html | NAZARETH TO GET INTERFAITH GIFT; Labor Temple Group Taking Supplies to Hospital -- Needy Here to Receive Presents | True | By Stanley Rowland Jr. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/monaco-ruler-arrives-prince-rainier-iii-decorates-wagner-at-start.html | MONACO RULER ARRIVES; Prince Rainier III Decorates Wagner at Start of Visit | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/primary-prices-dip-01-in-week-declines-for-farm-products-and.html | PRIMARY PRICES DIP 0.1% IN WEEK; Declines for Farm Products and Processed Foods Account for Drop | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/blood-gift-at-academy-students-at-police-institution-continue.html | BLOOD GIFT AT ACADEMY; Students at Police Institution Continue Donations Today | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/check-cashed-retrieved-cashed-again-captain-of-prison-guards-is.html | Check Cashed, Retrieved, Cashed Again; Captain of Prison Guards Is Suspended | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/named-to-high-posts-by-grace-bank.html | Named to High Posts by Grace Bank | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/u-n-assembly-head-defends-drawing-for-council-seat-on-expediency.html | U. N. Assembly Head Defends Drawing For Council Seat on Expediency Basis | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/fishing-curbs-fixed-by-south-americans.html | FISHING CURBS FIXED BY SOUTH AMERICANS | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/spurdle-haslett.html | Spurdle -- Haslett | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/katz-pasternak-plan-movie-unit-cofounder-of-theatre-chain-and.html | KATZ, PASTERNAK PLAN MOVIE UNIT; Co-Founder of Theatre Chain and Producer to Set Up Own Film Company | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/comet-sets-record-in-vancouver-hop.html | COMET SETS RECORD IN VANCOUVER HOP | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/west-german-jailed-as-spy.html | West German Jailed as Spy | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mme-sun-arrives-in-india.html | Mme. Sun Arrives in India | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/russian-publishing-to-shut-down-here.html | RUSSIAN PUBLISHING TO SHUT DOWN HERE | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/cyprus-terrorists-press-the-attack.html | CYPRUS TERRORISTS PRESS THE ATTACK | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/braking-accident-delays-li-trains-morning-service-is-tied-up-as.html | BRAKING ACCIDENT DELAYS L.I. TRAINS; Morning Service Is Tied Up as Line Officials Offer Fare Rise Explanation | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mrs-kefauver-is-silent-on-senators-candidacy.html | Mrs. Kefauver Is Silent On Senator's Candidacy | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/bishop-sponsors-family-donegan-backer-of-displaced-persons-from.html | BISHOP SPONSORS FAMILY; Donegan Backer of Displaced Persons From Germany | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/clerk-shackled-and-robbed.html | Clerk Shackled and Robbed | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/webster-likes-canada-giants-halfback-cites-rough-play-in-national.html | WEBSTER LIKES CANADA; Giants' Halfback Cites Rough Play in National League | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/federal-buying-of-pork-products-fails-to-stem-drop-in-hog-price.html | Federal Buying of Pork Products Fails to Stem Drop in Hog Price; Purchase of Goods Valued at $15,000,000 Has Been Made in Benson Program for Spending of $85,000,000 | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/labor-merger-discussed-no-threat-to-democratic-principles-seen-in.html | Labor Merger Discussed; No Threat to Democratic Principles Seen in Trade Union Movement | True | HERBERT ROGERS. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/f-t-c-aides-weigh-ads-of-insurers-one-clears-texas-company-of.html | F. T. C. AIDES WEIGH ADS OF INSURERS; One Clears Texas Company of Deception, Says Buyer Should Read His Policy DECISIONS ARE NOT FINAL Ruling on Michigan Concern Forbids Misrepresentation of Coverage and Benefits | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/guild-not-to-defend-each-balky-witness.html | GUILD NOT TO DEFEND EACH BALKY WITNESS | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/new-music-post-for-robert-shaw-chorale-director-appointed-associate.html | NEW MUSIC POST FOR ROBERT SHAW; Chorale Director Appointed Associate Conductor of the Cleveland Orchestra | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/brigham-young-victor-7053.html | Brigham Young Victor, 70-53 | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/edwin-harris.html | EDWIN HARRIS | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/drive-would-lift-college-pensions-californians-start-campaign.html | DRIVE WOULD LIFT COLLEGE PENSIONS; Californians Start Campaign -- Retirement Pay of Less Than $100 a Month Cited | True | By Gladwin Hillspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/jane-russell-holden-cited.html | Jane Russell, Holden Cited | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/carol-lee-blake-hartford-bride-wears-italian-silk-gown-at-wedding.html | CAROL LEE BLAKE HARTFORD BRIDE; Wears Italian Silk Gown at Wedding to Brooks Joslin in Immanuel Church | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/georgetown-u-wins-law-center-on-top-in-moot-court-competition.html | GEORGETOWN U. WINS; Law Center on Top in Moot Court Competition | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/horace-mccoy-novelist-is-deadat-58-i-former-newsman-wrote-movie.html | Horace' McCoy, Novelist,, Is Deadat '58; I Former Newsman Wrote' Movie Scripts I | True | SIoCIal to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/argentine-denies-plot-amdeo-professes-ignorance-of-why-he-was.html | ARGENTINE DENIES PLOT; Amdeo Professes Ignorance of Why He Was Seized | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mail-truck-kills-mrs-john-nason-wife-of-president-of-foreign-policy.html | MAIL TRUCK KILLS MRS. JOHN NASON; Wife of President of Foreign Policy Association Struck on Greenwich Sidewalk | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/expert-criticizes-delinquent-plan-member-of-unit-that-favors-code.html | EXPERT CRITICIZES DELINQUENT PLAN; Member of Unit That Favors Code Aimed at Parents Voices Her Dissent | True | By Richard Amper | 1983-10-07 | RE0000177934 | B00000567526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/patent-covers-trucking-device-to-tell-driver-when-tire-is-soft.html | Patent Covers Trucking Device To Tell Driver When Tire Is Soft; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/dentists-here-deny-radiation-hazards.html | DENTISTS HERE DENY RADIATION HAZARDS | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/son-to-mrs-dougherty-jr.html | Son to Mrs. Dougherty Jr. | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/jordan-riots-reported-40-dead-or-hurt-in-outbreaks-against-joining.html | JORDAN RIOTS REPORTED; 40 Dead or Hurt in Outbreaks Against Joining Baghdad Pact | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/czech-stress-put-on-capital-goods-second-fiveyear-plan-calls-for.html | CZECH STRESS PUT ON CAPITAL GOODS; Second Five-Year Plan Calls for Increasing Production of Heavy Machinery | True | By Sydney Grusonspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/car-cards-to-fight-bias-wagner-gets-new-issue-for-citys-subways-and.html | CAR CARDS TO FIGHT BIAS; Wagner Gets New Issue for City's Subways and Buses | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/mr-swope-called-to-duty.html | MR. SWOPE CALLED TO DUTY | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/enter-mr-kefauver.html | ENTER MR. KEFAUVER | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/new-school-bus-rule-cars-required-to-stop-for-vehicles-on-outside.html | NEW SCHOOL BUS RULE; Cars Required to Stop for Vehicles on Outside Projects | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/cheeses-old-and-new-four-varieties-that-made-their-local-debut-this.html | Cheeses, Old and New; Four Varieties That Made Their Local Debut This Year Are Fine Holiday Fare | True | By June Owen | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/phone-rates-rise-in-two-counties-25-or-50-cents-a-month-more-set.html | PHONE RATES RISE IN TWO COUNTIES; 25 or 50 Cents a Month More Set for 44 Exchanges in Nassau, Westchester | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/quakes-rock-coast-series-felt-in-imperial-valley-some-damage.html | QUAKES ROCK COAST; Series Felt in Imperial Valley -- Some Damage Reported | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/afghan-matching-wits-with-russia-premier-thinks-he-can-get-aid-from.html | AFGHAN MATCHING WITS WITH RUSSIA; Premier Thinks He Can Get Aid From Visitors Without Reds' Taking Control AFGHAN MATCHING WITS WITH RUSSIA | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/aluminum-supply-to-be-cut-further-water-shortage-in-quebec-worse.html | ALUMINUM SUPPLY TO BE CUT FURTHER; Water Shortage in Quebec Worse Than Expected -- Loss Put at 65,000 Tons | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/2-lutheran-bodies-seek-merger-of-all.html | 2 LUTHERAN BODIES SEEK MERGER OF ALL | True | Special to The New York Times. | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/screen-hail-and-farewell-schenck-retirement-and-loew-elevation-turn.html | Screen: Hail and Farewell; Schenck Retirement and Loew Elevation Turn Page in Film Industry History | True | By Bosley Crowther | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/verdi-work-back-la-forza-del-destino-is-heard-at-met.html | Verdi Work Back; ' La Forza del Destino' Is Heard at 'Met' | True | By Howard Taubman | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/count-held-in-wifes-death.html | Count Held in Wife's Death | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/turkish-premier-wins-vote.html | Turkish Premier Wins Vote | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/harshaw-chemical-co-years-net-was-2501087-against-1614413.html | HARSHAW CHEMICAL CO.; Year's Net Was $2,501,087, Against $1,614,413 | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/parties-precede-the-mayfair-fete-misses-andrews-hope-among-young.html | PARTIES PRECEDE THE MAYFAIR FETE; Misses Andrews, Hope Among Young Women Honored Before Annual Ball | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/parseghian-gets-wildcats-berth-miami-ohio-coach-picked-for-head.html | PARSEGHIAN GETS WILDCATS BERTH; Miami (Ohio) Coach Picked for Head Football Post With Northwestern | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/sooners-hold-scrimmage.html | Sooners Hold Scrimmage | True | | 1983-10-07 | RE0000177934 | B00000567526 |
| 1955-12-17 | 1955-12-17 | https://www.nytimes.com/1955/12/17/archives/use-of-cotton-rises-741447-bales-consumed-in-november-in-u-s-mills.html | USE OF COTTON RISES; 741,447 Bales Consumed in November in U. S. Mills | True | | 1983-10-07 | RE0000177934 | B00000567526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/archives/harriott-holmes-is-prospective-bride-of-gilbert-williams-student-at.html | Harriott Holmes Is Prospective Bride Of Gilbert Williams, Student at Brown | True | Special to The New York Times | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/college-gets-minerals.html | College Gets Minerals | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/harding-in-semifinal-wins-in-court-tennis-junior-tourney-ludington.html | HARDING IN SEMI-FINAL; Wins in Court Tennis Junior Tourney -- Ludington Gains | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Clare M. Reckert | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/elmaleh-defeats-porter.html | Elmaleh Defeats Porter | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/glowing-prospects-on-his-screen-outlook-glowing-for-electronics.html | Glowing Prospects on His Screen; OUTLOOK GLOWING FOR ELECTRONICS | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/boston-nuptials-formiss-walker.html | BOSTON NUPTIALS FORMISS WALKER | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dodgers-to-play-35-exhibitions-all-against-major-league-clubs.html | Dodgers to Play 35 Exhibitions, All Against Major League Clubs; DODGERS TO PLAY 35 SPRING GAMES | True | By John Drebinger | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/admiral-pearys-widow-iii.html | Admiral Peary's Widow III | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/500-levy-urged-from-new-homes-tappan-n-y-would-assess-builders-to.html | $500 LEVY URGED FROM NEW HOMES; Tappan, N. Y., Would Assess Builders to Raise Fund for School Purposes | True | Special to The New York Times | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tito-different-but-still-communist-yugoslavias-leaders-a.html | Tito: Different, but Still Communist; Yugoslavia's leaders, a correspondent reports, have allowed considerable freedom. Nevertheless, they are determined to establish communism in their country. | True | By Jack Raymond | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/greek-court-dooms-spy.html | Greek Court Dooms Spy | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/shuster-writes-skit-hunter-college-president-to-act-also-in-yule.html | SHUSTER WRITES SKIT; Hunter College President to Act Also in Yule Playlet | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/child-care-group-reelects.html | Child Care Group Re-Elects | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-races-shape-up.html | THE RACES SHAPE UP | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/yacht-group-meets-thursday.html | Yacht Group Meets Thursday | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/douglas-w-paige-exbroker-dead-i-retired-member-of-exchange-here-75.html | DOUGLAS W. PAIGE, EX-BROKER, DEAD; I Retired Member of Exchange] Here, 75, Was Well Known ] as a Bridge Player { | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/jersey-vote-set-on-gas-control-state-senate-to-act-on-bill-that.html | JERSEY VOTE SET ON 'GAS' CONTROL; State Senate to Act on Bill That Would Fix Prices -Meyner Urges Protests | True | By George Cable Wright | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/uruguayan-envoy-reported-in-china.html | URUGUAYAN ENVOY REPORTED IN CHINA | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/airliner-scared-down-ticking-of-clock-leads-pilot-to-land-plane-at.html | AIRLINER SCARED DOWN; Ticking of Clock Leads Pilot to Land Plane at Raleigh | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/trail-is-cleared-in-new-ski-area-dartmouth-hopes-600acre-layout-is.html | TRAIL IS CLEARED IN NEW SKI AREA; Dartmouth Hopes 600-Acre Layout Is Ready in Time for Winter Carnival | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/jane-c-barger-wed-to-richard-s-lows.html | JANE C. BARGER WED TO RICHARD S. LOWS | True | Special to 'he New York 'Plme. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/student-exchange.html | STUDENT EXCHANGE | True | KENNETH HOLLAND, | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/wedding-is-held-for-miss-pearson-appleton-chapel-at-harvard-scene.html | ,WEDDING IS .HELD FOR MISS PEARSON; Appleton Chapel at Harvard Scene of Her Marriage to Donald Frank Turner | True | Special to The New York Tlmee. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mary-saunders-vassar-junior-betrothed-to-james-edgar-jr-senior-at.html | Mary Saunders, Vassar Junior, Betrothed To James Edgar Jr., Senior at Williams | True | | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/harvard-law-dean-worried.html | Harvard Law Dean Worried | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/cablebug-wins-on-foul.html | Cablebug Wins on Foul | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/sandra-bromley-affianced.html | Sandra Bromley Affianced | True | Special to The New York Times | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mary-a-rorison-becomes-engaged-bryn-mawr-alumna-will-be-bride-of.html | MARY A. RORISON BECOMES ENGAGED; Bryn Mawr AlUmna Will Be Bride of Ieter J. Caws-Both Students at Yale | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/linda-sue-caplan-to-become-a-bride.html | LINDA SUE CAPLAN TO BECOME A BRIDE | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-pot-plant-parade.html | THE POT PLANT PARADE | True | By Herbert C. Bardes | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/endorsement.html | ENDORSEMENT | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/terloacled-netliwrlkbfe.html | TerloACIEd netliWRlkBfe | True | Special to The New York Times | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/helene-feldman-is-engaged.html | Helene Feldman Is Engaged | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-financial-week-stock-market-unsettled-by-presidents-fatigue-tax.html | THE FINANCIAL WEEK; Stock Market Unsettled by President's Fatigue -- Tax Selling Weakens the Rallies | True | By John G. Forrest | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/former-editor-named-news-chief-for-fha.html | Former Editor Named News Chief for F.H.A. | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/if-eisenhower-runs-hell-get-doctors-vote.html | If Eisenhower Runs, He'll Get Doctor's Vote | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/university-plans-brandeis-tribute-selects-centennial-body-to-choose.html | UNIVERSITY PLANS BRANDEIS TRIBUTE; Selects Centennial Body to Choose Projects for Honoring Late Justice | True | Special to The New York Times | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miranda-gets-increase-orioles-shortstop-receives-substantial-pay.html | MIRANDA GETS INCREASE; Orioles' Shortstop Receives 'Substantial' Pay Rise | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/ten-years-as-a-tycoon-the-most-spectacular-event-in-eddie-condons.html | Ten Years as a Tycoon; The most spectacular event in Eddie Condon's career as a club owner was 'staying open.' | True | By Gilbert Millstein | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/joa-toe__r-_arcoi-she-is-bride-in-essex-fells-ofi-i-roger-braun.html | JoA. To.E._R_.A,R,Eol; She Is Bride in Essex Fells ofi-i Roger Braun Koehler Jr. / | True | Special to The New York Times. T | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/david-o-colweu-weds-phoebe-peterson-at-ceremony-in-church-of-the.html | David o. ColweU Weds Phoebe Peterson At Ceremony in Church of the Ascension | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/saar-votes-today-on-joining-bonn-parties-demanding-a-return-to.html | SAAR VOTES TODAY ON JOINING BONN; Parties Demanding a Return to Germany Due to Sweep Parliamentary Election | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/rome-ordains-3-jersey-priests.html | Rome Ordains 3 Jersey Priests | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/outdoor-lighting-clever-use-of-weatherproof-wiring-brightens.html | OUTDOOR LIGHTING; Clever Use of Weatherproof Wiring Brightens Christmas Displays | True | By Patt Patterson | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/blue-ridge-ball-advances-plans-jan-27-dinner-dance-under-auspices.html | BLUE RIDGE BALL ADVANCES PLANS; Jan. 27 Dinner Dance Under Auspices of New York Unit to Aid School in Virginia | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/70-earth-shocks-hit-town-in-california.html | 70 EARTH SHOCKS HIT TOWN IN CALIFORNIA | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/south-korea-to-resume-japanese-trade-jan-1.html | South Korea to Resume Japanese Trade Jan. 1 | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/perreault-of-canadiens-blanks-hawks-in-his-national-hockey-league.html | Perreault of Canadiens Blanks Hawks in His National Hockey League Debut; MONTREAL GOALIE BEATS CHICAGO, 5-0 | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/goulart-denies-link-with-brazils-reds.html | GOULART DENIES LINK WITH BRAZIL'S REDS | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/alvary-sings-at-met-performs-in-cosi-fan-tutte-first-time-this.html | ALVARY SINGS AT 'MET'; Performs in 'Cosi fan tutte' First Time This Season | True | E. D. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/manhattan-college-appoints.html | Manhattan College Appoints | True | | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/touring-russians-anger-macmillan-briton-declares-soviet-has-become.html | TOURING RUSSIANS ANGER MACMILLAN; Briton Declares Soviet Has Become Big Colonial Power and 'Not in Good Sense' | True | By Drew Middleton | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/hut-tuh-thee.html | HUT, TUH, THEE! | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/trujillo-dedicates-fair-span.html | Trujillo Dedicates Fair Span | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/british-teething-new-commercial-tv-makes-headway-with-poor-revenue.html | BRITISH TEETHING; New Commercial TV Makes Headway With Poor Revenue, Popular Appeal | True | By L. Marsland Gander | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/automobiles-fueling-new-fuel-injection-system-is-expected-to.html | AUTOMOBILES: FUELING; New Fuel Injection System Is Expected To Increase Economy, Efficiency | True | By Bert Pierce | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/some-problems-of-the-principals.html | Some Problems of the Principals | True | B. F. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/son-to-the-david-fromsons.html | Son to the David Fromsons | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dorothyculotta-becowibs-fiangee-senior-at-vassar-to-be-wed-to-john.html | DOROTHY-CULOTTA{ .BECOWIBS FIANGEE{; Senior at Vassar to Be Wed to John F Tracey Jr., Who Is Attending Georgetown | True | Bpectai to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/americana-museum-wilmingtons-winterthur-accentuates-the-elegant-and.html | AMERICANA MUSEUM; Wilmington's Winterthur Accentuates The Elegant and the Authentic | True | By Max H. Seigel | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/senate-study-set-in-ouster-of-lee-monroney-reports-all-four.html | SENATE STUDY SET IN OUSTER OF LEE; Monroney Reports All Four Colleagues of Subcommittee Agree to C. A. A. Inquiry | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mrs-elmer-w-k-mould.html | MRS. ELMER W. K. MOULD | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/michigan-state-triumphs.html | Michigan State Triumphs | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/u-sgerman-trade-up-gain-of-more-than-25-noted-for-first-10-months.html | U. S-GERMAN TRADE UP; Gain of More Than 25% Noted for First 10 Months of Year | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/czechs-widening-trade-to-soviet-growth-of-complementary-economies.html | CZECHS WIDENING TRADE TO SOVIET; Growth of Complementary Economies Apparent Aim as Year's Pact Is Signed | True | By Sydney Gruson | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/can-you-pass-them-by.html | CAN YOU PASS THEM BY? | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/time-you-went-home.html | TIME YOU WENT HOME! | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/aviation-landings-new-centerline-flasher-lights-seen-as-important.html | AVIATION: LANDINGS; New Center-Line Flasher Lights Seen As Important Safety Factor | True | By Edward Hudson | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/columbia-quintet-trims-army-7660-excels-lions-guard.html | COLUMBIA QUINTET TRIMS ARMY, 76-60, AS FORTE EXCELS; Lions' Guard Registers 23 Points Despite Defensive Maneuver of Cadets | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/kefauver-looks-to-pennsylvania-senator-feels-he-has-very-good.html | KEFAUVER LOOKS TO PENNSYLVANIA; Senator Feels He Has 'Very Good Chance' If He Should Enter the Primary Race | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/j0a-bods-a___ug-woi-she-is-bride-in-boston-churchi-i-of-merton.html | J0A. BoDs. A____uG w.ol '; She Is Bride in Boston Churchi i of Merton Bernstein | True | I I SpecJzl to r'he New York 2JmeJI. J | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/gonzales-defeats-trabert-in-3-sets.html | GONZALES DEFEATS TRABERT IN 3 SETS | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/education-in-review-ford-foundations-great-gift-to-colleges-will.html | EDUCATION IN REVIEW; Ford Foundation's Great Gift to Colleges Will Have Far-Reaching Effects | True | By Benjamin Fine | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/radford-visiting-teheran.html | Radford Visiting Teheran | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mrs-r-e-michaels-has-son.html | Mrs. R. E. Michaels Has Son | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/spellman-trip-widened-cardinal-will-visit-germany-as-well-as-korea.html | SPELLMAN TRIP WIDENED; Cardinal Will Visit Germany as Well as Korea | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/new-york.html | New York | True | | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/st-louis.html | St. Louis | True | Special to The New York Time. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/robert-grosman-attorney-is-dead-newark-lawyer-was-retired-advisory.html | ROBERT GROSMAN,; ATTORNEY, IS DEAD Newark Lawyer Was Retired Advisory Master in Jersey State Court of Chancery | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tips-hints-and-ideas-knowhow-often-solves-the-pesky-problems.html | TIPS, HINTS AND IDEAS; Know-How Often Solves The Pesky Problems | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/europe-atom-pool-backed-by-dulles-leaving-paris-he-indicates-u-s.html | EUROPE ATOM POOL BACKED BY DULLES; Leaving Paris, He Indicates U. S. Support of Proposals for Wide Nuclear Union | True | By Harold Callender | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/deutschjacobson_.html | Deutsch--Jacobson_ | True | Special to The New York Tlmel. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/another-radical-is-out-mendesfrance-forces-bonnet-ouster-over.html | ANOTHER RADICAL IS OUT; Mendes-France Forces Bonnet Ouster Over Election Issue | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/lonely-dinosaur-the-shy-stegosaurus-of-cricket-creek-by-evelyn.html | Lonely Dinosaur; THE SHY STEGOSAURUS OF CRICKET CREEK. By Evelyn Sibley Lampman. Illustrated by Hubert Buel. 219 pp. New York: Doubleday & Co. $2.75. | True | JANE COBB. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/albert-lauren.html | ALBERT LAUREN | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/for-king-and-commoner-a-history-of-golf-by-robert-browning.html | For King and Commoner; A HISTORY OF GOLF. By Robert Browning. Illustrated. 236 pp. New York: E. P. Dutton & Co. $6. | True | By Lincoln A. Werden | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/105000000-goal-adopted-by-u-j-a-delegates-also-increase-the-special.html | $105,000,000 GOAL ADOPTED BY U. J. A.; Delegates Also Increase the Special $25,000,000 Fund for Migrants to Israel | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/lawmaker-to-run.html | Lawmaker to Run | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/lafayette-wins-on-mat-beats-c-c-n-y-228-stem-sayenga-excel-for.html | LAFAYETTE WINS ON MAT; Beats C. C. N. Y., 22-8 -- Stem, Sayenga Excel for Leopards | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/educational-tv-gets-ford-funds-bulk-of-foundations-grants-of.html | EDUCATIONAL TV GETS FORD FUNDS; Bulk of Foundation's Grants of $6,493,840 Will Go to Ann Arbor, Mich, Center | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/walkout-cripples-western-electric.html | WALKOUT CRIPPLES WESTERN ELECTRIC | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/malta-reacts-quickly-prime-minister-flies-to-london-after-3-m-ps.html | MALTA REACTS QUICKLY; Prime Minister Flies to London After 3 M. P.'s Are Urged | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/wedding-is-held-n-for-miss-wlndeli-brooklyn-girl-wears-white-peau.html | WEDDING IS HELD n FOR MISS WINDELSI; Brooklyn Girl Wears White Peau de Soie at Marriage to Robert L. Banse | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/joyce-litt-becomes-a-bride-.html | Joyce Litt Becomes a Bride ] | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/filly-to-be-sold-first-details-set-for-dispersal-of-former-woodward.html | FILLY TO BE SOLD FIRST; Details Set for Dispersal of Former Woodward Horses | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/aid-for-retarded-voted-michigan-will-provide-1500-hospital-beds-in.html | AID FOR RETARDED VOTED; Michigan Will Provide 1,500 Hospital Beds in 4 Months | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/adenauer-urges-union.html | Adenauer Urges Union | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/benefit-at-anta-theatre-on-jan-19-to-aid-day-kindergarten-for.html | Benefit at ANTA Theatre on Jan. 19 To Aid Day Kindergarten for Refugees | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/huntington-to-vote-wednesday.html | Huntington to Vote Wednesday | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dorothy-h-smith-i-illijstrator-diesi-soap-babies-was-wife-of-perry.html | DOROTHY H. SMITH, i ILLUSTRATOR, DIESI; Soap 'Babies' Was Wife of Perry Barlow, Cartoonist | True | Sledal to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/what-foreign-students-would-like-to-do-here.html | What Foreign Students Would Like to Do Here | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/kaline-of-detroit-tops-batting-list-340-wins-american-league-title.html | KALINE OF DETROIT TOPS BATTING LIST; 340 Wins American League Title -- Power Runner-Up -- Mantle Tied for Fifth | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/diane-lois-hunter-married.html | Diane Lois Hunter Married | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/carole-j-black-is-engaged-i.html | Carole J. Black Is Engaged I | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/army-veteran-to-head-brigade-at-annapolis.html | Army Veteran to Head Brigade at Annapolis | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bings-3-girls-plum-for-each-spreads-contentment-so-far.html | BINGS 3 GIRLS; Plum for Each Spreads Contentment -- So Far | True | By Howard Taubman | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/phone-rates-go-higher-8000000ayear-increase-is-put-into-effect.html | PHONE RATES GO HIGHER; $8,000,000-a-Year Increase Is Put Into Effect | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/treasure-chest.html | Treasure Chest | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/policeman-dives-to-rescue-a-dog-brings-homeless-boxer-out-of-icy.html | POLICEMAN DIVES TO RESCUE A DOG; Brings Homeless Boxer Out of Icy Prospect Park Lake--She May Be His Reward | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/faures-action-upheld-dissolution-of-assembly-seen-as-weapon-against.html | Faure's Action Upheld; Dissolution of Assembly Seen as Weapon Against Instability | True | JOHN M. KAUFMAN | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/free-parking-for-churchgoers.html | Free Parking for Churchgoers | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-cone-triumphs-wins-butterfly-freestyle-and-backstroke-events.html | MISS CONE TRIUMPHS; Wins Butterfly, Free-Style and Back-Stroke Events in Swim | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/lightship-to-get-quieter-mooring-craft-at-nantucket-shoals-will-be.html | LIGHTSHIP TO GET QUIETER MOORING; Craft at Nantucket Shoals Will Be Moved 8 1/4 Miles to Ease Its Buffetings | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/shanks-village-set-for-housihg-orangetown-gives-tentative-approval.html | SHANKS VILLAGE SET FOR HOUSIHG; Orangetown Gives Tentative Approval to Construction of 1,920-Family Community | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/japan-takes-tourney-wins-asian-baseball-title-by-beating-korean.html | JAPAN TAKES TOURNEY; Wins Asian Baseball Title by Beating Korean Team, 6-5 | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/sick-brains-use-less-oxygen.html | Sick Brains Use Less Oxygen | True | R. K. P. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tax-deals-cause-a-flurry-in-ufo-ability-to-buy-longterm-capital.html | TAX DEALS CAUSE A FLURRY IN 'UFO'; Ability to Buy Long-Term Capital Gains in a Hurry Attracts Big Investors | True | By Burton Crane | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/eight-get-fellowships-r-c-a-grants-each-3500-for-advanced-science.html | EIGHT GET FELLOWSHIPS; R. C. A. Grants Each $3,500 for Advanced Science Study | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mrs-j-r-sherman-has-son.html | Mrs. J. R. Sherman Has Son | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/st-pauls-six-trips-taft-in-final-4-to-1-st-pauls-victor-over-taft.html | St. Paul's Six Trips Taft in Final, 4 to 1; ST. PAUL'S VICTOR OVER TAFT SIX, 4-1 | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dr-edwin-poteat-baptist-minister-dead-divinity-school-exhead-was-an.html | Dr. Edwin Poteat, Baptist Minister, Dead; Divinity School Ex-Head Was an Author | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/i-l-f-rea-to-wed-miss-hijmphreysl-i-engineering-student-at-yalei.html | I L. F. REA TO WED [ MISS HUMHPREYSI I; Engineering Student at Yalel and Vassar Senior, a '52] Debutante, Are Engaged I | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/blaze-kills-woman.html | Blaze Kills Woman | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/fifth-annual-mardi-gras-ball-here-feb-9-will-benefit-junior-league.html | Fifth Annual Mardi Gras Ball Here Feb. 9 Will Benefit Junior League Welfare Fund | True | | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/japanese-react-sharply-to-soviets-u-n-vetoes-effect-is-to-unite.html | JAPANESE REACT SHARPLY TO SOVIET'S U. N. VETOES; Effect Is to Unite Parties as Treaty Negotiations Are Resumed in London | True | By Foster Hailey | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-glacier-reaches-antarctica-cuts-through-440-mile-ice-pack-u-s.html | The Glacier Reaches Antarctica; Cuts Through 440-Mile Ice Pack; U. S. SHIP REACHES ANTARCTIC COAST | True | By Bernard Kalb | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/senator-accused-in-timber-dispute-neuberger-says-charge-he.html | SENATOR ACCUSED IN TIMBER DISPUTE; Neuberger Says Charge He Interceded for Favored Concern Is Political | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/composer-with-style-goffredo-petrassi-visitor-from-italy-explains.html | COMPOSER WITH STYLE; Goffredo Petrassi, Visitor From Italy, Explains His Aims and Methods | True | By John Briggs | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mrs-luce-arrives-here-ambassador-to-italy-will-go-to-washington.html | MRS. LUCE ARRIVES HERE; Ambassador to Italy Will Go to Washington Tomorrow | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/katharine-kipp-wedi-to-john-armstrofigi.html | KATHARINE KIPP wEDI TO JOHN ARMSTROfiGI I | True | Special to The New York Times | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/back-to-nature-the-audubon-society-has-new-tours-into-floridas.html | BACK TO NATURE; The Audubon Society Has New Tours Into Florida's Wildlife Areas | True | By John R. Vosburgh | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/seasons-spirit-christmas-decorating-is-an-individual-joy.html | SEASON'S SPIRIT; Christmas Decorating Is An Individual Joy | True | By Edna P. Whitsitt | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/jackets-for-men-bulk-large-in-56-waldes-kohinoor-reports-on.html | JACKETS FOR MEN BULK LARGE IN '56; Waldes Kohinoor Reports on Cross-Country Display of Models for Next Fall | True | By George Auerbach | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/charland-victor-in-met-ski-jump-canadian-olympian-victor-on-jumps.html | CHARLAND VICTOR IN MET SKI JUMP; Canadian Olympian Victor on Jumps of 161 and 158 Feet -- Sherwood Is Second | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/a-robber-the-giants-house-by-frederick-laing-437-pp-new-york-the.html | A Robber; THE GIANT'S HOUSE. By Frederick Laing. 437 pp. New York: The Dial Press. $3.95. | True | GRANVILLE HICKS. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/jai-alai-and-polo-for-west-palm-beach.html | JAI ALAI AND POLO FOR WEST PALM BEACH | True | By C. E. Wright | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/splitterm-idea-still-urged-in-un-for-council-seat-yugoslavia-and.html | ' SPLIT-TERM' IDEA STILL URGED IN U.N. FOR COUNCIL SEAT; Yugoslavia and Philippines in Accord for a New Vote on Deal Assembly Rejected | True | By Lindesay Parrott | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/u-n-stamps-sell-well-455791-commemorative-issue-covers-are-canceled.html | U. N. STAMPS SELL WELL; 455,791 Commemorative Issue Covers Are Canceled | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/presidents-yule-wishes-voice-hope-for-peace.html | President's Yule Wishes Voice Hope for Peace | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/missann-mackey-wed-tn-brooklyn-wears-ivory-taffeta-gown-at-marriage.html | MISS-ANN MACKEY WED tN BROOKLYN; ,Wears Ivory Taffeta Gown at Marriage in Church to Kenneth Edward Peters | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/records-operas-a-complete-ariadne-two-wagner-works.html | RECORDS: OPERAS; A Complete 'Ariadne' -Two Wagner Works | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/kennyflanagan.html | KennyFlanagan | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/holy-cross-sinks-n-y-u-five-8550-for-fifth-in-row-heinsohns-30.html | HOLY CROSS SINKS N. Y. U. FIVE, 85-50, FOR FIFTH IN ROW; Heinsohn's 30 Points Help Pin Initial Setback on Violets at Garden | True | By Louis Effrat | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/universality-for-u-n-adds-new-difficulties-divisions-among-the.html | UNIVERSALITY FOR U. N. ADDS NEW DIFFICULTIES; Divisions Among the Seventy-Six Members Will Not Be Less Serious Than Among the Former Sixty | True | By Thomas J. Hamilton | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/something-for-the-gods-primitive-art-by-erwin-o-christensen.html | Something for the Gods; PRIMITIVE ART. By Erwin O. Christensen. Illustrated. 384 pp. New York: A Studio Publication. New York: Thomas Y. Crowell Company. $15. | True | By James Johnson Sweeney | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/new-pay-scales-for-teachers.html | New Pay Scales for Teachers | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/anne-williams-bride-married-to-lieut-richard-greenwood-bell-of-navy.html | ANNE WILLIAMS BRIDE; Married to Lieut. Richard Greenwood Bell of Navy | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/u-n-has-scholarships-50-available-for-students-in-nonselfrule-areas.html | U. N. HAS SCHOLARSHIPS; 50 Available for Students in Non-Self-Rule Areas | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/lakers-five-drops-williams.html | Lakers' Five Drops Williams | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/franklin-electricity-to-get-postal-honor.html | Franklin Electricity To Get Postal Honor | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/kirk-state-chief-of-civil-defense-harriman-names-the-retired.html | KIRK STATE CHIEF OF CIVIL DEFENSE; Harriman Names the Retired Admiral and Emphasizes Importance of Work | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/for-federal-aid.html | FOR FEDERAL AID | True | VIRGIL M. ROGERS, | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/deciding-if-its-love.html | Deciding If 'It's Love' | True | By Dorothy Barclay | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/welfare-budget-expected-to-rise-schools-medical-research-drug.html | WELFARE BUDGET EXPECTED TO RISE; Schools, Medical Research, Drug Check-Up in Line for More U. S. Funds | True | By Bess Furman | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/exaids-of-arbenz-flock-to-costarica.html | EX-AIDS OF ARBENZ FLOCK TO COSTARICA | True | North American Newspaper Alliance. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/virginians-rush-to-pay-poll-tax-negroes-eager-to-vote-jan-9-on.html | VIRGINIANS RUSH TO PAY POLL TAX; Negroes Eager to Vote Jan. 9 on Constitution Convention Over Integration Issue | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-underworld-ofa-classical-age-the-sunset-of-the-splendid-century.html | The Underworld of-a Classical Age; THE SUNSET OF THE SPLENDID CENTURY: The Life and Times of Louis Auguste de Bourbon Duc du Maine, 1670-1736. By W. H. Lewis. Illustrated. 320 pp. New York: William Sloane Associates. $5. | True | By Albert Guerard | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/hamilton-six-nips-m-i-t-43.html | Hamilton Six Nips M. I. T., 4-3 | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/foreign-aid-goal-up-almost-100-put-at-5-billion-bulk-is-for-arms.html | FOREIGN AID GOAL UP ALMOST 100%; PUT AT 5 BILLION; BULK IS FOR ARMS | True | By Elie Abel | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/clemson-card-changed-tiger-eleven-to-play-three-newcomers-next.html | CLEMSON CARD CHANGED; Tiger Eleven to Play Three Newcomers Next Season | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/gaitskell-plans-stiff-opposition-vows-labor-war-on-follies-of.html | GAITSKELL PLANS STIFF OPPOSITION; Vows Labor War on 'Follies' of Government -- Details Party Reorganization Aim | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/north-south-to-start-drills.html | North, South to Start Drills | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/capsule-reviews-some-comment-in-brief-on-recent-releases.html | CAPSULE REVIEWS; Some Comment in Brief On Recent Releases | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/brookslobkowicz.html | Brooks--Lobkowicz | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/policy-of-retaliation-is-defended-by-israel-officials-say-reprisals.html | POLICY OF RETALIATION IS DEFENDED BY ISRAEL; Officials Say Reprisals Are Their Only Answer to Aggression | True | By Harry Gilroy | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-world-in-his-hands-cycle-for-mother-cabrini-by-john-logan-52-pp.html | The World In His Hands; CYCLE FOR MOTHER CABRINI. By John Logan. 52 pp. New York: Grove Press. Cloth, $3.50; paper, $1. THE PAUSES OF THE EYE. By Ernest Kroll. 64 pp. New York: E. P. Dutton & Co. $3. | True | By Wallace Fowlie | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/vaylrzglbbonns.html | 'vay--lrzglbbonns | True | S-cia/ to/he New Yofk Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/canisius-niagara-win.html | Canisius, Niagara Win | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/hot-and-cool-a-pictorial-history-of-jazz-people-and-places-from-new.html | Hot and Cool; A PICTORIAL HISTORY OF JAZZ: People and Places from New Orleans to Modern Jazz. By Orrin Keepnews and Bill Grauer Jr. Illustrated. 282 pp. New York: Crown Publishers. $5.95. | True | By Harvey Breit | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bucharest-urges-exiles-to-return-new-rumanian-radio-plays-on.html | BUCHAREST URGES EXILES TO RETURN; New Rumanian Radio Plays on National Sentiments -- Derides Life in West | True | By Jack Raymond | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/hobart-wins-tourney-hartwick-five-bows-6750-in-sampson-base-final.html | HOBART WINS TOURNEY; Hartwick Five Bows, 67-50 in Sampson Base Final | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/penn-state-trips-colgate-83-to-75-nittany-lion-five-posts-3d.html | PENN STATE TRIPS COLGATE, 83 TO 75; Nittany Lion Five Posts 3d Victory Despite 29-Point Effort by Nichols | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/business-piling-up-giffgiving-record-business-gifting-sets-record.html | Business Piling Up Gift-Giving Record; BUSINESS GIFT-ING SETS RECORD PAGE | True | By Charles E. Egan | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/sports-of-the-times-the-boneheaded-play.html | Sports of The Times; The Boneheaded Play | True | By Arthur Daley | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/teachers-view.html | TEACHER'S VIEW | True | BEATRICE VAN CAMPEN. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/500-in-argentina-reported-seized-arrests-viewed-as-reprisal-by.html | 500 IN ARGENTINA REPORTED SEIZED; Arrests Viewed as Reprisal by Regime for Sabotage Plot to Discredit It | True | By Edward A. Morrow | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/children-crowd-city-yule-parties-gifts-are-made-to-thousands-mayor.html | CHILDREN CROWD CITY YULE PARTIES; Gifts Are Made to Thousands -- Mayor and His Family at a Fete at Police Station | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/what-primaries-can-and-cant-do-nineteen-state-laws-differ-widely.html | WHAT PRIMARIES CAN AND CAN'T DO; Nineteen State Laws Differ Widely | True | By Cabell Phillips | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/michigan-urged-to-build-turnpike-plans-call-for-a-330mile-stretch.html | MICHIGAN URGED TO BUILD TURNPIKE; Plans Call for a 330-Mile Stretch From Ohio Line to Straits of Mackinac | True | By Damon Stetson | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/gaitskell-faces-stiff-fight-to-control-labor-party-bevan-wing-of.html | GAITSKELL FACES STIFF FIGHT TO CONTROL LABOR PARTY; Bevan Wing of British Socialism Will Resist Leadership of Moderate Faction | True | By Drew Middleton | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/manchester-scores-in-soccer-blackpool-loses-drops-to-second.html | Manchester Scores in Soccer; BLACKPOOL LOSES, DROPS TO SECOND | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-19-no-title-snowdrifts-of-fur.html | Article 19 -- No Title; Snowdrifts Of Fur | True | By Dorothy Hawkins | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-two-states-of-california-los-angeles.html | The Two States of California; LOS ANGELES | True | By R. L. Duffus | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/toledo-is-seeking-world-port-rank-organization-of-authority-with.html | TOLEDO IS SEEKING WORLD PORT RANK; Organization of Authority With Lucas County Is Aimed at Developing Facilities | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/first-year-busy-in-greenwich-job-gleason-marks-anniversary.html | FIRST YEAR BUSY IN GREENWICH JOB; Gleason Marks Anniversary Undismayed by Cluttered Desk, Ringing Phone | True | By Richard H. Parke | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/a-e-c-is-seeking-to-buy-beryllium-100000-lbs-reactor-grade-a-year.html | A. E. C. IS SEEKING TO BUY BERYLLIUM; 100,000 Lbs. 'Reactor Grade' a Year for 5 Years Is Large Order for Small Industry | True | By Jack R. Ryan | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/towsencushman.html | Towsen--Cushman | True | pedal to '/qle New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/ladies-day.html | LADIES DAY | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mrs-jeremy-lifsey-has-childl.html | Mrs. Jeremy Lifsey Has ChildI | True | Special to Tile New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/oneida-woman-105-today.html | Oneida Woman 105 Today | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/remember-these-the-neediest-of-all.html | REMEMBER THESE: THE NEEDIEST OF ALL! | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bridge-some-famous-hands-new-anthology-includes-a-group-of-holdings.html | BRIDGE; SOME FAMOUS HANDS; New Anthology Includes A Group of Holdings Which Are Historic | True | By Albert H. Morehead | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/hialeah-picks-jimmy-stout.html | Hialeah Picks Jimmy Stout | True | | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/ithaca-beats-harpur-7830.html | Ithaca Beats Harpur, 78-30 | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/scherman-conducts-a-yuletide-fantasy.html | SCHERMAN CONDUCTS A YULETIDE FANTASY | True | E. D. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/west-will-help-egypt-build-dam-u-s-and-britain-to-provide-a.html | WEST WILL HELP EGYPT BUILD DAM; U. S. and Britain to Provide a Start-With 70 Million, Mostly From Washington | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/as-wilson-joins-toronto.html | A's Wilson Joins Toronto | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/guatemala-picks-a-congress-today-first-elections-since-antired.html | GUATEMALA PICKS A CONGRESS TODAY; First Elections Since Anti-Red Revolt of 1954 Will Name New Municipal Officials | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/a-double-miracle-the-saintmakers-christmas-eve-by-paul-horgan.html | A Double Miracle; THE SAINTMAKER'S CHRISTMAS EVE. By Paul Horgan. Illustrated by the author. 112 pp. New York: Farrar, Straus & Cudahy. $3. | True | By Anne Fremantle | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-world-of-music-boston-symphony-to-play-for-first-time-in.html | THE WORLD OF MUSIC; Boston Symphony to Play for First Time at Edinburgh Next Fall | True | By Ross Parmenter | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/brownholt.html | BrownHolt | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/henry-r-miller.html | HENRY R. MILLER | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-ann-o-kirkpatrick-is-married-i-wed-to-the-rev-dr-eugene.html | Miss Ann O. Kirkpatrick Is Married; I Wed to the Rev. Dr.[ Eugene Goetchius 1 I in Grace Church I | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/radio-to-explain-social-security-8-programs-to-air-benefits-and.html | RADIO TO EXPLAIN SOCIAL SECURITY; 8 Programs to Air Benefits and Obligations Under Act -- Faye Emerson Narrator | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/crosscountry-trek-rolling-home-by-jeanne-massey-illustrated-by-w.html | Cross-Country Trek; ROLLING HOME. By Jeanne Massey. Illustrated by W. Mars. 221 pp. New York: Henry Holt & Co. $2.75. | True | ROSE FRIEDMAN. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/soviet-setback-in-grain-severe-khrushchevsponsored-plan-suffered.html | SOVIET SETBACK IN GRAIN SEVERE; Khrushchev-Sponsored Plan Suffered Heavily in '55 as Result of Drought | True | By Harry Schwartz | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/beauty-trends.html | BEAUTY TRENDS | True | MILDRED ROSEMAN. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/new-heights-of-luxury-in-freighter-travel.html | NEW HEIGHTS OF LUXURY IN FREIGHTER TRAVEL | True | By Arthur H. Richter | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/r-p-i-stages-rally.html | R. P. I. Stages Rally | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/nice-trick-if-.html | NICE TRICK IF -- ' | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/overture-to-a-holiday.html | Overture To a Holiday | True | By Jane Nickerson | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dashing-brigand-the-highwayman-by-noel-b-gerson-288-pp-new-york.html | Dashing Brigand; THE HIGHWAYMAN. By Noel B. Gerson. 288 pp. New York: Doubleday & Co. $3.95. | True | CARLOS BAKER. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-many-picasso-by-wilhelm-boeck-and-jaime-sabartes-translated.html | The Many; PICASSO. By Wilhelm Boeck and Jaime Sabartes. Translated from the German and the Spanish. 524 pp with 606 illustrations, 44 in color. New York: Harry N. Abrams. $15. | True | By Thomas B. Hess | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/iona-beats-queens-7156.html | Iona Beats Queens, 71-56 | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/theatre-boom-on-broadway.html | Theatre Boom On Broadway | True | Text and captions by Brooks Atkinson | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/oklahoma-vote-on-beer-sought.html | Oklahoma Vote on Beer Sought | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/pettkuan.html | Pett--Ku]an | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/if-not-eisenhower-big-puzzle-for-g-o-p-long-uncertainty-places-the.html | IF NOT EISENHOWER -- BIG PUZZLE FOR G. O. P.; Long Uncertainty Places the Party In a Position of Unprecedented Difficulty for Election Year | True | By Arthur Krock | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/ziluca-dinghy-is-first-takes-frostbite-regatta-with-mermaid-off.html | ZILUCA DINGHY IS FIRST; Takes Frostbite Regatta With Mermaid Off Greenwich | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/feeding-time-winter-fertilizing-will-benefit-shade-trees.html | FEEDING TIME; Winter Fertilizing Will Benefit Shade Trees | True | By Rush P. Marshall | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-rhythm.html | THE RHYTHM | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/royal-group-attends-races.html | Royal Group Attends Races | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/storm-windows-again.html | STORM WINDOWS AGAIN' | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/harringay-sextet-ties.html | Harringay Sextet Ties | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/trabert-put-first-in-tennis-ratings-seixas-is-second-national.html | TRABERT PUT FIRST IN TENNIS RATINGS; SEIXAS IS SECOND; National Titleholder and His Davis Cup Partner Form Top Doubles Team | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/joan-reeves-bride-of-edward-davies.html | JOAN REEVES BRIDE OF EDWARD DAVIES | True | SPecial to The New York Times. d | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mphail-army-choice-back-is-named-most-valuable-player-on-camp-teams.html | M'PHAIL ARMY CHOICE; Back Is Named Most Valuable Player on Camp Teams | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/u-n-grows-up.html | U. N. GROWS UP | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/lafayette-defeats-city-college-late-drive-beats-beavers-83-to-71.html | Lafayette Defeats City College;; LATE DRIVE BEATS BEAVERS, 83 TO 71 | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/george-fierthaler.html | GEORGE FIERTHALER | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/u-s-tax-decision-pension-fund-aid-approval-of-manufacturers-trust.html | U. S. TAX DECISION PENSION FUND AID; Approval of Manufacturers Trust Group Plan Eases Investment Problems | True | By J. E. McMahon | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/armed-truce.html | ARMED TRUCE | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dallas.html | Dallas | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/american-export-lines-names-woman-officer.html | American Export Lines Names Woman Officer | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/eidredcameron.html | Eidred--Cameron | True | Special to The New York Time. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/gift-to-the-disabled-discussion-of-rehabilitation-services-that.html | Gift to the Disabled; Discussion of Rehabilitation Services That Will Be Assisted by Ford Fund | True | By Howard A. Rusk, M. D. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/security-hearings-set-senate-unit-to-consider-more-morgenthau.html | SECURITY HEARINGS SET; Senate Unit to Consider More Morgenthau Records | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/auto-accidents-causes-cures-the-toll-is-tremendous-an-expert.html | Auto Accidents: Causes, Cures; The toll is tremendous. An expert discusses what is behind the trouble and outlines the strategy for a safety campaign. | True | By Sidney J. Williams | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/marshall-for-2-platoons-in-service-football-play.html | Marshall for 2 Platoons In Service Football Play | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/from-port-to-port-the-alchemists-voyage-by-calvin-kentfield-312-pp.html | From Port To Port; THE ALCHEMIST's VOYAGE. By Calvin Kentfield. 312 pp. New York: Harcourt, Brace & Co. $3.95. | True | E. B. GARSIDE. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/nancy-n-dihiels-will-be-married-briarcliff-alumna-engaged-to-aldus.html | NANCY N. DIHIELS WILL BE MARRIED; Briarcliff Alumna Engaged to Aldus Higgins Chapin, a Graduate of Harvard | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/3-win-arthritis-honors-foundation-aides-get-awards-for-their.html | 3 WIN ARTHRITIS HONORS; Foundation Aides Get Awards for Their Services | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/motion-picture-activities-along-the-thames-korda-judges-tv-effect.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES; Korda Judges TV Effect on Audiences -- Minor Tempest -- Copyright Issue | True | By Stephen Watts | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/late-yale-basket-halts-navy-8685-baird-taps-in-ball-with-two.html | LATE YALE BASKET HALTS NAVY, 86-85; Baird Taps in Ball With Two Seconds Left as Elis Gain Their Fifth Triumph | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dunn-betters-mark-with-4306-for-mile-run-in-loughlin-meet-sewanhaka.html | Dunn Betters Mark With 4:30.6 For Mile Run in Loughlin Meet; Sewanhaka Athlete Clips Own Record -- Godesky, Chaminade, Ties Standard in 1,000 Yard Race -- Barnwell Wins | True | By William J. Briordy | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/israel-to-return-property.html | Israel to Return Property | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bruins-schmidt-eyes-return-to-ice-as-player.html | Bruins' Schmidt Eyes Return to Ice as Player | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/news-of-the-world-of-stamps-u-s-stamp-proposals-for-1956-france-in.html | NEWS OF THE WORLD OF STAMPS; U. S. Stamp Proposals For 1956; France In Antarctica | True | By Kent B. Stiles | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-lloyd-bride-of-niofficer-alumna-of-vassar-and-lieut-jg.html | MISS LLOYD BRIDE OF NI/OFFICER; Alumna of Vassar and Lieut. (j.g.) Christopher Thoron Married in Washington | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/college-picks-acting-head.html | College Picks Acting Head | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/huge-impact-seen-in-growth-of-u-s-rising-welfare-load-laid-to.html | HUGE IMPACT SEEN IN GROWTH OF U. S.; Rising Welfare Load Laid to Increase in Population by Research Group | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/triple-triangle-spinner-of-the-dream-by-john-h-secondari-310-pp.html | Triple Triangle; SPINNER OF THE DREAM. By John H. Secondari. 310 pp. Boston: Little, Brown & Co. $3.75. | True | MAX WHITE | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-12-no-title.html | Article 12 -- No Title | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-diana-avery-i-debutante-feted.html | MISS DIANA AVERY, i DEBUTANTE, FETED | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/lois-blathrord-oaged-to-woes-ey-oraduato-fiancee-of-george-t-h-fuer.html | Lois BLATHrORD ,OAGED TO Wo{{es; {ey Oraduato Fiancee{ of George T. H. Fu{{er, a Mar}no RmΠrvo Officer | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-7-no-title.html | Article 7 -- No Title | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/north-star-has-unseen-partner-woman-astronomer-proves-existence-of.html | NORTH STAR HAS UNSEEN PARTNER; Woman Astronomer Proves Existence of Companion, Their Move in a Circle | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/admission-to-foreign-service.html | Admission to Foreign Service | True | LOUIS J. HALLS | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/world-swim-mark-set.html | World Swim Mark Set | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/vatican-recognizes-saigon.html | Vatican Recognizes Saigon | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/cosette-mace-marred-wed-in-douglaston-church-toi-philip-henry.html | COSETTE MACE MARRIED; Wed in Douglaston Church to I , Philip Henry 'Trautman I | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/home-town-to-honor-singer.html | Home Town to Honor Singer | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/court-dismisses-sword-line-case-limitations-statute-cited-in.html | COURT DISMISSES SWORD LINE CASE; Limitations Statute Cited in Denying $1,800,000 Claimed as Charter Overpayments | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/van-beinum-off-to-us-today.html | Van Beinum Off to U.S. Today | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/parents-unit-hits-religion-in-class-superintendents-proposal-to.html | PARENTS UNIT HITS RELIGION IN CLASS; Superintendents' Proposal to Teach Church Concepts in City Schools Opposed | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/whalenkiloran.html | Whalen--Ki!loran | True |  | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/schultzgermaine.html | Schultz--Germaine | True |  | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/villanova-to-make-churchlaw-study.html | VILLANOVA TO MAKE CHURCH-LAW STUDY | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/her-love-of-life-was-very-strong-the-george-eliot-letters-edited-by.html | HER LOVE OF LIFE WAS VERY STRONG; THE GEORGE ELIOT LETTERS. Edited by Gordon S. Haight. Vol. IV: 1862-1868. 502 pp. Vol. V: 1869-1873. 475 pp. Vol. VI: 1874-1877. 440 pp. Vol. VII: 1878-1880. 535 pp. New Haven: Yale University Press. $25 the set. | True | By Lionel Trilling | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/congress-democrats-take-moderate-view-with-southerners-in-control.html | CONGRESS DEMOCRATS TAKE MODERATE VIEW; With Southerners in Control, Session Will Not Generate Much Heat | True | By William S. White | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bad-faith-in-peiping.html | BAD FAITH IN PEIPING | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/boston-port-appointment.html | Boston Port Appointment | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/child-to-the-r-b-frankm.html | Child to the R. B. Frankm | True | Specta! to e New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/nuptials-are-held-for-m_iss-sachann.html | NUPTIALS ARE HELD for M_iSS SACHANN | True | SPecial to The New-ork Ttmes. _. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/african-negroes-raise-press-issue-national-congress-excludes.html | AFRICAN NEGROES RAISE PRESS ISSUE; National Congress Excludes 'Hostile' Bantu Journal - Other Reporters Protest | True | By Leonard Ingalls | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/brave-new-worlds-the-foreseeable-future-by-george-thomson-166-pp.html | Brave New Worlds; THE FORESEEABLE FUTURE. By George Thomson. 166 pp. New York: Cambridge University Press. $2.50. | True | By John Pfeiffer | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/syrian-demands-at-u-n-delayed-plea-for-sanctions-against-israel-on.html | SYRIAN DEMANDS AT U. N. DELAYED; Plea for Sanctions Against Israel on Frontier Action Awaits Official Report | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | B. F. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/a-diverse-world-the-illustrated-treasury-of-childrens-literature.html | A Diverse World; THE ILLUSTRATED TREASURY OF CHILDREN'S LITERATURE Edited and with an introduction by Margaret E. Martignoni. Compiled with the original illustrations under the direction of P. Edward Ernest. 512 pp. New York: Grosset & Dunlap. $4.95. | True | EVAN COMMAGER. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/joseph-b-lapsley.html | JOSEPH B. LAPSLEY | True | SpeCtIrl to TN.e New'ork Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/it-will-take-some-doing.html | IT WILL TAKE SOME DOING' | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/columbia-fencers-win-lions-beat-city-college-1413-for-second.html | COLUMBIA FENCERS WIN; Lions Beat City College, 14-13, for Second Triumph | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tax-plan-drawn-for-school-help-union-aide-figures-benefits-in.html | TAX PLAN DRAWN FOR SCHOOL HELP; Union Aide Figures Benefits in Having the Government Make All Collections | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/pictures-and-words-two-highly-successful-collaborations-between.html | PICTURES AND WORDS; Two Highly Successful Collaborations Between Photographers and Writers | True | J. D. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/swiss-contented-as-u-n-outsiders-nation-prefers-its-neutrality-to.html | SWISS CONTENTED AS U. N. OUTSIDERS; Nation Prefers Its Neutrality to Possible Obligations Membership Entails | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-edith-leonard-bride-here-of-r-j-riker-air-force-officer.html | Miss Edith Leonard Bride Here Of R. J. Riker, Air Force Officer | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/what-soviet-artists-may-paint-observer-finds-themes-limited-but.html | WHAT SOVIET ARTISTS MAY PAINT; Observer Finds Themes Limited but Signs Of a Change | True | By William Benton | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/news-and-gossip-gathered-on-the-rialto-new-theatre-for-children-the.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; New Theatre for Children -- The Lunts As a Mind-Reading Act -- Other Items | True | By Arthur Gelb | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/so-subtle.html | SO SUBTLE | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/news-of-the-field-of-travel-holiday-rush-starting-early-florida.html | NEWS OF THE FIELD OF TRAVEL; Holiday Rush Starting Early -- Florida Planes And Trains Crowded | True | By Diana Rice | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/3-held-in-diner-killing-men-beat-and-kick-youth-to-death-after.html | 3 HELD IN DINER KILLING; Men Beat and Kick Youth to Death After Argument | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/althea-gibson-reaches-tennis-final-in-india.html | Althea Gibson Reaches Tennis Final in India | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/knicks-in-garden-today-will-face-celtics-quintet-after-school.html | KNICKS IN GARDEN TODAY; Will Face Celtics' Quintet After School Contest | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tanker-swings-into-two-ships.html | Tanker Swings Into Two Ships | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/oman-rule-is-restored-sheikh-leads-tribesmen-into-capital-after.html | OMAN RULE IS RESTORED; Sheikh Leads Tribesmen Into Capital After Plot's End | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/for-a-museum-tour-a-hundred-paintings-from-collection-of-walter.html | FOR A MUSEUM TOUR; A Hundred Paintings From Collection Of Walter Chrysler to Be Shown | True | By Stuart Preston | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/us-swimmers-capture-relay-in-viennese-meet.html | U.S. Swimmers Capture Relay in Viennese Meet | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/not-tallulah.html | NOT TALLULAH | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/rangers-to-face-toronto-tonight-blues-to-seek-end-of-4game-losing.html | RANGERS TO FACE TORONTO TONIGHT; Blues to Seek End of 4-Game Losing Streak in Hockey Encounter at Garden | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/harriet-king-takes-hunter-college-foil-tournament-in-threeway.html | Harriet King Takes Hunter College Foil Tournament in Three-Way Fence-Off; 21-YEAR-OLD GIRL WINS SECOND TIME | True | By Deane McGowen | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/a-short-cruise-to-nassau-a-night-sail-from-miami-still-leaves-two.html | A SHORT CRUISE TO NASSAU; A Night Sail From Miami Still Leaves Two Days For Sight-Seeing | True | By Walter H. Stern | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/endowing-private-schools-group-held-outside-federal-aid-and.html | Endowing Private Schools; Group Held Outside Federal Aid and Overlooked by Foundation | True | VICTORIA WAGNER | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/kennecott-dooms-company-towns-copper-concern-sells-homes-of-workers.html | KENNECOTT DOOMS 'COMPANY TOWNS'; Copper Concern Sells Homes of Workers in 4 States as Old Era Fades | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tax-cut-for-next-year-is-a-moot-question-economists-and-some.html | TAX CUT FOR NEXT YEAR IS A MOOT QUESTION; Economists and Some Congressmen Say No, but Politics Enters | True | By Edwin L. Dale Jr. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mrs-c-g-daumit-is-remarried-here.html | MRS. C. G. DAUMIT IS REMARRIED HERE | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/n-m-u-structure-will-be-revised-referendum-favors-merger-of-office.html | N. M. U. STRUCTURE WILL BE REVISED; Referendum Favors Merger of Office of Secretary and Treasurer in 1956 | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/two-die-in-fire.html | Two Die In Fire | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bondgilson.html | Bond—Gilson | True | Special to The New York Tlmu. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bonn-buys-farben-building.html | Bonn Buys Farben Building | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tdaniel-james-is-dead-randson-of-philosopher.html | tDANIEL JAMES .IS DEAD; randson of Philosopher | True | WasI | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-connadt-wed-married-in-chapel-in-vienna-to-william-t.html | MISS CONRADT WED; Married in Chapel in Vienna to William T. Brodfuehrer | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/siena-on-top-63-50.html | Siena on Top, 63 -- 50 | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-nancy-webb-is-future-bride-harvard-law-student-engaged-to.html | Miss Nancy Webb Is Future Bride[; ,Harvard Law Student, Engaged to Lieut. John L. Truscott | True | Special to Th* NeW York Tlmm. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/touchy-issue.html | TOUCHY ISSUE | True | | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bantum-is-victor-in-shotput-test-wins-in-a-a-u-development-meet.html | BANTUM IS VICTOR IN SHOT-PUT TEST; Wins in A. A. U. Development Meet Here -- Shaw Shows Way in Broad Jump | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/afghan-capital-gloomy-at-night-kabul-becomes-city-of-men-by-day.html | AFGHAN CAPITAL GLOOMY AT NIGHT; Kabul Becomes City of Men by Day -- Women Are in Minority on Streets | True | By A. M. Rosenthal | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/leafs-net-3-early-goals.html | Leafs Net 3 Early Goals | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/salary-will-determine-with-whom-glick-plays.html | Salary Will Determine With Whom Glick Plays | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/a-day-of-thanksgiving-proclaimed-by-chandler.html | ' A Day of Thanksgiving Proclaimed by Chandler | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/irrigation-system-expanded-in-west.html | IRRIGATION SYSTEM EXPANDED IN WEST | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/argaret-mead-i-will-be-married-escendant-of-inventor-of-rotary.html | {ARGARET MEAD I WILL BE MARRIED}; }escendant of Inventor of , Rotary Press Betrothed I to Peter McL.. Cone I | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/connecticut-maps-new-party-rules-revised-state-primary-law-requires.html | CONNECTICUT MAPS NEW PARTY RULES; Revised State Primary Law Requires Many Changes by Political Committees | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/einstein-college-gets-25000.html | Einstein College Gets $25,000 | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/words-and-acts.html | Words -- and Acts | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/200-sign-up-for-toy-show.html | 200 Sign Up for Toy Show | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/canada-eyes-tariffs-hearings-set-on-steelmakers-plea-for-more.html | CANADA EYES TARIFFS; Hearings Set on Steelmakers' Plea for More Protection | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/two-soccer-cup-tests-today.html | Two Soccer Cup Tests Today | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/st-bonaventure-sets-back-fordhams-quintet-6655-st-bonaventure-tops.html | St. Bonaventure Sets Back Fordham's Quintet, 66-55; ST. BONAVENTURE TOPS RAMS, 66-55 | True | By Michael Strauss | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/washington-mr-claus-outdoes-himself-in-the-capital.html | Washington; Mr. Claus Outdoes Himself In the Capital | True | By James Reston | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/pressures-on-berlin.html | Pressures on Berlin | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/fight-to-control-teamsters-eyed-council-election-held-key-to-role.html | FIGHT TO CONTROL TEAMSTERS EYED; Council Election Held Key to Role Waterfront Element Will Play in the Union | True | By A. H. Raskin | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/two-baby-girls-die-in-bronx-fire-shopping-mother-on-return-finds.html | TWO BABY GIRLS DIE IN BRONX FIRE; Shopping Mother on Return Finds Home Charred -- Son is Critically Burned | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/new-zealand-rugby-victor.html | New Zealand Rugby Victor | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-challenge-of-political-courage-a-senator-analyzes-the-pressures.html | The Challenge Of Political Courage; A Senator analyzes the pressures confronting the conscientious lawmaker. | True | By John F. Kennedy | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/philadelphia-bank-trying-tv-system.html | PHILADELPHIA BANK TRYING TV SYSTEM | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/fort-ord-victor-3513-defeats-pensacola-eleven-in-poinsettia-bowl.html | FORT ORD VICTOR, 35-13; Defeats Pensacola Eleven in Poinsettia Bowl Game | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/a-charcoal-herblocks-here-and-now-by-herbert-block-illustrated-280.html | A Charcoal; HERBLOCK'S HERE AND NOW. By Herbert Block. Illustrated. 280 pp. New York: Simon and Schuster. $2.95. | True | By E. W. Kenworthy | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/charles-j-brister.html | CHARLES J. BRISTER | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/four-burned-to-death.html | Four Burned to Death | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/kansas-city.html | Kansas City | True | Special to The New York Time. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/white-sox-sign-tall-pitcher.html | White Sox Sign Tall Pitcher | True | | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/baby-markets.html | BABY MARKETS | True | E. F. WEISSLITZ. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/more-good-cheer-than-ever-before-christmas-55will-find-u-s-enjoying.html | MORE GOOD CHEER THAN EVER BEFORE; Christmas, '55,Will Find U. S. Enjoying Greatest Material Well-Being in Its History | True | By Richard Rutter | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/french-units-enter-tense-morocco-city.html | FRENCH UNITS ENTER TENSE MOROCCO CITY | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/knowland-bids-candidates-state-position-on-red-china-knowland-calls.html | Knowland Bids Candidates State Position on Red China; KNOWLAND CALLS PEIPING 1956 ISSUE | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/i-child-to-mrs-malcolmdavisi-.html | I Child to Mrs. Malcolm-DavisI ; | True | SpeCial to The New York TImeJ. I | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/senator-pushes-disaster-bills.html | Senator Pushes Disaster Bills | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/aurbf-kitty-bride-in-capital-escorad-by-brother-at-her-wedding-in.html | AURBF KITTY BRIDE IN CAPITAL; Escorad by Brother at Her Wedding in St. Thomas' to 2d Lieut. Richard Wright | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/paris-taximen-in-mourning.html | Paris Taximen in 'Mourning/ | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/natural-echoes-subtle-music-the-gentle-weight-lifter-by-david.html | Natural Echoes, Subtle Music; THE GENTLE WEIGHT LIFTER. By David Ignatow. 82 pp. New York: Morris Gallery. $3. | True | By William Meredith | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tough-economy.html | TOUGH ECONOMY' | True | ALLEN KLEIN. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/three-children-perish.html | Three Children Perish | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/new-york-91380784.html | NEW YORK | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-nada-seaman-wed-in-chapel-here.html | MISS NADA SEAMAN WED IN CHAPEL HERE | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/indonesian-politics.html | INDONESIAN "POLITICS" | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/ludinhain.html | LudinHain | True | .đpeċal to The New York TTme. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/russian-to-leave-cairo-solod-envoy-apparently-has-won-promotion-to.html | RUSSIAN TO LEAVE CAIRO; Solod, Envoy, Apparently Has Won Promotion to Moscow | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/lieutenant-marries-margaret-mulle.html | LIEUTENANT MARRIES MARGARET MULLE | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/18-named-for-palos-verdes.html | 18 Named for Palos Verdes | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/savers-do-well-on-fewer-extras-many-banks-this-year-made-additional.html | SAVERS DO WELL ON FEWER EXTRAS; Many Banks This Year Made Additional Payments Part of Regular Dividends | True | By Leif H. Olsen. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/coast-democrats-see-hot-primary-kefauver-entry-in-california.html | COAST DEMOCRATS SEE HOT PRIMARY; Kefauver Entry in California Contest Pleases Leaders, Though Split Is Feared | True | By Lawrence E. Davies | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dutch-population-figures.html | Dutch Population Figures | True | WALTER H. WAGGONER | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/war-criminals-return-major-offenders-are-handed-to-german.html | WAR CRIMINALS' RETURN; ' Major' Offenders Are Handed to German Authorities | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/sirkkas-dream-ill-know-my-love-by-pearl-bucklen-bentel-218-pp-new.html | Sirkka's Dream; I'LL KNOW MY LOVE. By Pearl Bucklen Bentel. 218 pp. New York: Longmans, Green & Co. $3. | True | ALBERTA EISEMAN. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/wedding-is-held-for-miss-johnson-bride-of-james-a-foltz-3d-in.html | WEDDING IS HELD FOR MISS JOHNSON; Bride of James A. Foltz 3d in Cambridge Ceremony \ Couple Attended by 8 | True | Special to The New York Times | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/ontario-strike-settled.html | Ontario Strike Settled | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/james-e-power.html | JAMES E. POWER | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/want-to-write-a-musical-some-words-of-caution-from-a-parttime.html | WANT TO WRITE A MUSICAL?; Some Words of Caution From a 'Part-Time' Author Who Did | True | By Thomas del Vecchio | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/ulcer-test-for-battle-uruguayan-president-is-slated-for-xrays-this.html | ULCER TEST FOR BATTLE; Uruguayan President Is Slated for X-Rays This Week | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/starving-eskimos-aided-plane-drops-food-to-outpost-stripped-by.html | STARVING ESKIMOS AIDED; Plane Drops Food to Outpost Stripped by Polar Bears | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/twin-cities.html | TWIN CITIES | True | ROBEKT KII N. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/law-society-to-honor-lehman.html | Law Society to Honor Lehman | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/trothannoubigad-of-misssauhdhrs-cincinnati-hospital-aide-will-be.html | TROTHANNOUbiGED OF MISSSAUHDHRS; Cincinnati Hospital Aide Will Be Married to Dr, Michael Brown, Williams Alumnus | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/unbeaten-temple-trips-princeton-whose-five-starters-play-entire.html | Unbeaten Temple Trips Princeton, Whose Five Starters Play Entire Game; OWLS TAKE NO. 5 BY 83-80 MARGIN | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/lonardi-who-ousted-peron-arrives-for-a-checkup.html | Lonardi, Who Ousted Peron, Arrives for a Check-Up | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/counteracting-soviet-techniques.html | Counteracting Soviet Techniques | True | R.V. HISCOE | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/fiore-to-oppose-poirier.html | Fiore to Oppose Poirier | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/news-of-tv-and-radio-annie-get-your-gun-gets-set-assorted-items.html | NEWS OF TV AND RADIO; ' Annie Get Your Gun' Gets Set - Assorted Items From the Studios | True | By Val Adams | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/farmington-tops-squadron-a-117-marenholz-sparks-polo-trio-with-6.html | FARMINGTON TOPS SQUADRON A, 11-7; Marenholz Sparks Polo Trio With 6 Goals -- Long Island Beats N. Y. A. C., 19-9 | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/crash-of-mail-plane-kills-2.html | Crash of Mail Plane Kills 2 | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/puppetry-at-concert-marionette-troupe-performs-at-young-peoples.html | PUPPETRY AT CONCERT; Marionette Troupe Performs at Young People's Program | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/fire-addition-to-be-dedicated.html | Fire Addition to Be Dedicated | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dr-kirk-is-extolled-by-delhi-university.html | DR. KIRK IS EXTOLLED BY DELHI UNIVERSITY | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/guatemala-labor-bids-for-leeway-leaders-inform-president-political.html | GUATEMALA LABOR BIDS FOR LEEWAY; Leaders Inform President Political Conditions Bar Unions' Free Growth | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/jonesnancois.html | Jones—Nanco!!is | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-nation.html | THE NATION | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/it-is-getting-colder-again.html | IT IS GETTING COLDER AGAIN | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/new-hifi-speaker.html | NEW HI-FI SPEAKER | True | By R. S. Lanier | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/u-s-youth-sees-soviet-cheaply-new-yorker-arrives-with-145-succeeds.html | U. S. YOUTH SEES SOVIET CHEAPLY; New Yorker Arrives With $145, Succeeds in Keeping Cost to $10 a Day | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/jordan-will-renew-baghdad-pact-talk.html | JORDAN WILL RENEW BAGHDAD PACT TALK | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-jet-age-in-travel.html | THE JET AGE IN TRAVEL | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/capt-william-twigge-honored.html | Capt. William Twigg Honored | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/louis-anzelowitz.html | LOUIS ANZELOWITZ | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-dance-premieres-seven-ballets-by-page-gsovsky-and-solov.html | THE DANCE: PREMIERES; Seven Ballets by Page, Gsovsky and Solov | True | By John Martin | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/lehman-pleads-for-arsenal.html | Lehman Pleads for Arsenal | True | | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/helium-demand-exceeds-output-us-to-build-6-million-plant-in-exell.html | HELIUM DEMAND EXCEEDS OUTPUT; U.S. to Build $6 Million Plant in Exell, Tex., to Produce Gas First Noted on Sun | True | By Carl Spielvogel | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/science-notes-polymer-chemistry-outstrips-nature-xrays-of-arteries.html | SCIENCE NOTES; Polymer Chemistry Outstrips Nature -- X-Rays of Arteries | True | R. K. P. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By William M. Freeman | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/schlankmarmo.html | Schlank--Marmo | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/custombuilt-apartment.html | Custom-Built Apartment | True | By Betty Pepis | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/joanne-lowe-a-jersey-bridei.html | Joanne Lowe a Jersey Bridei | True | Special to The .N'ew York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/england-beyond-england-the-expansion-of-elizabethan-england-by-a-l.html | England Beyond England; THE EXPANSION OF ELIZABETHAN ENGLAND. By A. L. Rowse. Illustrated. 450 pp. New York: St. Martin's Press. $5.75. | True | By Robert L. Schuyler | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/wiretapping-is-growing-business-its-easy-to-listen-in-but-hard-to.html | WIRETAPPING IS GROWING BUSINESS; It's Easy to Listen In, But Hard to Check | True | By Peter Kihss | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/board-certifies-amendment-vote-5-won-and-5-lost-on-nov-8-approval.html | BOARD CERTIFIES AMENDMENT VOTE; 5 Won and 5 Lost on Nov. 8 -- Approval of proposition Also Made Official | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/brentbritton.html | Brent---Britton | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/iharos-tabori-trail-australian-in-5000-hungarian-stars-lose-in.html | Iharos, Tabori Trail Australian in 5,000; HUNGARIAN STARS LOSE IN AUSTRALIA | True | By the United Press | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tennyson-schad-of-n-y-u-will-marry-sabra-g-packard-syracuse-ex.html | Tennyson Schad of N. Y. U. Will Marry Sabra G. Packard, Syracuse Ex. Student | True | special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/schlesingerschneider.html | Schlesinger---Schneider | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/joa-wlou__s-_s-a-boei-wed-at-st-bartholomews-to-i-ralph-liston.html | JOA, w,lou__ s-_ s A B,,OEI; Wed at St. Bartholomew's to] i Ralph Liston Maloney ] | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/jane-grosfeld-is-wed-here.html | Jane Grosfeld Is Wed Here | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/president-found-out-of-danger-gain-excellent-dr-white-sees-no.html | PRESIDENT FOUND 'OUT OF DANGER'; GAIN 'EXCELLENT'; Dr. White Sees No Symptom of a Heart Strain Despite an Increase in Activity | True | By Edwin L. Dale Jr. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/5-teenagers-killed-as-train-hits-truck.html | 5 TEEN-AGERS KILLED AS TRAIN HITS TRUCK | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/ila-would-publish-chopin-labor-views.html | I.L.A. WOULD PUBLISH CHOPIN LABOR VIEWS | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/kuebler-leaves-post-educator-says-character-assassination-forced.html | KUEBLER LEAVES POST; Educator Says 'Character Assassination' Forced Move | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/hearings-slated-on-state-forests-4-proposals-aim-to-improve-parks.html | HEARINGS SLATED ON STATE FORESTS; 4 Proposals Aim to Improve Parks -- First Session at Saranac Lake Tomorrow | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/by-way-of-report-john-oharas-current-bestseller-is-sought-by.html | BY WAY OF REPORT; John O'Hara's Current Best-Seller Is Sought by Studios -- Other Matters | True | By A. H. Weiler | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/whistle-is-blown-on-basketball-fans-who-find-too-much-tooting-foul.html | Whistle Is Blown on Basketball Fans Who Find Too Much Tooting Foul; Frequent Blasts Keep Court Free From Chaos, Mayhem | True | By Louis Effrat | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/sea-unions-push-center-on-coast-ground-broken-for-second-of.html | SEA UNIONS PUSH CENTER ON COAST; Ground Broken for Second of Headquarters for Units of the Lundeberg Group | True | By Lawrence E. Davies | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/stevenson-joins-a-second-church.html | STEVENSON JOINS A SECOND CHURCH | True | | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/scene-from-the-metropolitans-new-production-of-don-pasquale-new-set.html | SCENE FROM THE METROPOLITAN'S NEW PRODUCTION OF "DON PASQUALE"; NEW SET FOR 'MET' | True | By Harold C. Schonberg | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/police-search-in-athens-greeks-striving-to-arrest-bombers-of.html | POLICE SEARCH IN ATHENS; Greeks Striving to Arrest Bombers of British School | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/retailers-expect-sales-gains-in-56-many-forsee-firstquarter.html | RETAILERS EXPECT SALES GAINS IN '56; Many Foresee First-Quarter Improvements Over Any '55 3-Months' Period | True | By Glenn Fowler | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tennessee-areas-cut-power-rates-16-local-systems-listed-in-report.html | TENNESSEE AREAS CUT POWER RATES; 16 Local Systems Listed in Report on 148 Distributors -- Other Reductions Studied | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-story-of-otto-john-still-a-coldwar-mystery-question-is-whether.html | THE STORY OF OTTO JOHN: STILL A COLD-WAR MYSTERY; Question Is Whether Intelligence Chief Defected to Communists or Was Coerced | True | By M. S. Handler | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/linda-schweit____-zer-wedi-bride-of-lieut-arthur-carter-1-u-s-c-g.html | LINDA SCHWEIT___ ZER WEDI; Bride of Lieut. Arthur Carter, 1 U. S. C. G., at the Pierre / | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/pattern-for-tomorrows-industry-automation-the-processs-that-edits.html | Pattern for Tomorrow's Industry?; Automation, the process that edits man out of manufacturing, has been called a second industrial revolution. Here is a picture of the robots at work in an auto plant. | True | By A. H. Raskin | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/using-our-surpluses.html | USING OUR SURPLUSES | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/making-the-rounds-with-saroyan-saroyans-odyssey.html | MAKING THE ROUNDS WITH SAROYAN; SAROYAN'S ODYSSEY | True | By William Saroyan | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/train-history-on-a-miniature-scale.html | TRAIN HISTORY ON A MINIATURE SCALE | True | By Adeline Pepper | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/morton-farr.html | MORTON FARR | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/camera-notes-european-expert-talks-on-color-techniques.html | CAMERA NOTES; European Expert Talks On Color Techniques | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/to-the-hearts-depths-a-mantelpiece-of-shells-poems-by-ruthven-todd.html | To the Heart's Depths; A MANTELPIECE OF SHELLS. Poems by Ruthven Todd. 47 pp. New York: Bonacio and Saul with Grove Press. $3. | True | By Richard Eberhart | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/concern-deepens-in-probation-rift-dispute-on-hiring-formula-for.html | CONCERN DEEPENS IN PROBATION RIFT; Dispute on Hiring Formula for Children's Court Staff May Need Judicial Ruling | True | By Harrison E. Salisbury | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/suicide-attempt-boomerangs.html | Suicide Attempt Boomerangs | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/nato-meeting-accents-problems-facing-west-the-political-and.html | NATO MEETING ACCENTS PROBLEMS FACING WEST; The Political and Military Decisions Facing Alliance Are Difficult | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/irev-daniel-oreilly.html | IREV. DANIEL O'REILLY | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/seaman-lands-after-fleeing-reds.html | Seaman Lands After Fleeing Reds | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/letter-to-the-editor-1---no-title.html | Letter to the Editor 1 --- No Title | True | CITY, NOT STATE | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/hollywood-treks-plans-on-films-to-be-shot-in-japan-and-spain.html | HOLLYWOOD TREKS; Plans on Films to Be Shot in Japan And Spain Outlined by Producers | True | By Thomas M. Pryor | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-world.html | THE WORLD | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dreams-of-the-madly-hatted-ladies-who-indulge-in-fancy-chapeaux-are.html | Dreams of the Madly Hatted; Ladies who indulge in fancy chapeaux are inviting the world to look at their dreams. And in today's hats, what dreams! | True | By Sylvia Wright | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/two-views-on-current-soviet-diplomacy.html | TWO VIEWS ON CURRENT SOVIET DIPLOMACY | True | | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/shortterm-rate-pursues-the-long-once-it-cost-less-to-borrow-at.html | SHORT-TERM RATE PURSUES THE LONG; Once It Cost Less to Borrow at Extended Maturities - Will That Happen Again? | True | By Paul Heffernan | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/standard-oil-the-making-and-shaping-of-a-great-corporation.html | Standard Oil: the Making and Shaping of a Great Corporation; PIONEERING IN BIG BUSINESS, 1882-1911. History of Standard Oil Company (New Jersey). By Ralph W. Hidy and Muriel E. Hidy. Illustrated. 839 pp. New York: Harper & Bros. $7.50. | | By Louis M. Hacker | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/clerk-to-read-message.html | Clerk to Read Message | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/john-h-lohmann-r.html | JOHN H. LOHMANN SR. | True | Special to The NeW York Times.. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/3d-security-inquiry-urged-by-mcarthy.html | 3D SECURITY INQUIRY URGED BY M'CARTHY | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/g-o-p-acts-to-end-indiana-breach-internal-strife-besets-party.html | G. O. P. ACTS TO END INDIANA BREACH; Internal Strife Besets Party -- Democrats Seek to Add to Local Level Gains | True | By Richard J. H. Johnston | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bowie-to-open-march-8-track-gets-earliest-start-in-maryland-racing.html | BOWIE TO OPEN MARCH 8; Track Gets Earliest Start in Maryland Racing History | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/oversight.html | OVERSIGHT | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/soviet-backs-kabul-in-antipakistan-bid-bulganin-backs-afghans.html | Soviet Backs Kabul In Anti-Pakistan Bid; BULGANIN BACKS AFGHANS' POLICY | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/faith-held-vital-in-era-of-gloom-rabbi-asserts-we-should-see.html | FAITH HELD VITAL IN ERA OF GLOOM; Rabbi Asserts We Should See Passing Events Under Aspects of Eternity | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/far-rockaway-is-victor-brooklyn-tech-and-columbus-trail-in-title.html | FAR ROCKAWAY IS VICTOR; Brooklyn Tech and Columbus Trail in Title Shoot-Off | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bees-engaged-senior-at-vassar-will-be-wed-to-ensign-neil-edward.html | BEES ENGAGED; Senior at Vassar Will Be Wed; to .Ensign Neil Edward Ransick Jr, of the Navy | True | Special to The New York tmel. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/salzburg-group-to-perform-here-mozarteum-orchestra-will-play-at.html | SALZBURG GROUP TO PERFORM HERE; Mozarteum Orchestra Will Play at Columbia Arts Center Fete in April | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/e-j-smith-to-marri-barbara-a-brodski1.html | E. J. SMITH TO MARRI BARBARA A. BRODSKI1 | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-words-are-pat-sanity-is-where-you-find-it-an-affectionate.html | The Words Are Pat; SANITY IS WHERE YOU FIND IT. An Affectionate History of the United States in the Twenties and Thirties. By Will Rogers. Selected and Edited by Donald Day. 244 pp. Boston: Houghton Mifflin Company. $3. | | By Samuel T. Williamson | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/champion-wilber-white-swan-gains-bestinshow-honors-at-philadelphia.html | Champion Wilber White Swan Gains Best-in-Show Honors at Philadelphia; POODLE IS VICTOR IN FIELD OF 1,371 | True | By John Rendel | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/california-relays-may-26.html | California Relays May 26 | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tudent-is-fiahce-of-ada-harcourt-f-george-cassidy-hastings-of-yalc.html | TUDENT IS FIAHCE OF ADA HARCOURT f; George Cassidy Hastings of Yale Law School to Wed Wellesley Graduate | | gpedal to The New York Tlme, | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tiann-veght___e-married-ride-of-leslie-e-parker-jri-n-upper.html | tiANN VEGHT___E MARRIED; ride of Leslie E, Parker Jr,I n Upper Montcla r Church I | True | Special to The New York Times | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/extortion-plot-fails-suspect-caught-in-attempt-to-get-5000-by-death.html | EXTORTION PLOT FAILS; Suspect Caught in Attempt to Get $5,000 by Death Threat | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/judith-bishop-married-bride-of-ronald-roseman-in-fairfield-conn.html | JUDITH BISHOP MARRIED; Bride of Ronald Roseman in Fairfield, Conn., Home .J | True | [ Special to The New York Times, | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/soviet-leader-is-back-slvernik-absent-9-months-reappears-at-work.html | SOVIET LEADER IS BACK; Shvernik, Absent 9 Months, Reappears at Work | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/oil-executive-to-retire.html | Oil Executive to Retire | True | | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/congress-urged-to-curb-secrecy-editors-society-officer-says.html | CONGRESS URGED TO CURB SECRECY; Editors Society Officer Says Executive Power Is Used to Dam Information | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/de-paul-crushed-by-san-francisco-dons-five-gains-31st-victory-in.html | DE PAUL CRUSHED BY SAN FRANCISCO; Dons' Five Gains 31st Victory in Row, 82 to 59, in Final Tourney at Chicago | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/imartha-hedeman-is-bride-in-darei-norotonchurch-scene-of-he.html | IMARTHA HEDEMAN IS BRIDE IN DAReI; NorotonChurch Scene of He Marriage to Lieut. (j.g.) Richard S. Buckingham | True | Specia. I to The New York TImeI. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/braces-trap-suspect-dental-aids-help-police-find-man-after-holdup.html | BRACES TRAP SUSPECT; Dental Aids Help Police Find Man After Hold-Up | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/soviet-obtaining-a-polio-vaccine-leningrad-researchers-said-to-be.html | SOVIET OBTAINING A POLIO VACCINE; Leningrad Researchers Said to Be Near Success With an Inactivated Virus | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/president-of-italy-slated-to-visit-u-s-in-february.html | President of Italy Slated To Visit U. S. in February | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/muscovites-see-no-new-tensions-press-bristles-with-charges-against.html | MUSCOVITES SEE NO NEW TENSIONS; Press Bristles With Charges Against West but People Are Unaware of Change | True | By Welles Hangen | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/melanies-homecoming-the-lost-sheep-by-henry-bordeaux-translated.html | Melanie's Homecoming; THE LOST SHEEP. By Henry Bordeaux. Translated from the French by Frances F. Frenaye. 130 pp. New York: The Macmillan Company. $2.95. | True | ANNE FREMANTLE. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/city-water-project-opening-last-stage.html | CITY WATER PROJECT OPENING LAST STAGE | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-tipton-honored-debutantes-parents-give-tea-dance-at-the-new.html | MISS TIPTON HONORED; Debutante's Parents Give Tea Dance at the New Weston | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/l-i-paper-chosen-to-represent-u-s-suffolk-news-of-sayville-to.html | L. I. PAPER CHOSEN TO REPRESENT U. S.; Suffolk News of Sayville to Appear in TV Series That Will Be Shown Abroad | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/stevenson-group-in-oregon.html | Stevenson Group in Oregon | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/holiday-heapings-good-films-all-ready-for-the-seasonal-trade.html | HOLIDAY HEAPINGS; Good Films All Ready For the Seasonal Trade | True | By Bosley Crowther | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/hollywood-people-on-tv.html | HOLLYWOOD: PEOPLE ON TV | True | By Oscar Godbout | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/400-puerto-rieans-hear-casals-play.html | 400 PUERTO RICANS HEAR CASALS PLAY | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/wood-field-and-stream-hardy-anglers-depart-for-northern-lakes-for.html | Wood, Field and Stream; Hardy Anglers Depart for Northern Lakes for Frigid Ice-Fishing | True | By Raymond R. Camp | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/porgy-official-sees-tour-success-smallens-will-rehearse-58th.html | PORGY' OFFICIAL SEES TOUR SUCCESS; Smallens Will Rehearse 58th Orchestra in Leningrad to Play Folk Opera | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-riediger-is-wed-bride-of-walter-binns-jr-atl-church-around-the.html | MISS RIEDIGER IS WED; Bride of Walter Binns Jr. atl Church Around the Corner ! | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/ruth-wood-affianced-wellesley-alumna-will-be-wed-to-theodore-iolmes.html | RUTH WOOD AFFIANCED; Wellesley Alumna Will Be Wed to Theodore I-olmes Howe | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/thumbnail-sociology-french-girls-are-vicious-and-other-stories-by.html | Thumbnail Sociology ; FRENCH GIRLS ARE VICIOUS and Other Stories. By James T. Farrell. 177 pp. New York: The Vanguard Press $3.50. | True | HARRY T. MOORE. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/brucker-confident-of-saigon-strength.html | BRUCKER CONFIDENT OF SAIGON STRENGTH | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/israels-oil-well-output.html | Israel's Oil Well Output | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/as-women-see-it-the-spiritual-woman-trustee-of-the-future-edited-by.html | As Women See It; THE SPIRITUAL WOMAN: Trustee of the Future. Edited by Marion Turner Sheehan. Illustrated. 167 pp. New York: Harper & Bros. $3. | True | By Gertrude Samuels | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/something-new-at-the-old-met.html | Something New At the Old 'Met' | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/business-index-rises-in-week.html | Business Index Rises in Week | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/w-er-la-farge-ann-burkett-wed-6on-of-author-and-alumna-of-radcliffe.html | W .E.R. LA FARGE, ANN BURKETT WED; 6on of Author and Alumna of Radcliffe Are Married in Portland, Me., Cathedral | True | Soectal to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/final-aides-named-for-event-dec-30-to-honor-helen-hayes-first-night.html | Final Aides Named for Event Dec. 30 to Honor Helen Hayes; First Night Ball at Waldorf Will Be Benefit for the American Theatre Wing | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/jolly-roger-tops-big-ben.html | Jolly Roger Tops Big Ben | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/calendar-of-art-reflects-season-yule-themes-plus-decrease-in-number.html | CALENDAR OF ART REFLECTS SEASON; Yule Themes, Plus Decrease in Number of Shows, Mark Approach of Holidays | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/debuts-made-by-6-in-westchester-youngwomen-bow-atannual-sleepy-hollow.html | DEBUTS MADE BY 6 IN WESTCHESTER; YoungWomen Bow at Annual Sleepy Hollow Assembly Parties Precede Dance | True | Special to The New York Times | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/elizabeth-parking-unit-elects.html | Elizabeth Parking Unit Elects | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/festival-of-lights-new-jersey-shore-resorts-will-be-aglow-for-the.html | FESTIVAL OF LIGHTS; New Jersey Shore Resorts Will Be Aglow For the December Holidays | True | By George Cable Wright | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/angilley-takes-2-apba-speedboat-awards-californian-wins-by-wide.html | Angilley Takes 2 A.P.B.A. Speed-Boat Awards; CALIFORNIAN WINS BY WIDE MARGIN | True | By Clarence E. Lovejoy | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/trust-laws-use-abroad-decried-us-handicapped-in-foreign-field.html | TRUST LAWS USE ABROAD DECRIED; U.S. Handicapped in Foreign Field, Business Spokesmen Tell Agency of Senate | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/joyce-isscks-is-wed-here.html | Joyce Isscks Is Wed Here | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/trials-to-decide-olympic-quintet-12man-squad-to-be-picked-after.html | TRIALS TO DECIDE OLYMPIC QUINTET; 12-Man Squad to Be Picked After Kansas City Round-Robin Play April 2-4 | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/play-will-assist-brantwood-camp-performance-of-janus-jan-12-will-be.html | PLAY WILL ASSIST BRANTWOOD CAMP; Performance of 'Janus' Jan. 12 Will Be a Benefit for St. Mark's School Unit | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/presidents-job-is-hard-to-ease-he-can-be-spared-only-routine-chores.html | PRESIDENT'S JOB IS HARD TO EASE; He Can Be Spared Only Routine Chores | True | By W. H. Lawrence | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dr-nancy-boucot-becomes-engagd-physician-will-be-wed-to-edward.html | DR, NANCY BOUCOT BECOMES ENGAGED*; Physician Will Be Wed to Edward Anthony Wrigley, a Cambridge Graduate | True | Special to The New Nor;c Ttmel. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/chaliapin-recordings-found.html | Chaliapin Recordings Found | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bobby-brocato-takes-tanforan-handicap-easily-19to20-favorite.html | Bobby Brocato Takes Tanforan Handicap Easily; 19-TO-20 FAVORITE DEFEATS MINTAKA | True | | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/about-pennies.html | About: Pennies | True | By Morton Yarmon | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/neediest-helped-by-12500-check-donation-is-from-estate-of-one-of.html | NEEDIEST HELPED BY $12,500 CHECK; Donation Is From Estate of One of First Students to Attend Hunter College | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tokyo-subway-is-cheap-and-clean-ride-is-not-worlds-longest-but.html | Tokyo Subway Is Cheap and Clean; Ride Is Not World's Longest, but Fares Provide Bargains | True | By Foster Hailey | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-c-d-henderson-married-in-virginia.html | MISS C. D. HENDERSON MARRIED IN VIRGINIA | True | Suecial to 'I-n*_ New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/exotic-beauty-metropolitan-shows-art-of-persia-and-india.html | EXOTIC BEAUTY; Metropolitan Shows Art Of Persia and India | True | By Howard Devree | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/science-in-review-coming-of-age-of-nuclear-technology-puts-emphasis.html | SCIENCE IN REVIEW; ' Coming of Age' of Nuclear Technology Puts Emphasis on Dangers of Atomic Radiation | True | By Robert K. Plumb | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/the-matchmaker-thornton-wilders-boisterous-farce-with-tyrone.html | THE MATCHMAKER'; Thornton Wilder's Boisterous Farce With Tyrone Guthrie's Direction | True | By Brooks Atkinson | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/holy-christmas-is-urged.html | Holy Christmas Is Urged | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bond-issue-approved-990000-for-sleepy-hollow-high-school-is-voted.html | BOND ISSUE APPROVED; $990,000 for Sleepy Hollow High School Is Voted | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/loon-gets-plane-ride-bird-picked-up-on-flight-path-from-quebec-to.html | LOON GETS PLANE RIDE; Bird Picked Up on Flight Path From Quebec to Bermuda | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/duke-u-names-center-head.html | Duke U. Names Center Head | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/he-will-he-will-not-he-will-he.html | ' HE WILL -- HE WILL NOT -- HE WILL -- HE . . .' | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/earle-smith-navy-end-to-lead-team-in-1956.html | Earle Smith, Navy End, To Lead Team in 1956 | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/7-war-sufferers-in-happy-reunion-alumnae-of-nazi-camps-meet-their.html | 7 WAR SUFFERERS IN HAPPY REUNION; ' Alumnae' of Nazi Camps Meet Their Protector Again and Talk of Successes | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/super-devil-triumphs.html | Super Devil Triumphs | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/byrd-for-amendment.html | Byrd for Amendment | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/bridge-planned-in-san-francisco-a-southern-crossing-over-bay-to.html | BRIDGE PLANNED IN SAN FRANCISCO; A 'Southern' Crossing Over Bay to Oakland Costing $327,525,000 Is Proposed | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/storm-detective-to-be-used-here-special-radar-unit-going-into.html | STORM DETECTIVE TO BE USED HERE; Special Radar Unit Going Into Operation Friday at Mitchel Air Force Base | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mack-due-to-quit-hospital.html | Mack Due to Quit Hospital | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/miss-anne-reese-i5-a-future-bride-museum-aide-here-affianced-to-the.html | MISS ANNE REESE I5 A FUTURE BRIDE; Museum Aide Here Affianced to Theodore C. Backe Jr., Veteran of the A.A.F. | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/goebelarmstrong.html | GoebelArmstrong | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/5000-children-at-party.html | 5,000 Children at Party | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/boston-college-wins-on-rink-31-eagles-turn-back-princeton-for.html | BOSTON COLLEGE WINS ON RINK, 3-1; Eagles Turn Back Princeton for String of 5 -- Harvard and Middlebury Victors | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/imperial-ball-set-at-waldorf-jan-6-proceeds-of-dinner-dance-to-go.html | IMPERIAL BALL SET AT WALDORF JAN. 6; Proceeds of Dinner Dance to Go to Hospitalized Service of the Musicians Fund | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/buying-interest-turns-to-spring-resident-offices-here-report.html | BUYING INTEREST TURNS TO SPRING; Resident Offices Here Report Reorders Being Received From South and West | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/st-francis-tops-fairleigh-dickinson-five-terrier-streak-at-six.html | St. Francis Tops Fairleigh Dickinson Five; Terrier Streak at Six | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/big-auto-0hanges-may-come-on-57s-fuel-injection-system-likely-to.html | BIG AUTO 0HANGES MAY COME ON '57S; Fuel Injection System Likely to Make Bow in Some of High-Price Models | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/obrien-victor-in-shotput.html | O'Brien Victor in Shot-Put | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mahopac-curlers-gain-halsted-rink-beats-ardsley-by-98-to-reach.html | MAHOPAC CURLERS GAIN; Halsted Rink Beats Ardsley by 9-8 to Reach Final | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/aliens-must-report-soon.html | Aliens Must Report Soon | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/cavicchi-beats-schiegl-european-heavyweight-ruler-takes-nontitle.html | CAVICCHI BEATS SCHIEGL; European Heavyweight Ruler Takes Non-Title Fight | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/debut-tomorrow-for-miss-bingham-u-of-california-student-to-bow-at.html | DEBUT TOMORROW FOR MISS BINGHAM; U. of California Student to Bow at Christmas Ball at the Waldorf-Astoria | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/19th-straight-for-wolfpack.html | 19th Straight for Wolfpack | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/dancing-on-the-air-large-tv-audience-for-sadlers-wells-ballet-shows.html | DANCING ON THE AIR; Large TV Audience for Sadler's Wells Ballet Shows Culture Can Pay Off | True | By Jack Gould | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/city-gets-protests-on-dock-overtime.html | CITY GETS PROTESTS ON DOCK OVERTIME | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/human-values.html | HUMAN VALUES | True | AGNES GRAY. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/transcript-of-dr-whites-press-conference-on-the-health-of-president.html | Transcript of Dr. White's Press Conference on the Health of President Eisenhower | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/israelis-suspect-britain-is-seeking-a-negev-corridor-aqabasuez-link.html | ISRAELIS SUSPECT BRITAIN IS SEEKING A NEGEV CORRIDOR; Aqaba-Suez Link, With Elath Going to Jordan, Held Aim as Officials Weigh Report | True | By Harry Gilroy | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/haveypalmer.html | Havey--Palmer | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/john-j-gregurevich.html | JOHN J. GREGUREVICH | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/president-to-light-tree-farm-switch-will-illuminate-yule-spruce-in.html | PRESIDENT TO LIGHT TREE; Farm Switch Will Illuminate Yule Spruce in Capital | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/santa-ties-up-phone-calls-in-jersey-town-nearly-overload-the.html | SANTA TIES UP PHONE; Calls in Jersey Town Nearly Overload the Exchange | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/tigers-name-rowe-scout.html | Tigers Name Rowe Scout | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/more-recruits-enrollment-survey-shows-rise-in-teaching-engineering.html | More Recruits; Enrollment Survey Shows Rise in Teaching, Engineering | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/pilots-set-strike-date-western-air-line-says-union-will-walk-out.html | PILOTS SET STRIKE DATE; Western Air Line Says Union Will Walk Out Wednesday | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/good-corn-from-iowa-theres-a-man-in-the-house-by-harlan-miller-306.html | Good Corn From Iowa; THERE'S A MAN IN THE HOUSE. By Harlan Miller. 306 pp. New York: Random House. $3.95. | True | By Victor P. Hass | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/iraq-gets-new-cabinet-present-policies-will-continue-baghdad.html | IRAQ GETS NEW CABINET; Present Policies Will Continue, Baghdad Announces | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/excrew-members-sue-for-old-jobs.html | EX-CREW MEMBERS SUE FOR OLD JOBS | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/rival-viewpoints-on-cyprus-given-greeks-say-they-are-good.html | RIVAL VIEWPOINTS ON CYPRUS GIVEN; Greeks Say They Are Good Administrators -- British Call Them Poor Rulers | True | By A. C. Sedgwick | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/steichens-projects-he-plans-several-shows-at-modern-museum.html | STEICHEN'S PROJECTS; He Plans Several Shows At Modern Museum | True | By Jacob Deschin | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-10-07 | RE0000177935 | B00000567527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/housing-projects-jamming-schools-pupil-overcrowding-forces-use-of.html | HOUSING PROJECTS JAMMING SCHOOLS; Pupil Overcrowding Forces Use of Triple Sessions in Some Sectors of City | True | By Leonard Buder | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/link-aviation-to-give-bonus.html | Link Aviation to Give Bonus | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/australia-seeks-regional-comity-wants-neighborly-concourse-with.html | AUSTRALIA SEEKS REGIONAL COMITY; Wants Neighborly Concourse With Asians and Africans as Well as With Whites | True | By Robert Trumbull | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mothers-anonymous.html | MOTHERS ANONYMOUS' | True | AN ANONYMOUS MOTHER. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/50000-loss-in-garage-fire.html | $50,000 Loss in Garage Fire | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/acy-dub0j2-s-bridei-wed-in-brookfield-conn-to-wed-in-brookfield.html | .A.cY DuB0l2 !s BRIDEI Wed in Brookfield, Conn., to'; Wed in Brookfield, Conn. to John E. Hagmayer | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/argentine-paper-resumes.html | Argentine Paper Resumes | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/information-wanted.html | INFORMATION WANTED | True | RICHARD MAGEE. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/german-backs-french-rights.html | German Backs French Rights | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/mary-bowen-bride-in-chapel-at-yale.html | MARY BOWEN BRIDE IN CHAPEL AT YALE | True | Special to The New York Times. | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-18 | 1955-12-18 | https://www.nytimes.com/1955/12/18/archives/lemoyne-five-triumphs.html | LeMoyne Five Triumphs | True | | 1983-10-07 | RE0000177935 | B00000567527 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/marion-m-kiamie-widow-of-importer.html | MARION M. KIAMIE, WIDOW OF IMPORTER | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/airstrip-marked-on-antarctic-ice-expedition-ship-stakes-out-runway.html | AIRSTRIP MARKED ON ANTARCTIC ICE; Expedition Ship Stakes Out Runway for Nonstop Flight From New Zealand | True | By Bernard Kalbspecial To the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/harry-a-tarantous.html | HARRY A. TARANTOUS | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/babaa-l_2_ma-woi-bennington-senior-is-bride-ofl-dr-morton-connor-i.html | BA.BA.A ..L_2_MA. W.OI; Bennington Senior Is Bride ofI Dr. Morton Connor I | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/lionel-corp-appoints-sales-vice-president.html | Lionel Corp. Appoints Sales Vice President | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/lonardis-at-norwalk-argentine-general-and-wife-guests-of-oldtime.html | LONARDIS AT NORWALK; Argentine General and Wife Guests of Old-Time Friends | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dayton-paces-penguins-takes-first-place-in-5race-series-at-sea.html | DAYTON PACES PENGUINS; Takes First Place in 5-Race Series at Sea Cliff Y. C. | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/treasury-invites-tenders.html | Treasury Invites Tenders | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/oratorio-society-offers-messiah-christmas-tradition-upheld-but-lack.html | ORATORIO SOCIETY OFFERS 'MESSIAH'; Christmas Tradition Upheld, but Lack of Freshness Is Apparent in Singing | True | J. B. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/soviet-party-gain-hints-new-policy-million-rise-in-3-years-cited-by.html | SOVIET PARTY GAIN HINTS NEW POLICY; Million Rise in 3 Years Cited by Khrushchev, Implying End of Malenkov Curbs | True | By Harry Schwartz | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/ownership-of-clark-papers-government-intervention-said-to-be-in.html | Ownership of Clark Papers; Government Intervention Said to Be in Interest of Publication | True | L. H. BUTTERFIELD. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/north-korean-exaide-doomed-as-u-s-spy.html | North Korean Ex-Aide Doomed as U. S. Spy | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/nato-makes-changes-an-appraisal-of-the-shifts-in-policies-and.html | NATO Makes Changes; An Appraisal of the Shifts in Policies And Outlook at Meeting of Council | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/air-force-shows-way-far-east-allstars-set-back-navy-team-210-in.html | AIR FORCE SHOWS WAY; Far East All-Stars Set Back Navy Team, 21-0, in Tokyo | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/cotton-recovers-from-early-lows-futures-closed-last-week-on-gains.html | COTTON RECOVERS FROM EARLY LOWS; Futures Closed Last Week on Gains of 65c to $2.10, Led by Near-By March | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/tv-crews-on-strike-in-italy.html | TV Crews on Strike in Italy | True | | 1983-10-07 | RE0000177936 | B00000567528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/priest-stresses-holy-spirits-aid-st-patricks-preacher-says-he-is.html | PRIEST STRESSES HOLY SPIRIT'S AID; St. Patrick's Preacher Says He Is Man's 'Closest and Most Intimate Friend' | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/floods-in-lebanon-bring-death-to-160.html | FLOODS IN LEBANON BRING DEATH TO 160 | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/imrs-edward-k-mesicki.html | IMRS. EDWARD K. MESICKI | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/ship-hiring-rates-continue-to-climb-increases-recorded-during-week.html | SHIP HIRING RATES CONTINUE TO CLIMB; Increases Recorded During Week for Most Cargoes -- Tanker Market Slips | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/red-china-purge-reported.html | Red China Purge Reported | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/finance-group-borrows.html | Finance Group Borrows | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/h-h-coffin-84-head-of-wharf-rat-club.html | H. H. COFFIN, 84, HEAD OF WHARF RAT CLUB | True | S_lal to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/5story-dwelling-sold-in-the-bronx-apartment-for-27-families-had.html | 5-STORY DWELLING SOLD IN THE BRONX; Apartment for 27 Families Had Been Owned 20 Years | True | by Myron Sulzberger | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/malta-to-vote-on-mps-premier-plans-referendum-on-london.html | MALTA TO VOTE ON M.P.'S; Premier Plans Referendum on London Representation | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/concert-presented-by-composers-unit.html | CONCERT PRESENTED BY COMPOSERS UNIT | True | E. D. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/r-sbuscgogh-.html | r.,S..BUS"C--G,,O,,,.GH ] | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/collingwood-set-for-aftra-vote-cbs-newscaster-proposed-as-president.html | COLLINGWOOD SET FOR A.F.T.R.A. VOTE; C.B.S. Newscaster Proposed as President by Slate That Won in Recent Election | True | By Val Adams | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/baseball-unit-aide-dead.html | Baseball Unit Aide Dead | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/irober-dunbarpruyn.html | IROBER DUNBARPRUYN | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/presidential-primary-urged.html | Presidential Primary Urged | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/soviet-tour-aide-takes-high-rank-security-chief-kept-in-rear-in.html | SOVIET TOUR AIDE TAKES HIGH RANK; Security Chief, Kept in Rear in India, Accorded Proper Title in Afghanistan | True | By A. M. Rosenthalspecial To the New York Times | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/celler-to-back-harriman.html | Celler to Back Harriman | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/paramount-backs-musical-on-stage-studio-will-provide-all-funds-for.html | PARAMOUNT BACKS MUSICAL ON STAGE; Studio Will Provide All Funds for 'Li'l Abner' and Produce Subsequent Film Version | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/the-afghan-front.html | THE AFGHAN "FRONT" | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/trustee-of-ford-foundation.html | Trustee of Ford Foundation | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/a-g-becker-co-moves.html | A. G. Becker & Co. Moves | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/arab-legion-in-issue.html | Arab Legion in Issue | True | By Harry Gilroyspecial To the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/use-of-rubber-up-22-industry-reports-consumption-will-top-53-high.html | USE OF RUBBER UP 22%; Industry Reports Consumption Will Top '53 High by 12% | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/random-notes-from-washington-touring-russians-words-studied-stassen.html | Random Notes From Washington: Touring Russians' Words Studied; Stassen Aides Seek Clue to Soviet Policy --- G. O. P. Feels It Can't Lose on Budget -- Some Statistical Comfort on Ages | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/missionary-to-get-honor-as-sea-hero.html | MISSIONARY TO GET HONOR AS SEA HERO | True | | 1983-10-07 | RE0000177936 | B00000567528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/officer-is-fiance-of-elaine-tieti6-lieut-charles-r-moeser-jr-of-the.html | OFFICER IS FIANCE OF ELAINE TIETI6; Lieut. Charles R. Moeser Jr. of the Air Force to Wed Cincinnati Girl | True | Special to The New York TI.mes. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/gelfmantrastman.html | Gelfman--Trastman | True | Slecial to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/literary-buckshot.html | Literary Buckshot | True | J.P. S. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/christmas-lingerie-as-practical-as-it-is-pretty-sweet-nothings-are.html | Christmas Lingerie as Practical as It Is Pretty; Sweet Nothings Are Now Being Created So They Can Wash Easily and Wear Well | True | By Agnes McCarty | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/labor-unity-goal-of-independants-50-representatives-meet-to-discuss.html | LABOR UNITY GOAL OF INDEPENDENTS, 50 Representatives Meet to Discuss Forming New and Stronger National Group | True | By Seth S. Kingspecial To the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/ancient-tombstones-found.html | Ancient Tombstones Found | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/pravda-says-u-s-isolates-itself-paper-assailing-dulles-holds.html | PRAVDA SAYS U. S. ISOLATES ITSELF; Paper, Assailing Dulles, Holds Washington Cannot Kill Spirit of Geneva | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/doris-hart-tops-tennis-ratings-shirley-fry-louise-brough-next-us.html | Doris Hart Tops Tennis Ratings; Shirley Fry, Louise Brough Next; U.S. Champion, Now a Professional, Gains Place Among First 10 for 14th Straight Year -- Mrs. Knode Ranked Fourth | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/confusing-terms-used-in-housing-attempt-is-made-to-clarify-some-of.html | CONFUSING TERMS USED IN HOUSING; Attempt Is Made to Clarify Some of the Language and Conditions That Prevail | True | By Leo Egan | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/miss-heckel-wed-in-synagogu.html | Miss Heckel Wed in Synagogu | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/advice-to-pedestrians.html | Advice to Pedestrians | True | CHRISTOPHER HOLT. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/jordanians-riot-on-baghdad-pact-one-civilian-killed-in-amman.html | JORDANIANS RIOT ON BAGHDAD PACT; One Civilian Killed in Amman Jericho Project Damaged -- King Urges Unity | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/mrs-kross-scores-probation-quota.html | MRS. KROSS SCORES PROBATION 'QUOTA' | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dr-oscar-frahkl-educator-was-7t-researcher-at-columbia-is-dead.html | DR. OSCAR FRAHKL EDUCATOR, WAS 7.t; Researcher at Columbia !s Dead Writer, Authority on Radio Broadcasting | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/big-rise-forecast-for-electronics-sylvania-head-expects-gain-of.html | BIG RISE FORECAST FOR ELECTRONICS; Sylvania Head Expects Gain of Billion in 1956, With $10,800 Million in Sales | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/release-by-reds-near-red-cross-hears-bradshaws-will-be-freed-at.html | RELEASE BY REDS NEAR; Red Cross Hears, Bradshaws Will Be Freed at Hong Kong | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/-s-dan3d-ranci-or-cynmia-keivndy.html | . s, DAN3D r.ANCI Or CYNmIA KEIVNDYI | True | [ SL.Inl to The New York Times. [ | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/ford-star-jubilee-is-seen-on-channel-2-american-history-presented-.html | ' Ford Star Jubilee' Is Seen on Channel 2; American History Presented in Song and Story Eddie Fisher Appears As Narrator of Program | True | By Jack Gould | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/rand-j-dustman.html | RAND J. DUSTMAN | True | Specta[ to The New York TIles. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/daily-seeks-injunction-brooklyn-paper-to-appeal-to-the-n-l-r-b-on.html | DAILY SEEKS INJUNCTION; Brooklyn Paper to Appeal to the N. L, R. B. on Picketing | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/work-begun-on-hebrew-school.html | Work Begun on Hebrew School | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/ending-of-committee-decried.html | Ending of Committee Decried | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/pride-and-prejudice-revived.html | ' Pride and Prejudice' Revived | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/new-ski-area-opened-at-cranmore-mountain.html | New Ski Area Opened At Cranmore Mountain | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/named-a-beth-david-trustee.html | Named a Beth David Trustee | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/mail-sacks-cut-in-weight.html | Mail Sacks Cut In Weight | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/insurance-merger-approved.html | Insurance Merger Approved | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/meany-backs-moses-plea-for-unionheld-housing-meany-backs-moses.html | Meany Backs Moses Plea For Union-Held Housing; Meany Backs Moses Proposal That Unions Finance Housing | True | By A. H. Raskin | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/big-increase-is-shown-for-commercial-paper.html | Big Increase Is Shown For Commercial Paper | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/mahopac-curlers-win-halsteds-rink-gains-ardsley-medal-over-st.html | MAHOPAC CURLERS WIN; Halsted's Rink Gains Ardsley Medal Over St. Andrew's | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dwight-l-goewen.html | DWIGHT L. GOEWEN | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/from-african-wilds.html | From African Wilds | True | J.P.S. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/shields-is-first-in-dinghy-sailing-scores-253-points-to-defeat.html | SHIELDS IS FIRST IN DINGHY SAILING; Scores 253 Points to Defeat Farrand in Frostbite Test Held by Larchmont Y.C. | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/to-seek-oil-in-new-zealand.html | To Seek Oil in New Zealand | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/reshevsky-takes-horowitz-match-triumphs-after-51-moves-in-rosenwald.html | RESHEVSKY TAKES HOROWITZ MATCH; Triumphs After 51 Moves in Rosenwald Trophy Chess - Evans Beats Shipman | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dies-british-chess-extitlist-i.html | Dies ,British Chess Ex-Titlist i. | True | SpeCial to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/knicks-downed-by-celtics-in-basketball-boston-captures-rough-game.html | Knicks Downed by Celtics in Basketball; BOSTON CAPTURES ROUGH GAME, 95-92 Celtics Rally to Top Knicks at Garden -- Felix of Local Five, Loscutoff Fight | True | By Gordon S. White Jr. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/lillard-bowling-victor-wins-national-allstar-title-anita-cantaline.html | LILLARD BOWLING VICTOR; Wins National All-Star Title -- Anita Cantaline Scores | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/uruguayan-in-peiping-envoy-reported-negotiating-for-trade-with-red.html | URUGUAYAN IN PEIPING; Envoy Reported Negotiating for Trade With Red China | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/wolfftzrr.html | Wolff--tzrr | True | llal to The New York Tlmu. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/in-chekhovs-language.html | IN CHEKHOV'S LANGUAGE | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/mss-frea-a-brei-married-to-alan-g-weiler-ai-columbia-law-student-i.html | M,ss FR,E.A A BR,EI; Married to Alan G. Weiler, at Columbia Law Student I | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/bolt-says-golf-fans-help-snead-by-kicking-his-ball-out-of-rough.html | Bolt Says Golf Fans Help Snead By Kicking His Ball Out of Rough | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/greenbergspielberg.html | Greenberg--Spielberg | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/heila-anne-gray-i5-wed-in-boston-wellesley-alumna-bride-of-philip.html | SHEILA ANNE GRAY I5 WED IN BOSTON; Wellesley Alumna Bride of Philip Harding Jordan Jr., Graduate of Princeton | True | Special to The New York Time=. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/deadline-on-u-s-jobs-agencies-receive-6-months-to-decide-on.html | DEADLINE ON U. S. JOBS; Agencies Receive 6 Months to Decide on Overseas Aides | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/civil-servants-sought.html | Civil Servants Sought | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/elisabeth-briant-engaged-to-wed-wellesley-student-fiancee-of-john-h.html | ELISABETH BRIANT ENGAGED TO WED; Wellesley Student Fiancee .of John H. Hen'shaw Jr., a Senior at Harvard | True | 81ecit te The New York Times, | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/numals-ana-rob-sal__ly-c_-rsl.html | NUmALS An,a rOB SAL__LY c_ RSL | True | special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/fund-study-finds-typical-investor-his-aim-in-purchasing-mutual.html | FUND STUDY FINDS TYPICAL INVESTOR; His Aim in Purchasing Mutual Shares Is a Retirement Income, Survey Shows FUND STUDY FINDS TYPICAL INVESTOR | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/eisenhower-lights-a-tree-for-peace-opens-washington-festival.html | EISENHOWER LIGHTS A TREE FOR PEACE; Opens Washington Festival, Calling Christmas Hopes 'Brighter' Than in Years EISENHOWER LIGHTS A TREE FOR PEACE | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/trucking-revenues-put-at-54-billion.html | TRUCKING REVENUES PUT AT $5.4 BILLION | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/watermanmyketyn.html | WatermanMyketyn | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/sports-of-the-times-my-kingdom-for-a-horse.html | Sports of The Times; My Kingdom for a Horse | True | By Arthur Daley | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/sales-and-net-up-for-j-p-stevens-profits-more-than-doubled-at-215-a.html | SALES AND NET UP FOR J. P. STEVENS; Profits More Than Doubled at $2.15 a Share -- Other Corporate Reports COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/opinion-growing-that-president-will-run-again-view-in-capital-is-he.html | OPINION GROWING THAT PRESIDENT WILL RUN AGAIN; View in Capital Is He Now Is Cooperating With Those Who Favor '56 Race LEADERS MORE HOPEFUL Eisenhower Reported Aware That His Silence Hinders Republican Hopefuls CAPITAL NOW SEES EISENHOWER RACE | True | By James Restonspecial To The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/president-starting-more-active-tasks.html | PRESIDENT STARTING MORE ACTIVE TASKS | True | Special To The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/ethical-culture-society-picks-80th-year-leader.html | Ethical Culture Society Picks 80th Year Leader | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/foreign-aid-why-and-how.html | FOREIGN AID: WHY AND HOW? | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/montreals-port-shut-for-winter-st-lawrence-freezing-over-berthing.html | MONTREAL'S PORT SHUT FOR WINTER; St. Lawrence Freezing Over -- Berthing of Lake Ships Will End Harbor Tasks | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/tdrlomas-j-keefe.html | TdrlOMAS J, KEEFE | True | SPecial to 13e New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/music-renata-tebaldi-soprano-offers-first-solo-recital-here.html | Music: Renata Tebaldi; Soprano Offers First Solo Recital Here | True | By Ross Parmenter | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/albert-e-downes.html | ALBERT E. DOWNES | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/voroshilovs-sister-is-dead.html | Voroshilov's Sister Is Dead | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/russian-exclusion-implicit.html | Russian Exclusion Implicit | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/mysterious-odor-vexes-4-boroughs-bronx-alone-escapes-stench.html | MYSTERIOUS ODOR VEXES 4 BOROUGHS; Bronx Alone Escapes Stench Attributed by City Expert to Dust in Atmosphere | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/9650000-given-for-6-seminaries-seatlantic-fund-grants-are-topped-by.html | $9,650,000 GIVEN FOR 6 SEMINARIES; Seatlantic Fund Grants Are Topped by $2,900,000 for Vanderbilt University 79-SCHOOL GROUP AIDED Divinity Association Gets $725,000 to Aid Teachers and Expand Services | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/derailment-on-central.html | Derailment on Central | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/fifth-avenue-thronged-by-holiday-sightseers.html | Fifth Avenue Thronged By Holiday Sight-Seers | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/financier-is-elected-to-yale-corporation.html | Financier Is Elected To Yale Corporation | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/4-new-state-colleges-planned-for-urgent-long-island-need-4-new.html | 4 New State Colleges Planned For Urgent Long Island Need; 4 New State Colleges Planned For Urgent Long Island Need | True | By Benjamin Fine | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/pentagon-studies-attack-on-buying-vinson-charge-of-emphasis-on.html | PENTAGON STUDIES ATTACK ON BUYING; Vinson Charge of Emphasis on Negotiated Contracts Viewed With 'Concern' | True | By C. P. Trussellspecial To The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/soviet-voices-concern.html | Soviet Voices Concern | True | By Osgood Caruthersspecial To The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/julius-schumer.html | JULIUS SCHUMER | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/cotero-bain-draw-on-coast.html | Cotero, Bain Draw on Coast | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/made-board-chairman-of-better-business-unit.html | Made Board Chairman Of Better Business Unit | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/1year-maturities-are-65336380110.html | 1-YEAR MATURITIES ARE $65,336,380,110 | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/strongclapp.html | Strong–Clapp | True | SOecial to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/surpluses-going-on-reducing-diet-benson-pushes-giveaways-bargain.html | SURPLUSES GOING ON REDUCING DIET; Benson Pushes Give-Aways, Bargain Sales, 'Soil Bank' to Lighten the Load PROGRAM ISN'T PAINLESS World Markets Likely to Feel Impact -- U. S. Textile Mills See Subsidy for Rivals SURPLUSES GOING ON REDUCING DIET | True | By J. H. Carmical | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/sermon-given-in-songi-1000-children-and-parents-att-st-georges.html | SERMON. GIVEN IN SONGI; 1,000 Children and Parents att St. George's Service / | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/role-of-the-archivist.html | Role of the Archivist | True | WAYNE C. GROVER, | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/mss-mag-shanly-i-sco__s_-errorhedi.html | Mss MAg SHANLY I SCO__S?_ErROrHEDI | True | Special to The New Yorklmes. ] | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/soviet-budget-making.html | SOVIET BUDGET MAKING | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/gonzales-gains-31-tennis-lead-but-trabert-is-not-discouraged.html | Gonzales Gains 3-1 Tennis Lead, But Trabert Is Not Discouraged | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/wide-study-planned-of-home-loan-banks.html | WIDE STUDY PLANNED OF HOME LOAN BANKS | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/india-to-recognize-regime-in-mongolia.html | INDIA TO RECOGNIZE REGIME IN MONGOLIA | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dr-jacob-meyer.html | DR. JACOB MEYER | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/british-jews-urge-parley.html | British Jews Urge Parley | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/new-york-holds-up-insurance-merger.html | NEW YORK HOLDS UP INSURANCE MERGER | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/siamese-twin-home-for-yule.html | Siamese Twin Home for Yule | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/thor-tool-expands-buys-cincinnati-rubber-mfg-company-for-3500000.html | THOR TOOL EXPANDS; Buys Cincinnati Rubber Mfg. Company for $3,500,000 | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/pilferage-talk-tomorrow.html | Pilferage Talk Tomorrow | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/red-labor-trend-cut-in-australia-but-hardwon-rightist-gains-split.html | RED LABOR TREND CUT IN AUSTRALIA; But Hard-Won Rightist Gains Split Political Group -Leftists Run 6 Unions | True | By Robert Trumbullspecial To the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/parley-on-union-unity-rival-electrical-groups-fail-to-reach.html | PARLEY ON UNION UNITY; Rival Electrical Groups Fail to Reach Conclusions | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/trust-shares-distribution-set.html | Trust Shares Distribution Set | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/l-k-morehouse-admiral-55-dead-ommander-of-naval-forces-of.html | L. K. MOREHOUSE, ADMIRAL, 55, DEAD; ommander of Naval Forces of Continental Air Unit Aided Training Program | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/mrs-donald-mlaren.html | MRS. DONALD M'LAREN | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/first-boston-corp-fills-post-of-vice-president.html | First Boston Corp. Fills Post of Vice President | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/javits-hints-entry-into-senate-contest-javits-hints-race-for-lehman.html | Javits Hints Entry Into Senate Contest; JAVITS HINTS RACE FOR LEHMAN POST | True | | 1983-10-07 | RE0000177936 | B00000567528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/archives/ms-thoma___s-cc0-dea0i-former-dean-at-nankai-u-ini-tientsin-china.html | M،s. THOMA___S C''E0 DEA0I; Former Dean at Nankai U. inl Tientsin, China, Was 65 I | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/laura-s-turnbull-a-retired-librarian.html | LAURA S. TURNBULL, ! A RETIRED LIBRARIAN | True | Special to The New York Times. I | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/roberta-h-levy-is-married-here-barnard-freshman-is-bride-of-robert.html | ROBERTA h. LEVY IS MARRIED HERE; Barnard Freshman Is Bride of Robert A. Koeppel, a Brooklyn law Alumnus | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/succeeded-george-hunter.html | Succeeded George Hunter | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/builders-acquire-apartment-plot-6-brownstone-dwellings-on-beekman.html | BUILDERS ACQUIRE APARTMENT PLOT; 6 Brownstone Dwellings on Beekman Place to Make Way for Development | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/curb-on-pow-aid-by-army-studied-senate-group-scans-report-that.html | CURB ON P.O.W. AID BY ARMY STUDIED; Senate Group Scans Report That Secret Charges Cost Benefits for Ex-GI's | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/jesus-origin-traced-in-dead-sea-scrolls.html | JESUS ORIGIN TRACED IN DEAD SEA SCROLLS | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/airline-orders-more-planes.html | Airline Orders More Planes | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/edward-d-youmans.html | EDWARD D. YOUMANS | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/weekly-to-suspend-west-virginia-paper-closing-after-106-years.html | WEEKLY TO SUSPEND; West Virginia Paper Closing After 106 Years | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/on-stevens-institute-board.html | On Stevens Institute Board | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/shift-in-tax-power-to-states-is-urged.html | SHIFT IN TAX POWER TO STATES IS URGED | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/fort-hood-on-top-3313-halts-navy-eleven-in-shrimp-bowl-as-gottlob.html | FORT HOOD ON TOP, 33-13; Halts Navy Eleven in Shrimp Bowl as Gottlob Excels | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/ryan-enters-sanitarium.html | Ryan Enters Sanitarium | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/promoted-by-harriman-ripley-co.html | Promoted by Harriman Ripley & Co. | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/u-s-breaks-record-with-689674-visas.html | U. S. BREAKS RECORD WITH 689,674 VISAS | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/wallace-j-law.html | WALLACE J. LAW | True | Speet&t to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/school-group-elects-exjustice-delany-to-head-fight-on-segregation.html | SCHOOL GROUP ELECTS; Ex-Justice Delany to Head Fight on Segregation | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/gibson-packs-big-punch-in-boxing-secretary-of-i-b-c-is.html | Gibson Packs Big Punch in Boxing Secretary of I. B. C. Is Trouble-Shooter in Fistic World War Office Ex-Aide Made Norris Duck Fight With TV | True | By Frank M. Blunk | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/davidson-althea-gibson-win-india-tennis-titles.html | Davidson, Althea Gibson Win India Tennis Titles | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/utilitys-profits-for-year-up-185-american-gas-and-electric-earned.html | UTILITY'S PROFITS FOR YEAR UP 18.5%; American Gas and Electric Earned $37,605,550, New High, at $2.93 a Share | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/nuptials-for-miss-shipman.html | ' Nuptials for Miss Shipman | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/foxterrier-travella-superman-gains-best-in-show-at-worcester.html | Foxterrier Travella Superman Gains Best in Show at Worcester | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/miss-burnett-gives-first-recital-here.html | MISS BURNETT GIVES FIRST RECITAL HERE | True | J. B. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/leaves-post-at-gimbels.html | Leaves Post at Gimbels | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/integration-backed-by-catholic-group.html | INTEGRATION BACKED BY CATHOLIC GROUP | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/screen-french-treat-pagnols-letters-from-my-windmill-opens.html | Screen: French Treat; Pagnol's 'Letters From My Windmill' Opens | True | By Bosley Crowther | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/foreign-affairs-an-old-concept-with-a-new-meaning.html | Foreign Affairs; An Old Concept With a New Meaning | True | By C. L. Sulzberger | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/-children-need-families.html | " CHILDREN NEED FAMILIES" | True | | 1983-10-07 | RE0000177936 | B00000567528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/coal-stock-deal-intrigues-zurich-swiss-bank-is-asked-to-act-in-sale.html | COAL STOCK DEAL INTRIGUES ZURICH; Swiss Bank is Asked to Act in Sale of German Shares to American Interests COAL STOCK DEAL INTRIGUES ZURICH | True | By George H. Morisonspecial To the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/hias-pays-tribute-to-u-s-cabinet-aide.html | HIAS PAYS TRIBUTE TO U. S. CABINET AIDE | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/american-motors-in-bid-to-dealers.html | AMERICAN MOTORS IN BID TO DEALERS | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/italy-upsets-german-booters.html | Italy Upsets German Booters | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/color-box-deleted-from-turf-licenses.html | COLOR' BOX DELETED FROM TURF LICENSES | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/3-u-s-citizens-hurt-in-cyprus-violence.html | 3 U. S. Citizens Hurt In Cyprus Violence | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/seymour-wins-in-zotom.html | Seymour Wins in Zotom | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/democrat-doubts-high-props-return.html | DEMOCRAT DOUBTS HIGH PROPS RETURN | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/free-speech-stirs-thailand-affray-violence-flares-in-premiers-new.html | FREE SPEECH STIRS THAILAND AFFRAY; Violence Flares in Premier's New 'Hyde Parks' After Regime Is Denounced | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/irev-dr-laurence-cole.html | IREV. DR. LAURENCE COLE] | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/weary-driver-crashes-he-and-five-others-die.html | Weary Driver Crashes, He and Five Others Die | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/edward-g-shaud.html | EDWARD G. SHAUD | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/feteshere-hoblor-two-debotantes-parties-are-given-for-the-misses.html | FETESHERE HOBIOR 'TWO DEBOTANTES; Parties Are Given for the Misses Tanis Higgins and Maria M. Carlino | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/soviet-ship-in-kiel-canal.html | Soviet Ship in Kiel Canal. | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/spellman-mails-300-to-neediest-sends-check-before-leaving-for-asia.html | SPELLMAN MAILS $300 TO NEEDIEST; Sends Check Before Leaving for Asia -- Total Donated to Date Is $219,230 DAY'S GIFTS ARE $7,650 Brooklyn and Yonkers Pupils Contribute, and Patsy, 6, Adds $1 She Saved | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/airline-bids-union-cancel-strike-call.html | AIRLINE BIDS UNION CANCEL STRIKE CALL | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/seasonal-woes-beset-governor-harriman-is-working-very-hard-on-1956.html | SEASONAL WOES BESET GOVERNOR; Harriman Is 'Working Very Hard' on 1956 Program as Christmas Rush Sets In | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/fred-quentin-hooson.html | FRED QUENTIN HOOSON | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/top-book-design-picked.html | Top Book Design Picked | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/weeks-trading-in-grains-mixed-corn-oats-and-soybeans-dip-but-rye.html | WEEK'S TRADING IN GRAINS MIXED; Corn, Oats and Soybeans Dip but Rye Futures Advance and Wheat Is Irregular | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dutch-push-fight-on-price-cartels-act-to-avert-wage-rises-bullish-u.html | DUTCH PUSH FIGHT ON PRICE CARTELS; Act to Avert Wage Rises -- Bullish U. S. Forecasts Are Taken With Grain of Salt DUTCH PUSH FIGHT ON PRICE CARTELS | True | By Paul Catzspecial To the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/andrews-gains-37-points.html | Andrews Gains 37 Points | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/fire-damages-cotton-cargo.html | Fire Damages Cotton Cargo | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/caa-separation-bill-lauded.html | C.A.A. Separation Bill Lauded[ | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/riverdale-couple-buys-in-larchmont.html | RIVERDALE COUPLE BUYS IN LARCHMONT | True | | 1983-10-07 | RE0000177936 | B00000567528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/balding-cards-269-to-capture-sanford-open-golf-tournament-by-one.html | Balding Cards 269 to Capture Sanford Open Golf Tournament by One Stroke; TORONTO PRO GETS 68 ON LAST ROUND Balding Posts First Victory in U.S. -- Oliver and Souchak Tie for Second at 270 | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/rev-francis-s-spadaro.html | REV. FRANCIS S. SPADARO | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/park-avenue-wonders-but-creche-figures-are-alive.html | Park Avenue Wonders, but Creche Figures Are Alive | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/new-bridge-crowded-tappan-zee-span-gets-first-sunday-traffic.html | NEW BRIDGE CROWDED; Tappan Zee Span Gets First Sunday Traffic Workout | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/ms-rubenstein-becomes-a-bride-wed-in-her-parentq-home-to-michael.html | MSS RUBENSTEIN BECOMES A BRIDE; Wed in Her Parentq'. Home to Michael Li.chtenstein,, a Yale Law Graduate | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/u-s-aids-brazilian-farms.html | U. S. Aids Brazilian Farms | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/booth-paces-snobird-golf.html | Booth Paces Snobird Golf | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/nations-trees-lighted.html | Nation's Trees Lighted | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/un-deal-on-seat-in-council-gaining-assembly-meeting-delayed-in-hope.html | U.N. DEAL ON SEAT IN COUNCIL GAINING; Assembly Meeting Delayed In Hope Split-Term Idea Will Be Approved U. N. DEAL ON SEAT IN COUNCIL GAINS | True | By Kathleen McLaughlinspecial To The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/disarming-to-achieve-peace-alternatives-to-war-for-settling.html | Disarming to Achieve Peace; Alternatives to War for Settling Conflicts Envisaged | True | J. D. SINGER, | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/us-ship-repair-contracts-let.html | U.S. Ship Repair Contracts Let | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/israel-gets-1560300-greater-boston-jewry-buys-bonds-to-support.html | ISRAEL GETS $1,560,300; Greater Boston Jewry Buys Bonds to Support Nation | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/assuming-new-position-for-u-s-rubber-jan-1.html | Assuming New Position For U. S. Rubber Jan. 1 | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/alice-lowenbraun-is-marriedi.html | ! Alice Lowenbraun Is MarriedI | True | SPecial to The New York Times. ] | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/indonesian-crisis-splits-air-force-punishment-asked-for-those.html | INDONESIAN CRISIS SPLITS AIR FORCE; Punishment Asked for Those Involved in Challenge to Authority of Premier | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/rockaway-train-is-delayed.html | Rockaway Train Is Delayed | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/union-loan-spurs-new-hat-factory-25000-deal-gets-back-jobs-for-75.html | UNION LOAN SPURS NEW HAT FACTORY; $25,000 Deal Gets Back Jobs for 75 Baltimore Strikers Stranded by Closure | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/food-happy-hunting-other-than-gourmets-have-taste-for-game-veteran.html | Food: Happy Hunting; Other Than Gourmets Have Taste for Game -- Veteran Taster Talks Out on Wine | True | By Jane Nickerson | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/soldiers-help-mother-spend-yule-with-flier.html | Soldiers Help Mother Spend Yule With Flier | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/tv-slipup-turns-on-a-presidential-aside.html | TV Slip-Up Turns On A Presidential Aside | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/kefauver-to-run-in-new-hampshire-dares-stevenson-to-primary-contest.html | KEFAUVER TO RUN IN NEW HAMPSHIRE; Dares Stevenson to Primary Contest There -- Rival Is Expected to Decline KEFAUVER PLANS SECOND PRIMARY | True | By Alvin Shusterspecial To the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/samuel-b-pettit.html | SAMUEL B. PETTIT | True | Spectd to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/site-leased-for-stores-deal-for-center-in-yorktown-heights.html | SITE LEASED FOR STORES; Deal for Center in Yorktown Heights Completed | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/rangers-defeat-leafs-in-hockey-new-york-breaks-losing-streak-41.html | Rangers Defeat Leafs in Hockey --; NEW YORK BREAKS LOSING STREAK, 4-1 Rangers, After Four Straight Defeats, Set Back Leafs in Game Marked by Fights | True | By Joseph C. Nichols | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/progress-by-un-noted-eichelberger-cites-four-gains-sees-more-u-s.html | PROGRESS BY U.N. NOTED; Eichelberger Cites Four Gains, Sees More U. S. Influence | True | | 1983-10-07 | RE0000177936 | B00000567528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/changes-at-royalliverpool.html | Changes at Royal-Liverpool | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/merger-planned-by-french-banks-negotiations-are-under-way-among.html | MERGER PLANNED BY FRENCH BANKS; Negotiations Are Under Way Among Private Institutions to Combine Resources | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/preusse-tells-goals-gulick-successor-hoping-to-prune-citys-budget.html | PREUSSE TELLS GOALS; Gulick Successor Hoping to Prune City's Budget | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/ludington-takes-title-beats-bostwick-in-handicap-junior-court.html | LUDINGTON TAKES TITLE; Beats Bostwick in Handicap Junior Court Tennis Play | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/2-dairy-men-lose-jobs.html | 2 Dairy Men Lose Jobs | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/1955-to-see-steel-output-record-despite-holiday-cutbacks-ahead-55.html | 1955 to See Steel Output Record Despite Holiday Cutbacks Ahead; ' 55 TO SET RECORD FOR STEEL OUTPUT | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/ann-segall-married-here.html | Ann Segall. Married Here | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/n-y-u-contract-let-work-on-alumni-hall-at-bellevue-to-start-soon.html | N. Y. U. CONTRACT LET; Work on Alumni Hall at Bellevue to Start Soon | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/red-wings-halt-canadiens-2-to-0-detroit-six-snaps-montreal-winning.html | RED WINGS HALT CANADIENS, 2 TO 0; Detroit Six Snaps Montreal Winning Streak at Eight -- Hawks Rout Bruins | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/charles-abraham.html | CHARLES ABRAHAM | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/shipping-news-and-notes-lynch-named-head-of-a-johnson-co-president.html | Shipping News and Notes; Lynch Named Head of A. Johnson & Co. -- President Sends Greetings to Seamen | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/rise-for-council-hinted-by-mayor-2000-more-for-expenses-is-implied.html | RISE FOR COUNCIL HINTED BY MAYOR; $2,000 More for Expenses Is Implied as Wagner Hits Barnes Opposition to It | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dec-30-vehicle-deadline.html | Dec. 30 Vehicle Deadline | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/scorers-find-mark.html | Scorers Find Mark | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/london-markets-are-optimistic-despite-drop-in-trade-balance-credit.html | London Markets Are Optimistic Despite Drop in Trade Balance; CREDIT REVERSAL WIDENS IN BRITAIN | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/light-vote-cast-by-guatemalans-apathy-displayed-at-polls-despite.html | LIGHT VOTE CAST BY GUATEMALANS; Apathy Displayed at Polls Despite Warning That Low Total Would Aid Reds | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/kaiser-concerns-plan-new-setup-reorganization-would-make-building.html | KAISER CONCERNS PLAN NEW SET-UP; Reorganization Would Make Building Concern Unit of Motor Company NAME CHANGE PROPOSED Willys Would Continue to Be Wholly Owned Subsidiary of New Corporation | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/chicago-university-presses-fund-drive.html | CHICAGO UNIVERSITY PRESSES FUND DRIVE | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/st-johns-church-marks-100-years-aid-to-shifting-population-in.html | ST. JOHN'S CHURCH MARKS 100 YEARS; Aid to Shifting Population in Greenwich Village Urged by the Lutheran Pastor | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/grace-acel-becomes-abride.html | Grace Acel Becomes aBride | True | uaelal to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/remarks-by-president-in-yule-ceremony.html | Remarks by President in Yule Ceremony | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dulles-says-nato-profits-by-talks-back-from-paris-he-finds-europe.html | DULLES SAYS NATO PROFITS BY TALKS; Back From Paris, He Finds Europe Feels More Secure -- Aid Rise Hope a Factor DULLES SAYS NATO GAINS FROM TALKS | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/new-bond-issues-dip-to-34961350.html | NEW BOND ISSUES DIP TO $34,961,350 | True | | 1983-10-07 | RE0000177936 | B00000567528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/boac-head-heartened-believes-comet-iv-will-be-first-regular-jet.html | B.O.A.C. HEAD HEARTENED; Believes Comet IV Will Be First Regular Jet Airliner | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/eden-recovering-from-cold.html | Eden Recovering From Cold | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/formosa-jets-sink-red-ships.html | Formosa Jets Sink Red Ships | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/a-plucky-woman.html | A PLUCKY WOMAN | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/inquiry-suggested-into-terminal-fees.html | INQUIRY SUGGESTED INTO TERMINAL FEES | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/-samson-et-dalila-to-return-to-met.html | ' SAMSON ET DALILA' TO RETURN TO 'MET' | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/brooklyn-college-play-bill.html | Brooklyn College Play Bill | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/soviet-composers-scored-by-pravda.html | SOVIET COMPOSERS SCORED BY PRAVDA | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/silbermaneosler.html | SilbermanEosler | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/-guiding-statement-upheld-city-school-proposal-is-considered-in.html | ' Guiding Statement' Upheld; City School Proposal Is Considered in Accord With Bill of Rights | True | GEORGE VICIAN Jr. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/americans-check-malta-united-20-monsen-scores-twice-in-cup-soccer.html | AMERICANS CHECK MALTA UNITED, 2-0; Monsen Scores Twice in Cup Soccer — Hispanos Lose to Segura, 4 to 3 | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/sharett-leaves-belgium.html | Sharett Leaves Belgium | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/shot-defending-wife-man-wounded-three-times-fighting-attack-by.html | SHOT DEFENDING WIFE; Man Wounded Three Times Fighting Attack by Burglar | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/gaitskell-lashes-at-foreign-policy-britains-new-labor-party-head.html | GAITSKELL LASHES AT FOREIGN POLICY; Britain's New Labor Party Head Scores Government on Cyprus and Israel | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/chaplin-to-visit-brazil-in-may.html | Chaplin to Visit Brazil in May | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/landlords-of-city-back-author-in-suit-over-business-tenancy.html | Landlords of City Back Author In Suit Over 'Business' Tenancy | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/textile-system-is-set-standards-are-published-for-grading-manmade.html | TEXTILE SYSTEM IS SET; Standards Are Published for Grading Man-Made Fibers | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/afghan-affirms-neutrality-soviet-pledges-help-to-afghans.html | Afghan Affirms Neutrality; SOVIET PLEDGES HELP TO AFGHANS | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/new-haven-wins-on-home-ice.html | New Haven Wins on Home Ice | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dr-george-p-biggs.html | DR. GEORGE P. BIGGS | True | special to 'the New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/carol-haney-eyes-lowercase-show-actress-and-husband-weigh.html | CAROL HANEY EYES LOWER-CASE SHOW; Actress and Husband Weigh Appearances in Musical of 'archy and mehitabel' | True | By Arthur Gelb | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/h-rodeheaver-hymh-leader-billy-sundays-music-aide-for-20-years.html | H. RODEHEAVER HYMH LEADER,; Billy Sunday's Music Aide for 20 Years Die—Was ] Composer a? Author | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/grant-to-finance-teaching-studies-education-fund-here-offers-500000.html | GRANT TO FINANCE TEACHING STUDIES; Education Fund Here Offers $500,000 to Improve Use of Instructors in Colleges | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/new-paper-company-head.html | New Paper Company Head | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/ohioan-heads-princetonian.html | Ohioan Heads Princetonian | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/city-employment-highly-localized-46-is-found-concentrated-in-8.html | CITY EMPLOYMENT HIGHLY LOCALIZED; 46% Is Found Concentrated in 8 Manhattan Areas Covering 500 Blocks | True | | 1983-10-07 | RE0000177936 | B00000567528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/1315000-asked-to-save-children-mayor-gets-epstein-report-for.html | $1,315,000 ASKED TO SAVE CHILDREN; Mayor Gets Epstein Report for 'Immediate Action' to Prevent Delinquency | | By Paul Crowell | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/donegan-opposes-religion-in-class-episcopal-bishop-says-public.html | DONEGAN OPPOSES RELIGION IN CLASS; Episcopal Bishop Says Public Education Can't Be Vehicle for Teachings of Church | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/xavier-high-cadets-honor-lay-teacher.html | XAVIER HIGH CADETS HONOR LAY TEACHER | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/birth-of-a-nation.html | BIRTH OF A NATION | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/about-new-york-man-collects-500-gift-pens-but-closes-all-the.html | About New York; Man Collects 500 Gift Pens But Closes All the Savings Account He Started | | By Meyer Berger | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/prep-school-sports-students-work-aids-concordia-eleven.html | Prep School Sports; Students' Work Aids Concordia Eleven | True | By Michael Strauss | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/fete-here-is-set-for-olivia-ladd-mother-and-grandmother-to-give.html | FETE HERE IS SET FOR OLIVIA LADD; Mother and Grandmother .to Give Reception Thursda to Introduce Debutante | | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/business-bookshelf.html | BUSINESS BOOKSHELF | | By Burton Crane | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/wilson-sells-chicago-plant.html | Wilson Sells Chicago Plant | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/japanese-nine-is-victor-defeats-the-philippines-153-in-asian.html | JAPANESE NINE IS VICTOR; Defeats the Philippines, 15-3, in Asian Tourney Final | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/article-3-no-title.html | Article 3 — No Title | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/air-transport-group-elects.html | Air Transport Group Elects | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/-mrs-john-c-oram-sr.html | . MRS. JOHN C. ORAM SR, | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/cross-to-raise-capitalization.html | Cross to Raise Capitalization | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/pope-receives-housemaids.html | Pope Receives Housemaids | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/texas-minister-slain.html | Texas Minister Slain | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/chairman-is-appointed-for-israel-bond-drive.html | Chairman Is Appointed For Israel Bond Drive | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/va-lists-new-benefits-available-to-certain-personnel-under-reserve.html | V.A. LISTS NEW BENEFITS; Available to Certain Personnel Under Reserve Act | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/dulles-sells-house-dwelling-on-east-91st-st-is-assessed-at-47000.html | DULLES SELLS HOUSE; Dwelling on East 91st St. Is Assessed at $47,000 | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/lard-futures-climb-prices-rise-despite-large-marketings-of-hogs.html | LARD FUTURES CLIMB; Prices Rise Despite Large Marketings of Hogs | | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/runaway-jet-kills-3-destroys-hangar-and-_-6cua.html | Runaway Jet Kills 3, Destroys Hangar, and _6'Cua | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/mccullough-boat-first-wins-3-of-4-races-to-capture-regatta-at.html | M'CULLOUGH BOAT FIRST; Wins 3 of 4 Races to Capture Regatta at Riverside Y. C. | True | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/turncoat-at-services-minnesota-g-i-is-greeted-cordially-at-church.html | TURNCOAT AT SERVICES; Minnesota G. I. Is Greeted Cordially at Church | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/new-pastor-tells-flock-of-mission.html | NEW PASTOR TELLS FLOCK OF MISSION | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/iharos-challenge-met-threemile-race-with-stephens-arranged-for.html | IHAROS CHALLENGE MET; Three-Mile Race With Stephens Arranged for Wednesday | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/charland-wins-torger-tokle-ski-jump-for-second-triumph-within-18.html | Charland Wins Torger Tokle Ski Jump for Second Triumph Within 18 Hours; CANADIAN LEAPS 164 AND 162 FEET 12,500 Watch Charland Win at Bear Mountain -- Two Share Second Place | | Special to The New York Times. | 1983-10-07 | RE0000177936 | B00000567528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/childrens-fetes-spread-yule-joy-gifts-and-entertainment-are.html | CHILDREN'S FETES SPREAD YULE JOY; Gifts and Entertainment Are Provided in City at Parties for a Few to Thousands | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/change-at-hospital-in-kings-defended.html | CHANGE AT HOSPITAL IN KINGS DEFENDED | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-19 | 1955-12-19 | https://www.nytimes.com/1955/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177936 | B00000567528 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/dutch-disturbed-by-west-germans-tension-mounts-over-issues-of-nazi.html | DUTCH DISTURBED BY WEST GERMANS; Tension Mounts Over Issues of Nazi War Criminals and Bonds Lost During War | True | By Walter H. Waggonerspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/shopping-center-sold-antioch-college-gets-5-million-for-ft.html | SHOPPING CENTER SOLD; Antioch College Gets 5 Million for Ft. Lauderdale Project | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/short-against-aid-increase.html | Short Against Aid Increase | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/u-n-vote-protested-fearexpressed-that-path-of-league-of-nations-is.html | U. N. Vote Protested; Fear-Expressed That Path of League of Nations Is Being Followed | True | PAVIA OSUSKASALMA KAIVjARTHA KALLAYARY KIzISFLORICA VI9IIANUMARGARET W. PATTERSON | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/thailand-to-aid-burma.html | Thailand to Aid Burma | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/miss-virginia-perin-prospective-bride.html | MISS VIRGINIA PERIN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/yule-film-for-tv-also-at-theatres-british-short-twelfth-day-to-be.html | YULE FILM FOR TV ALSO AT THEATRES; British Short, 'Twelfth Day,' to Be Seen on N.B.C. Jan. 1, Is on Bill at the Plaza | True | By Val Adams | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/4000-given-union-college.html | $4,000 Given Union College | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/hartack-boots-home-2-winners-in-return-to-tropical-park-racing.html | Hartack Boots Home 2 Winners in Return to Tropical Park Racing; MENEMSHA, SENGA SCORE IN FLORIDA They Lift Hartack Victories to 407 for 1955 -- Daily Double Pays $62.60 | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/wood-field-and-stream-large-catches-of-sailfish-and-dolphin.html | Wood, Field and Stream; Large Catches of Sailfish and Dolphin Reported in Gulf Stream Off Florida | True | By Raymond R. Camp | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/a-liquor-lexicon-being-a-brief-distillation-of-terms-encountered-on.html | A Liquor Lexicon; Being a Brief Distillation of Terms Encountered on Labels of Bottles A BRIEF GLOSSARY OF LIQUOR TERMS | True | By James J. Nagle | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/iron-ore-use-soars-u-s-canada-consumption-in-season-80743647-tons.html | IRON ORE USE SOARS; U. S., Canada Consumption in Season 80,743,647 Tons | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/he-hollist601-sgool-outxi-superintendent-for-second-westchester.html | H,E, HOLLIST,60,1 SGOOL OUTXI !; Superintendent for Second Westchester District Dead Directed Scout Training | True | Special to the New York Times | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/hanna-rated-no-1-in-senior-tennis-he-heads-list-for-players-45-and.html | HANNA RATED NO. 1 IN SENIOR TENNIS; He Heads List for Players 45 and Over -- Iowa City Lad Tops Juniors | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/new-great-lakes-line-urged.html | New Great Lakes Line Urged | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/fencer-has-carved-niche-at-nyu-de-capriles-hailed-as-swordsman.html | Fencer Has Carved Niche at N.Y.U.; de Capriles Hailed as Swordsman, Scholar, Friend to All He's Dean or Doctor to Faculty, 'Mike' to Students | True | By Frank M. Blunk | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/excaptives-claim-benefit-payments.html | EX-CAPTIVES CLAIM BENEFIT PAYMENTS | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/jewel-theft-squad-set-up.html | Jewel Theft Squad Set Up | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/bisguier-in-draw-with-reshevsky-rivals-deadlock-after-5hour-match.html | BISGUIER IN DRAW WITH RESHEVSKY; Rivals Deadlock After 5-Hour Match in Rosenwald Chess Tourney -- Horowitz Ties | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/herva-nelli-sings-in-aida-at-met.html | Herva Nelli Sings in 'Aida' at 'Met' | True | J. B. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/yule-spotlight-is-on-children-parties-are-held-by-welfare-and-other.html | YULE SPOTLIGHT IS ON CHILDREN; Parties Are Held by Welfare and Other Groups as City Decks in Festive Pomp | True | | 1983-10-07 | RE0000177937 | B00000567529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/doityourself-items-for-children-are-set.html | Do-It-Yourself Items For Children Are Set | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/2-chairmen-rule-bay-state-party-second-headquarters-set-up-as.html | 2 CHAIRMEN RULE BAY STATE PARTY; Second Headquarters Set Up as Result of Democratic Feud in Massachusetts | True | By John H. Fentonspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/manhattan-tops-connecticut-in-overtime-jasper-five-gains-85to82.html | Manhattan Tops Connecticut in Overtime;; JASPER FIVE GAINS 85-TO-82 TRIUMPH Manhattan Wins on Paulson 3-Point Play -- St. Francis Beats Yeshiva, 93-68 | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/peace-plan-fails-at-westinghouse-company-rejects-governors-bid-to.html | PEACE PLAN FAILS AT WESTINGHOUSE; Company Rejects Governors' Bid to End Strike -- Many Workers Get Yule Loans | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/tightening-occurs-in-lendable-funds.html | TIGHTENING OCCURS IN LENDABLE FUNDS | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/injunction-plea-filed-brooklyn-daily-accuses-union-of-illegal.html | INJUNCTION PLEA FILED; Brooklyn Daily Accuses Union of Illegal Boycott | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/the-dice-say-yugoslavia.html | THE DICE SAY YUGOSLAVIA | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/new-commander-named-for-atlantic-fleet-unit.html | New Commander Named For Atlantic Fleet Unit | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/2-midair-crashes-kill-11-in-florida-8-die-as-b47s-collide-over.html | 2 MID-AIR CRASHES KILL 11 IN FLORIDA; 8 Die as B-47's Collide Over Tampa -- Fighter and B-29 Fall 200 Miles to North | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/state-to-vaccinate-cattle.html | State to Vaccinate Cattle | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/undertaker-leases-former-auto-store.html | UNDERTAKER LEASES FORMER AUTO STORE | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/pamphlets-capture-oldtime-christmas.html | Pamphlets Capture Oldtime Christmas | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/saar-victors-urge-coalition.html | Saar Victors Urge Coalition | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/about-art-and-artists-group-of-paintings-on-christmas-theme-shown.html | About Art and Artists; Group of Paintings on Christmas Theme Shown in Hallmark Award Exhibition | True | S. P. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/u-s-favors-talk-by-karachi-kabul-aides-say-policy-is-to-seek-two.html | U. S. FAVORS TALK BY KARACHI, KABUL; Aides Say Policy Is to Seek Two - Nation Settlement of Pushtunistan Issue | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/promoted-to-high-post-by-atlantic-companies.html | Promoted to High Post By Atlantic Companies | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/pleas-to-india-embassy-chinese-in-u-s-said-to-ask-aid-in-getting-to.html | PLEAS TO INDIA EMBASSY; Chinese in U. S. Said to Ask Aid in Getting to Red China | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/traveling-costs-of-students.html | Traveling Costs of Students | True | GERALD R. TAUCHNER | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/detective-is-ill-wiretap-case-off-state-hearing-on-revocation-of.html | DETECTIVE IS ILL, WIRETAP CASE OFF; State Hearing on Revocation of Agent's License Now Scheduled for Jan. 9 | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/push-door-pull-its-neither-now-automatic-portal-operated-by-a.html | PUSH DOOR? PULL? IT'S NEITHER NOW; Automatic Portal, Operated by a Footstep or Electric Eye, Is the Thing Today | True | By Jack R. Ryan | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/dr-edward-rimer-i-a-pediatricn-781.html | DR. EDWARD RIMER I-A PEDIATRIC!N, 781 | True | Special to The New York Times. '" I | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/garment-union-gives-1100000-to-israel-mainly-for-a-hospital-1000000.html | Garment Union Gives $1,100,000 To Israel, Mainly for a Hospital; $1,000,000 GIVEN ISRAEL BY UNION | True | By A. H. Raskin | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/bus-lands-atop-car.html | Bus Lands Atop Car | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/afghan-request-reported.html | Afghan Request Reported | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/112-girls-introduced-to-society-at-the-debutante-cotillion-here.html | 112 Girls Introduced to Society At the Debutante Cotillion Here; Annual Christmas Ball, Held Amid Gay Decor at Waldorf-Astoria, Is Benefit for the New York Infirmary | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177937 | B00000567529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/reopen-cain-case-brownell-urges-advises-subversives-board-to-check.html | REOPEN CAIN CASE, BROWNELL URGES; Advises Subversives Board to Check Qualifications of Hearing Examiner | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/czech-child-flies-to-mother.html | Czech Child Flies to Mother | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/rail-car-orders-at-high-51066-signed-for-in-november--backlog-also.html | RAIL CAR ORDERS AT HIGH; 51,066 Signed for in November -- Backlog Also at Peak | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/european-storms-cause-ten-deaths.html | EUROPEAN STORMS CAUSE TEN DEATHS | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/obrien-gets-subpoena-former-police-head-testifying-after-gross.html | O'BRIEN GETS SUBPOENA; Former Police Head Testifying After Gross Indictment | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/flores-award-held-up-state-appeals-against-paying-80000-to-boxers.html | FLORES AWARD HELD UP; State Appeals Against Paying $80,000 to Boxer's Widow | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/miss-freda-abramson.html | MISS FREDA ABRAMSON | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/israel-restates-her-peace-offers-recapitulates-7point-plan-of.html | ISRAEL RESTATES HER PEACE OFFERS; Recapitulates 7-Point Plan of Concessions on Urging of State Department | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/touch-and-guess-game.html | Touch and Guess' Game | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/irebels-seized-in-tunisia-42-arrested-as-government-moves-to-end.html | IREBELS SEIZED IN TUNISIA; 42 Arrested as Government Moves to End Terrorism | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/gas-line-authorized-state-lets-l-i-lighting-run-supply-main-to.html | GAS LINE AUTHORIZED; State Lets L. I. Lighting Run Supply Main to Garden City | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/philadelphia-building-sold.html | Philadelphia Building Sold | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/alabama-nips-holy-cross-crusaders-lose-first-time-8984-late-holy.html | Alabama Nips Holy Cross; CRUSADERS LOSE FIRST TIME, 89-84 Late Holy Cross Rally Falls Short Against Alabama in Game on Boston Court | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/canada-accuses-reds-in-vietnam-truce-aides-charge-north-impedes-the.html | CANADA ACCUSES REDS IN VIETNAM; Truce Aides Charge North Impedes the Movement of Refugees to South | True | By Raymond Danielspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/55-travel-up-4-12-bill-totals-135-billion.html | ' 55 Travel Up 4 1/2%; Bill Totals $13.5 Billion | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/city-economy-urged-budget-group-asks-14800000-cut-in-fund-for-piers.html | CITY ECONOMY URGED; Budget Group Asks $14,800,000 Cut in Fund for Piers | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/near-cotton-up-far-months-off-futures-end-6-points-higher-to-16.html | NEAR COTTON UP, FAR MONTHS OFF; Futures End 6 Points Higher to 16 Lower Than Close of Friday -- Weevils on Rise | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/would-draft-strikers-chile-moves-to-curb-miners-protest-over-new.html | WOULD DRAFT STRIKERS; Chile Moves to Curb Miners' Protest Over New Laws | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/princeton-professor-selected.html | Princeton Professor Selected | True | Special to The New York Times | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/mrs-norton-fletcher.html | MRS. NORTON FLETCHER | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/frederick-b-kimball.html | FREDERICK B. KIMBALL | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/aid-for-disaster-areas.html | Aid for Disaster Areas | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/high-school-sports-far-rockaway-rifle-team-city-champion-will.html | High School Sports; Far Rockaway Rifle Team, City Champion, Will Compete for National Crown | True | By William J. Flynn | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/u-s-files-appeal-in-passport-fight-youngdahl-order-for-hearing-in.html | U. S. FILES APPEAL IN PASSPORT FIGHT; Youngdahl Order for Hearing in Boudin Case Carried to Higher Federal Court | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/140-dead-in-lebanon-flood.html | 140 Dead in Lebanon Flood | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/chilean-strikers-face-draft.html | Chilean Strikers Face Draft | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/younger-of-rams-out-of-title-test-fullback-has-hairline-break-of.html | YOUNGER OF RAMS OUT OF TITLE TEST; Fullback Has Hairline Break of Neck Vertebra -- Hirsch to Face Browns Monday | True | | 1983-10-07 | RE0000177937 | B00000567529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/moses-decries-aid-to-speculators.html | MOSES DECRIES AID TO 'SPECULATORS' | True | Special To The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/need-for-rare-types-of-blood.html | Need for Rare Types of Blood | True | HARRY DE BRUN | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/diana-l-proudfit-aed-to-w-she-s-affianced-to-harol-augustus.html | DIANA L. PROUDFIT (A[ED TO W; She !s Affianced to Harol Augustus O'Ca!laghan Jr.; a Student at Duke | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/dr-fiancis-d-crosby.html | DR. FIANCIS D. CROSBY | True | Special To The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/tv-educational-video-an-analysis-of-the-new-set-of-proposals.html | TV: Educational Video; An Analysis of the New Set of Proposals Advanced by State Board of Regents | True | By Jack Gould | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/order-restored-in-2-towns.html | Order Restored In 2 Towns | True | Dispatch of The Times, London. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/zimmer-gives-up-winter-baseball-appendectomy-forces-brook-to-rest.html | ZIMMER GIVES UP WINTER BASEBALL; Appendectomy Forces Brook to Rest Until Next Spring -- Giants' Mueller Signs | True | By Louis Effrat | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/brazils-leader-to-visit-u-s.html | Brazil's Leader to Visit U. S. | True | Special To The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/newspaper-mailers-join-detroit-strike.html | NEWSPAPER MAILERS JOIN DETROIT STRIKE | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/or-e-m-finesilver.html | OR. E. M. F:INESILVER | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/saudi-arabia-oil-output-up.html | Saudi Arabia Oil Output Up | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/rheem-proposes-expansion-in-line-company-plans-merger-with-richmond.html | RHEEM PROPOSES EXPANSION IN LINE; Company Plans Merger With Richmond Radiator, Maker of Plumbing Fixtures RHEEM PROPOSES EXPANSION IN LINE | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/prices-of-rubber-up-75-to-115-points-wool-also-rises-sugar-off-most.html | PRICES OF RUBBER UP 75 TO 115 POINTS; Wool Also Rises -- Sugar Off -- Most Trading Here Is Dull and Featureless | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/i-c-c-passes-on-claims.html | I. C. C. Passes on Claims | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/bonn-foresees-solution.html | Bonn Foresees Solution | True | By M. S. Handlerspecial To The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/pilots-delay-strike-accede-to-mediation-board-request-for-new-talks.html | PILOTS DELAY STRIKE; Accede to Mediation Board Request for New Talks | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/fire-kills-2-boys-as-mother-shops-their-older-brother-3-12-is-badly.html | FIRE KILLS 2 BOYS AS MOTHER SHOPS; Their Older Brother, 3 1/2, Is Badly Burned -- Another Blaze Fatal to Woman | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/us-experts-laud-soviets-industry-much-old-machinery-found-but.html | U.S. EXPERTS LAUD SOVIET'S INDUSTRY; Much Old Machinery Found, but Automation Advances Are Also Stressed | True | Special To The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/blast-at-chemical-plant.html | Blast at Chemical Plant | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/kentucky-g-o-p-chief-quits.html | Kentucky G. O. P. Chief Quits | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/hunter-registrar-to-end-half-century-of-service.html | Hunter Registrar to End Half Century of Service | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/comet-iii-will-fly-atlantic.html | Comet III Will Fly Atlantic | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/bradley-appeal-averts-threat-of-dock-stoppage-in-brooklyn-union.html | Bradley Appeal Averts Threat Of Dock Stoppage in Brooklyn; Union Leader Tells Men to Go to Work After 300 Gather on Hearing Rumor Pier Body Would Reject Pact | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/mother-corneau-dies-superior-general-of-cenacle-order-succumbs-in.html | MOTHER CORNEAU DIES; Superior General of Cenacle Order Succumbs in Paris | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/frederick-p-condit-of-title-guarantee.html | FREDERICK P. CONDIT OF TITLE GUARANTEE | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/pastrano-beats-layne.html | Pastrano Beats Layne | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/aviation-events-of-interest-here-helicopter-concern-marks-10th.html | AVIATION EVENTS OF INTEREST HERE; Helicopter Concern Marks 10th Anniversary -- Airline Orders New Planes | True | | 1983-10-07 | RE0000177937 | B00000567529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/iirs-prn-i)e;-[-irs-widowl-ooompanied-discoveror-o4-iorth-pole-on-3.html | IIRS. PRN I)E; [ IR'S WIDOWI; ooompanied Discoveror o4 iorth Pole on 3 Voyages--I Mother, of 'Snow Baby' I | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/building-gift-accepted-council-on-foreign-relations-formally-gets.html | BUILDING GIFT ACCEPTED; Council on Foreign Relations Formally Gets Big Annex | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/weavers-at-carnegie-hall.html | Weavers at Carnegie Hall | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/519-donors-send-help-to-neediest-many-pause-in-preparations-for.html | 519 DONORS SEND HELP TO NEEDIEST; Many Pause in Preparations for Holiday to Remember Those Less Fortunate $1,000 CHECK RECEIVED 10-Year-Old Mails $10 to Aid Case of Blind Couple -- Happy Ending Reported | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/realty-financing.html | REALTY FINANCING | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/city-water-plan-starts-last-step-building-begun-on-tunnel-to-bring.html | CITY WATER PLAN STARTS LAST STEP; Building Begun on Tunnel to Bring Delaware River Water to New York | True | By Lawrence O'Kanespecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/mexicos-economic-rebound.html | MEXICO'S ECONOMIC REBOUND | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/a-good-city-investment.html | A GOOD CITY INVESTMENT | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/lancaster-dairy-to-reopen.html | Lancaster Dairy to Reopen | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/resignation-and-response.html | Resignation and Response | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/byers-insurgents-demand-book-value.html | BYERS INSURGENTS DEMAND BOOK VALUE | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/norwegian-actress-due-here.html | Norwegian Actress Due Here | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/doughnut-corp-promotes-2.html | Doughnut Corp. Promotes 2 | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/top-jersey-court-upholds-tenant-bars-eviction-over-refusal-to-deny.html | TOP JERSEY COURT UPHOLDS TENANT; Bars Eviction Over Refusal to Deny Being Member of Any Proscribed Groups | True | By George Cable Wrightspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/two-debutantes-honored-at-fete-dinner-dance-given-at-the-colony.html | TWO DEBUTANTES HONORED AT FETE; Dinner Dance Given at the Colony Club for Alice Todd and Diana Sims Greeff | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/chilean-cantata-orregosalas-work-is-heard-in-local-bow.html | Chilean Cantata; Orrego-Salas' Work Is Heard in Local Bow | True | By Howard Taubman | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/l-a-young-spring.html | L. A. Young Spring | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/official-of-hanover-bank-named-vice-president.html | Official of Hanover Bank Named Vice President | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/article-2-no-title-resort-garb-in-stores-casual-cruise-and-other.html | Article 2 -- No Title; Resort Garb in Stores Casual, Cruise and Other Collections Appear as Yule Shopping Continues | True | By Elizabeth Harrison | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/florida-is-ahead-as-farm-frontier-beats-west-with-only-gain-in-us.html | FLORIDA IS AHEAD AS FARM FRONTIER; Beats West With Only Gain in U.S. Since 1950, Census Bureau Figures Show | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/dr-sidney-s-gubin.html | DR. SIDNEY S. GUBIN' | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/output-peak-set-by-detroit-edison-novembers-total-reached.html | OUTPUT PEAK SET BY DETROIT EDISON; November's Total Reached 1,145,603,000 K. W. H. -- Other Utility Reports | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/dividend-raised-by-binks-mfg-co-maker-of-spray-equipment-to-pay-25c.html | DIVIDEND RAISED BY BINKS MFG. CO.; Maker of Spray Equipment to Pay 25c Quarterly a Share Instead of 20 COMPANIES ISSUE DIVIDE FIGURES | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/returns-to-a-high-post-in-foote-cone-belding.html | Returns to a High Post In Foote, Cone & Belding | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/sir-keith-smith-aviation-pioneer-dies-joined-in-first.html | Sir Keith Smith, Aviation Pioneer, Dies; Joined in FirSt England-Australia Flight | True | | 1983-10-07 | RE0000177937 | B00000567529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/fare-decrease-fought-two-major-airlines-protest-atlantic-coach-bid.html | FARE DECREASE FOUGHT; Two Major Airlines Protest Atlantic Coach Bid | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/city-fire-inspectors-cite-perils-in-17-midtown-movie-theatres-fire.html | City Fire Inspectors Cite Perils In 17 Midtown Movie Theatres; FIRE LAXITY LAID TO MOVIE HOUSES | | By Charles G. Bennett | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/carr-iviulqueen-is-dead-erealty-man-was-grandson-of-late-mayor.html | CARR IVIULQUEEN IS DEAD; ;Ex-Realty Man Was Grandson of Late Mayor Gilroy | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/duquesne-gains-7155-victory.html | Duquesne Gains 71-55 Victory | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/indonesian-crisis-still-is-unsolved-sukarno-makes-a-personal-appeal.html | INDONESIAN CRISIS STILL IS UNSOLVED; Sukarno Makes a Personal Appeal to Air Force Men Urging Them to Be Calm | | By Robert Aldenspecial To The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/american-exploitation.html | AMERICAN "EXPLOITATION" | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/design-study-abroad-parsons-school-plans-session-in-europe-next.html | DESIGN STUDY ABROAD; Parsons School Plans Session in Europe Next Summer | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/dickens0n-loses-plea-military-appeals-court-rejects-move-to-void.html | DICKENSON LOSES PLEA; Military Appeals Court Rejects Move to Void Army Trial | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/joseph-dixon-crucible-names-a-new-director.html | Joseph Dixon Crucible Names a New Director | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/football-fatal-to-six-but-1955-high-school-death-rate-is-second.html | FOOTBALL FATAL TO SIX; But 1955 High School Death Rate Is Second Lowest | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/fiore-and-poirier-in-10round-draw-puncher-and-boxer-stage-a-rousing.html | FIORE AND POIRIER IN 10-ROUND DRAW; Puncher and Boxer Stage a Rousing Fight at the St. Nicholas Arena | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/illinois-beats-de-paul-9779.html | Illinois Beats De Paul, 97-79 | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/plea-reduced-in-murder-case.html | Plea Reduced in Murder Case | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/stores-are-cheered-by-best-christmas-season-stocks-ebb-on-buying-of.html | Stores Are Cheered by Best Christmas Season; Stocks Ebb on Buying of Gifts, Then Flow In From Suppliers | True | By Glenn Fowler | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/manikin-named-breed-victor.html | Manikin Named Breed Victor | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/realty-club-elects-clinton-w-blume-is-elected-to-presidency-of.html | REALTY CLUB ELECTS; Clinton W. Blume Is Elected to Presidency of Group | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/son-to-mrs-r-k-paynter.html | Son to Mrs. R. K. Paynter | True | 3dI S1Jecial to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/jane-cowen-betrothedi-plates-april-wedding-to-phil-pafford-marine.html | JANE COWEN BETROTHEDI; Plates April Wedding to Phil Pafford, Marine Veteran | | Special to The New York TLmes. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/japans-research-declared-to-lag-trade-ministry-says-nation-is-10.html | JAPAN'S RESEARCH DECLARED TO LAG; Trade Ministry Says Nation Is 10 Years Behind Others in Technical Progress | | By Foster Haileyspecial to the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/swiss-increase-korean-aid.html | Swiss Increase Korean Aid | | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/aerotrain-to-start-jan-5.html | Aerotrain' to Start Jan. 5 | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/indiana-triumphs-8061.html | Indiana Triumphs, 80-61 | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/5-l-i-directors-tell-of-fare-rise-state-hearing-is-informed-rail.html | 5 L. I. DIRECTORS TELL OF FARE RISE; State Hearing Is Informed Rail Experts Estimated Increase at 4 Cents 2 ON BOARD SHIFT VIEW Say They Now Think 5 Cents More a Ride Necessary to Meet Higher Costs | | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/in-the-nation-no-significant-increase-in-foreign-aid.html | In The Nation; No Significant Increase in Foreign Aid | | By Arthur Krock | 1983-10-07 | RE0000177937 | B00000567529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/textile-loophole-plugged-by-japan-new-exports-to-canada-are-banned.html | TEXTILE LOOPHOLE PLUGGED BY JAPAN; New Exports to Canada Are Banned to Avert a Flood Through U. S. 'Back Door' | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/stronger-israel-urged-labor-minister-says-it-will-assure-middle.html | STRONGER ISRAEL URGED; Labor Minister Says It Will Assure Middle East Peace | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/amity-for-soviet-top-czech-theme-friendship-month-an-official.html | AMITY FOR SOVIET TOP CZECH THEME; Friendship Month an Official Tradition, but People's Real Feeling Is Hard to Assess | True | By Sydney Grusonspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/african-congress-hits-at-strijdom-natives-political-movement.html | AFRICAN CONGRESS HITS AT STRIJDOM; Natives' Political Movement Assails Nationalist Regime at Annual Meeting | True | By Leonard Ingallsspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/dutch-family-sponsored-by-mrs-roosevelt-arrives.html | Dutch Family Sponsored by Mrs. Roosevelt Arrives | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/rubber-expansion-planned.html | Rubber Expansion Planned | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/col-george-r-roe.html | COL. GEORGE R, ROE | True | Special to The ?ew York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/dorothy-warren-married-on-coast.html | DOROTHY WARREN MARRIED ON COAST | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/wisconsin-five-wins-7152.html | Wisconsin Five Wins, 71-52 | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/labor-mp-asks-inquiry-urges-a-study-of-charges-against-some-members.html | LABOR M.P. ASKS INQUIRY; Urges a Study of Charges Against Some Members | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/senator-taft-honored-law-scholarship-at-harvard-is-set-up-as-a.html | SENATOR TAFT HONORED; Law Scholarship at Harvard Is Set Up as a Tribute | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/boy-slayer-sentenced-youth-who-fired-fatal-shot-gets-20-years-to.html | BOY SLAYER SENTENCED; Youth Who Fired Fatal Shot Gets 20 Years to Life | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/soviet-ambassador-due-in-bonn-today.html | SOVIET AMBASSADOR DUE IN BONN TODAY | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/connecticut-estate-bought.html | Connecticut Estate Bought | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/hoskInsnoll.html | HoskIns—Noll | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/campbell-star-in-golf-honored-in-w-virginia.html | Campbell, Star in Golf, Honored in W. Virginia | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/ford-will-disclose-secrets-tomorrow.html | FORD WILL DISCLOSE SECRETS TOMORROW | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/prince-visits-bronx-zoo-rainier-iii-is-impressed-may-send-aquarium.html | PRINCE VISITS BRONX ZOO; Rainier III Is 'Impressed,' May Send Aquarium Some Fish | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/adelphi-beaten-82-64.html | Adelphi Beaten, 82 — 64 | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/rest-for-the-weary.html | REST FOR THE WEARY | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/syracuses-franchise-in-international-league-is-shifted-to-miami.html | Syracuse's Franchise in International League Is Shifted to Miami; CITY LOSES TEAM AFTER FUND DRIVE Haske Sells Syracuse Club to Miami Men as Deadline for Contract Passes | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/dances-to-aid-charityi-i-foundling-hospital-to-gain-from-gotham.html | DANCES TO AID CHARITYI; I Foundling Hospital to Gain/ From Gotham Junior Fetes I | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/a-lobbying-blueprint-resists-plan-for-i-c-c.html | A Lobbying Blueprint Resists Plan for I. C. C. | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/prigoff-reaches-final-he-upsets-forster-in-4game-squash-tennis.html | PRIGOFF REACHES FINAL; He Upsets Forster in 4-Game Squash Tennis Match | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/shoe-store-in-lease-space-taken-in-green-acres-center-in-valley.html | SHOE STORE IN LEASE; Space Taken in Green Acres Center in Valley Stream | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/colgate-tennessee-advance-in-tourney.html | COLGATE, TENNESSEE ADVANCE IN TOURNEY | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/mount-etna-erupts-after-lull.html | Mount Etna Erupts After Lull | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/held-in-motor-fatality.html | Held in Motor Fatality | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/air-force-seeks-800-teachers.html | Air Force Seeks 800 Teachers | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/tbritish-royalty-dances-queen-partnerspantryman-at-annual-palaoe.html | tBRITISH ROYALTY DANCES; Queen Partners———Pantryman / at Annual Palaoe Party | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/court-upholds-rule-against-synagogue.html | COURT UPHOLDS RULE AGAINST SYNAGOGUE | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/britain-welcomes-declaration.html | Britain 'Welcomes Declaration' | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/2d-term-a-duty-martin-asserts-president-expected-to-run-because-he.html | 2D TERM A DUTY, MARTIN ASSERTS; President Expected to Run Because 'He Will Not Fail His Country' | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/muffler-for-jet-called-a-success-boeing-says-it-can-quiet-din-of.html | MUFFLER FOR JET CALLED A SUCCESS; Boeing Says It Can Quiet Din of Engine and Reverse Its Thrust on Landing Roll | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/8-u-s-planes-begin-flight-to-antarctic.html | 8 U. S. PLANES BEGIN FLIGHT TO ANTARCTIC | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/guilds-defer-action-on-commission-ban.html | GUILDS DEFER ACTION ON COMMISSION BAN | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/medical-aid-bill-drafted.html | Medical Aid Bill Drafted | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/join-school-dispute-ethical-culturists-opposed-to-statement-on.html | JOIN SCHOOL DISPUTE; Ethical Culturists Opposed to Statement on Religion | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/onions-sans-tears.html | Onions Sans Tears | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/negro-bus-boycott-still-on.html | Negro Bus Boycott Still On | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/state-sues-costello-seeks-190982-in-income-tax-arrears-and.html | STATE SUES COSTELLO; Seeks $190,982 in Income Tax Arrears and Penalties | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/miss-collin____ss-a-fiancee-engaged-to-john-feuerbaoh-i-u-ofp-dental.html | :MISS COLLIN.___SS A FIANCEE; Engaged -to John Feuerbaoh, I U. of,P. Dental Student | True | S to The New York Tlmei. ' J | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/pressure-is-opposed.html | Pressure' Is Opposed | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/fundy-bay-ferry-resumes.html | Fundy Bay Ferry Resumes | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/memorial-held-for-dr-chipkin1.html | Memorial Held for Dr. Chipkin1 | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/the-saar-election.html | THE SAAR ELECTION | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/trade-fair-ready-in-ciudad-trujillo.html | TRADE FAIR READY IN CIUDAD TRUJILLO | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/miss-riordan-betrothed.html | Miss Riordan Betrothed | True | SpeCial to The New *ork ToS. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/traffic-deaths-down-accidents-and-injuries-last-week-also-drop-from.html | TRAFFIC DEATHS DOWN; Accidents and Injuries Last Week Also Drop From 1954 | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/marty-is-victor-in-film-unit-poll-heads-1955-list-named-by-national.html | MARTY' IS VICTOR IN FILM UNIT POLL; Heads 1955 List Named by National Review Board -- 'Prisoner' Scores Also | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/sharett-back-in-israel.html | Sharett Back in Israel | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/brooklyn-project-for-piers-advances.html | BROOKLYN PROJECT FOR PIERS ADVANCES | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/bo-c-oubeg_s-ja3-i-2200-experts-set-to-tracki-migratory-waterfowl-i.html | Bo c ou,BEG _s JA.,3; I 2,200 Experts Set to Trackl Migratory Waterfowl i | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/lack-of-teachers-is-plaguing-city-junior-and-senior-highs-are-hard.html | LACK OF TEACHERS IS PLAGUING CITY; Junior and Senior Highs Are Hard Hit -- Shortage Acute in Science Training | True | By Leonard Buder | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/prince-charles-tours-shops.html | Prince Charles Tours Shops | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/early-strength-fades-in-market-aircrafts-hold-part-of-gains-but.html | EARLY STRENGTH FADES IN MARKET; Aircrafts Hold Part of Gains but Steels Give Ground -- 451 Issues Up, 436 Off AVERAGE DIPS SLIGHTLY Kaiser Stocks Decline After Initial Jump for Motors -- Automotive Group Weak | True | | 1983-10-07 | RE0000177937 | B00000567529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/3-railroads-here-seek-rate-parity-for-ocean-cargo-join-port-groups.html | 3 RAILROADS HERE SEEK RATE PARITY FOR OCEAN CARGO; Join Port Groups and Boston in Plea for Equality With Philadelphia, Baltimore | True | By Richard P. Hunt | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/bank-to-open-branch-in-massapequa-center.html | Bank to Open Branch In Massapequa Center | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/sudan-lower-house-votes-independence-declaration-freedom-asked-by.html | Sudan Lower House Votes Independence Declaration; FREEDOM ASKED BY SUDAN HOUSE | True | Dispatch of The Times, London. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/suit-delays-delivery-of-illinois-pike-bonds.html | Suit Delays Delivery Of Illinois Pike Bonds | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/grunewald-trial-set.html | Grunewald Trial Set | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/japanese-diet-convenes.html | Japanese Diet Convenes | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/britain-is-accused-of-attack-in-arabia.html | BRITAIN IS ACCUSED OF ATTACK IN ARABIA | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/i-r-t-experiment-due-new-kind-of-gap-filler-to-be-tried-at-south.html | I. R. T. EXPERIMENT DUE; New Kind of 'Gap Filler' to Be Tried at South Ferry | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/acetate-price-up-1c-to-5c.html | Acetate Price Up 1c to 5c | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/mcarthy-requests-action-on-zwicker.html | M'CARTHY REQUESTS ACTION ON ZWICKER | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/tampa-victims.html | TAMPA VICTIMS | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/olympic-basketball-group-head-warns-of-russian-rise-in-sport.html | Olympic Basketball Group Head Warns of Russian Rise in Sport | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/city-club-offers-rebuilding-plan-suggests-wiping-out-slums-under.html | CITY CLUB OFFERS REBUILDING PLAN; Suggests Wiping Out Slums Under Program Giving Rents and Taxes to Municipality | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/u-s-army-clears-2-soldiers-in-east-berlin-scuffle.html | U. S. Army Clears 2 Soldiers in East Berlin Scuffle | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/johnston-tells-of-move-slump-movie-association-head-says-foreign.html | JOHNSTON TELLS OF MOVE SLUMP; Movie Association Head Says Foreign Receipts Will Not Offset Domestic Losses | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/new-turbine-car-is-built-by-g-m-experimental-auto-success-in-tests.html | NEW TURBINE CAR IS BUILT BY G. M.; Experimental Auto Success in Tests, Company Says -- New York Showing Set | True | By Damon Stetsonspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/hirohito-at-public-movie.html | Hirohito at Public Movie | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/tatloeiweed.html | Tatloel--Weed | True | pecia] to The New York Timel. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/sports-of-the-times-the-repairman.html | Sports Of The Times; The Repairman | True | By Arthur Daley | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/strader-ousted-as-49er-coach-for-incompatibility-with-players-owner.html | Strader Ousted as 49er Coach for 'Incompatibility' With Players; OWNER SAYS TEAM OPPOSED METHODS Strader Dropped as Coach of 49er Eleven -- Redskins Re-engage Kuharich | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/porgy-sovietbound-u-s-cast-leaves-berlin-for-leningrad-moscow-next.html | PORGY SOVIET-BOUND; U. S. Cast Leaves Berlin for Leningrad -- Moscow Next | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/stewart-n-clarkson.html | STEWART N. CLARKSON | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/flood-disruption-ends-new-haven-shuttle-trains-run-on-berkshire.html | FLOOD DISRUPTION ENDS; New Haven Shuttle Trains Run on Berkshire Division | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/yugoslavia-gets-u-n-seat-today-at-final-session-will-serve-for-half.html | YUGOSLAVIA GETS U. N. SEAT TODAY AT FINAL SESSION; Will Serve for Half a Term in Security Council Under Compromise Proposal OBJECTION IS DROPPED Philippines Stands Aside for One Year in Solution of 35-Ballot Stalemate YUGOSLAVIA GETS U. N. SEAT TODAY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/kefauver-plans-new-tests.html | Kefauver Plans New Tests | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/religious-instruction-opposed.html | Religious Instruction Opposed | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/stock-issue-sold-by-san-francisco-13250000-of-varioususe-securities.html | STOCK ISSUE SOLD BY SAN FRANCISCO; $13,250,000 of Various-Use Securities Taken by Bank of America Group | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/sugar-producer-clears-2432589-net-for-south-porto-rico-company-in-it.html | SUGAR PRODUCER CLEARS $2,432,589; Net for South Porto Rico Company in Year Equals $2.18 a Common Share | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/budget-rise-voted-for-city-colleges.html | BUDGET RISE VOTED FOR CITY COLLEGES | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/another-grandchild-expected.html | Another Grandchild Expected | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/ba-schm-19-is-future-bridf-debutante-fiancee-of-walter-turnbull.html | BA: SCHM 19 IS FUTURE BRIDF; Debutante Fiancee of Walter Turnbull Shirley Jr., Son of City Ex-Commissioner | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/model-of-manmade-satellite-on-view-today-at-planetarium.html | Model of Man-Made Satellite On View Today at Planetarium | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/new-soviet-antibiotic-noted.html | New Soviet Antibiotic Noted | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/charles-o-howard.html | CHARLES O. HOWARD | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/36family-house-bought-in-bronx-ogden-avenue-apartment-is-resold.html | 36-FAMILY HOUSE BOUGHT IN BRONX; Ogden Avenue Apartment Is Resold -- 170th St. Building Also Is Purchased | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/allied-stores-chairman-named-retailer-of-the-year-for-1955-puckett.html | Allied Stores' Chairman Named 'Retailer of the Year' for 1955; Puckett Cited in Tobe Award for His Leadership in Business Education | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/blood-donors-listed-500-probationary-patrolmen-in-city-give-in-two.html | BLOOD DONORS LISTED; 500 Probationary Patrolmen in City Give in Two Days | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/solomon-commended-liberties-union-lauds-his-action-in-parking-cases.html | SOLOMON COMMENDED; Liberties Union Lauds His Action in Parking Cases | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/sidelights-how-does-fed-stand-now.html | Sidelights; How Does 'Fed' Stand Now? | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/evatt-victor-at-polls-but-margin-is-cut-from-4043-in-1954-to-226.html | EVATT VICTOR AT POLLS; But Margin Is Cut From 4,043 in 1954 to 226 This Year | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/yule-mail-delivery-pledged.html | Yule Mail Delivery Pledged | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/knicks-will-meet-nationals-tonight.html | KNICKS WILL MEET NATIONALS TONIGHT | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/mikado-opens-thursday.html | Mikado' Opens Thursday | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/delegates-favor-delay-on-u-n-schedule-shift.html | Delegates Favor Delay On U. N. Schedule Shift | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/a-chance-query-reunites-relatives.html | A Chance Query Reunites Relatives | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/upstate-tracks-get-dates.html | Upstate Tracks Get Dates | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/n-a-rockefeller-quits-as-u-s-aide-service-as-strategy-adviser-is.html | N. A. ROCKEFELLER QUITS AS U. S. AIDE; Service as Strategy Adviser Is Praised as Eisenhower Accepts His Resignation N. A. ROCKEFELLER QUITS AS U. S. AIDE | True | By Edwin L. Dale Jr.special To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/raised-by-irving-trust-to-a-vice-presidency.html | Raised by Irving Trust To a Vice Presidency | True | | 1983-10-07 | RE0000177937 | B00000567529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/judge-wins-suit-on-trial-charge-leibowitz-upheld-in-barring.html | JUDGE WINS SUIT ON TRIAL CHARGE; Leibowitz Upheld in Barring Transcript in Police Case to New York Post | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/tax-case-postponed-arraignment-of-connelly-and-caudle-put-off-to.html | TAX CASE POSTPONED; Arraignment of Connelly and Caudle Put Off to Jan. 27 | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/georgegdickel-btilildihg-official-queens-companypresident-dieswas.html | GEORGE**G.*DICKEL, BtIILDIHG OFFICIAL; Gueens. Company..President Dies.-.-Was Head of. Fuel Concern and a Banker | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/jordan-premier-out-amid-rioting-on-baghdad-pact-resigns-after-week.html | JORDAN PREMIER OUT AMID RIOTING ON BAGHDAD PACT; Resigns After Week in Post -- Vote to Decide Issue of Joining Arms Alliance JORDAN PREMIER QUITS AMID RIOTS | True | By the United Press. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/some-hurdles-to-overcome.html | Some Hurdles to Overcome | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/castillo-slate-claims-victory-in-guatemala.html | Castillo Slate Claims Victory in Guatemala | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/afghans-stress-neutral-status-premier-insists-soviet-deal-for.html | AFGHANS STRESS NEUTRAL STATUS; Premier Insists Soviet Deal for $100,000,000 in Aid Has No Strings Attached | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/red-china-frees-2-more-u-s-medical-missionary-and-wife-held-almost.html | RED CHINA FREES 2 MORE; U. S. Medical Missionary and Wife Held Almost 5 Years | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/hungary-officials-here-3-agricultural-aides-will-be-guests-of-iowa.html | HUNGARY OFFICIALS HERE; 3 Agricultural Aides Will Be Guests of Iowa Processor | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/jersey-city-graft-in-pay-is-charged-investigators-report-says-some.html | JERSEY CITY GRAFT IN PAY IS CHARGED; Investigator's Report Says Some Jobholders Never Made an Appearance JERSEY CITY GRAFT ON PAY IS CHARGED | True | By Robert Conleyspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/adenauer-plans-vacation.html | Adenauer Plans Vacation | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/airfield-statements-disagree.html | Airfield Statements Disagree | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/brown-shoes-net-rises-years-earning-equaled-884-a-share-against.html | BROWN SHOE'S NET RISES; Year's Earnings Equaled $8.84 a Share, Against $6.98 COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/state-aids-city-planning.html | State Aids City Planning | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/general-serovs-promotion.html | GENERAL SEROV'S PROMOTION | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/owner-regains-la-prensa.html | Owner Regains La Prensa | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/marshall-rewards-coach.html | Marshall 'Rewards' Coach | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/project-for-yemen-u-s-company-will-improve-mideast-lands-facilities.html | PROJECT FOR YEMEN; U. S. Company Will Improve Mideast Land's Facilities | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/foretaste-of-winter-is-due-here-today-with-a-shivering-15-degrees.html | Foretaste of Winter Is Due Here Today, With a Shivering 15 Degrees Predicted | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/sheldon-signed-by-tv-film-unit-director-to-do-home-is-the-soldier.html | SHELDON SIGNED BY TV FILM UNIT; Director to Do 'Home Is the Soldier' for Screen Gems -- Bendix Takes Role | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/move-pleases-loop-head-shaughnessy-says-shift-will-help-northern.html | MOVE PLEASES LOOP HEAD; Shaughnessy Says Shift Will Help Northern Clubs | True | | 1983-10-07 | RE0000177937 | B00000567529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/archives/new-curbs-urged-on-penny-stocks-n-a-s-d-recommends-tighter-control.html | NEW CURBS URGED ON 'PENNY' STOCKS; N. A. S. D. Recommends Tighter Control by S. E. C. Over Uranium Offerings | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/duncan-w-taylor.html | DUNCAN W. TAYLOR | True | SpeCial to The New York Times.. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/55-harvest-found-biggest-in-history-peak-for-livestock-products.html | 55 HARVEST FOUND BIGGEST IN HISTORY; Peak for Livestock Products Lifts Total Over the Top -- Plant Crops Near High SURPLUSES AUGMENTED Bumper Acre-Yields Defeat Output Curbs -- Estimates Raised on Corn, Wheat HARVEST TERMED THE BIGGEST EVER | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/disaster-insurance-linked-to-u-s-aid.html | DISASTER INSURANCE LINKED TO U. S. AID | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/elected-glidden-official.html | Elected Glidden Official | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/our-electronic-fences-an-analysis-of-strength-and-weakness-of-radar.html | Our Electronic Fences; An Analysis of Strength and Weakness Of Radar in the Free World's Defenses | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/australians-ready-in-malaya.html | Australians Ready in Malaya | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/1955-auto-output-seen-at-8000000-industry-to-hit-mark-almost-on.html | 1955 AUTO OUTPUT SEEN AT 8,000,000; Industry to Hit Mark Almost on Nose, Barring More Cuts in Overtime | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/maud-griswold-engaged-fiancee-of-lieut-john-daniel-bishop-of-the.html | MAUD. GRISWOLD ENGAGED; Fiancee of Lieut. John Daniel Bishop of the Air Foroe | True | Spetal to The New York T ,lines. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/yeshiva-streak-ended.html | Yeshiva Streak Ended | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/screen-airborne-drama-the-night-my-number-came-up-at-sutton.html | Screen: Airborne Drama; The Night My Number Came Up' at Sutton | True | By Bosley Crowther | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/kroese-plans-resale-will-auction-19-horses-bought-from-woodward.html | KROESE PLANS RESALE; Will Auction 19 Horses Bought From Woodward Estate | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/french-see-saar-nearer-germany-paris-expects-transitional-period.html | FRENCH SEE SAAR NEARER GERMANY; Paris Expects Transitional Period for Region After Conference With Bonn | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/soviet-now-said-to-acknowledge-atom-stalemate-ruling-out-war-soviet.html | Soviet Now Said to Acknowledge Atom Stalemate Ruling Out War; SOVIET CONCEDES ATOM STALEMATE | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/dr-george-g-brown.html | DR. GEORGE G. BROWN | True | special to Tie Hew York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/grains-advance-but-gains-shrink-cold-and-dryness-induce-some-buying.html | GRAINS ADVANCE BUT GAINS SHRINK; Cold and Dryness Induce Some Buying -- December Corn Relatively Weak | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/iraq-agreement-with-britain.html | Iraq Agreement With Britain | True | C. L. SULZBERGER | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/antipollution-plan-assailed.html | Anti-Pollution Plan Assailed | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/johnlundy-christy.html | JOHN'LUNDY CHRISTY' | True | SpectaJ to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/oconnor-naming-staff-district-attorneyelect-lists-two-queens.html | O'CONNOR NAMING STAFF; District Attorney-Elect Lists Two Queens Residents | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/firemen-give-1000-to-fund.html | Firemen Give $1,000 to Fund | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/circus-set-to-operate-allyear-animal-show.html | Circus Set to Operate All-Year Animal Show | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/export-orders-set-peak-180500000-yards-ordered-in-november-for.html | EXPORT ORDERS SET PEAK; 180,500,000 Yards Ordered in November for Export | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/wilfred-bancroft.html | WILFRED BANCROFT | True | Skcial to The New York Ttmes. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/ohio-state-guard-gets-all-as-for-class-work.html | Ohio State Guard Gets All A's for Class Work | True | | 1983-10-07 | RE0000177937 | B00000567529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/rss-menell-sr-sgorhg-also-weos.html | rsS MEN,ELL SR; SgOrHg ALSO WEOS | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/school-bus-routes-approved-by-p-s-c.html | SCHOOL BUS ROUTES APPROVED BY P. S. C. | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/food-finnan-haddie-famed-boston-restaurant-contributes-directions.html | Food: Finnan Haddie; Famed Boston Restaurant Contributes Directions for the American Favorite | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/bow-at-music-box-for-godot-feb-13-beckett-tragicomedy-stars-ewell.html | BOW AT MUSIC BOX FOR 'GODOT' FEB. 13; Beckett Tragi-Comedy Stars Ewell and Lahr -- Follows 'Bus Stop' at Theatre | True | By Sam Zolotow | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/west-berliners-win-u-s-heroism-medal.html | West Berliners Win U. S. Heroism Medal | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/cement-plant-to-be-expanded.html | Cement Plant to Be Expanded | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/ulster-election-voided-london-mp-for-north-ireland-is-found.html | ULSTER ELECTION VOIDED; London M.P. for North Ireland Is Found Disqualified | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/state-bars-rochester-loan.html | State Bars Rochester Loan | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/report-of-racing-commission-praises-jockey-club-plan-track.html | Report of Racing Commission Praises Jockey Club Plan; TRACK PURCHASES YEAR'S TOP EVENT Commission Hails Idea to Rehabilitate Racing Here -- Betting Drop Shown | True | By Joseph C. Nichols | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/rice-downs-kansas-7566.html | Rice Downs Kansas, 75-66 | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/james-wins-australian-title.html | James Wins Australian Title | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/fund-request-up-but-aid-spending-will-hold-steady-treasury-to-seek.html | FUND REQUEST UP BUT AID SPENDING WILL HOLD STEADY; Treasury to Seek 4.9 Billion to Replenish Depleted 'Carry-Over' Account CONFUSION IN CAPITAL Report 'Shocks' Mansfield -- Hickenlooper Reports a 'Misunderstanding' AID SPENDING DUE TO REMAIN STEADY | True | By James Restonspecial To The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/rules-tightened-on-g-i-insurance-many-in-service-oversold-and.html | RULES TIGHTENED ON G. I. INSURANCE; Many in Service 'Oversold' and Forced to Default on Commercial Policies | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/airline-orders-allison-engines-eastern-to-pay-26000000-for-200.html | AIRLINE ORDERS ALLISON ENGINES; Eastern to Pay $26,000,000 for 200 Power Plants on Turbo-Prop Planes | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/library-is-razed-controversy-ends.html | LIBRARY IS RAZED, CONTROVERSY ENDS | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/4-groups-discuss-farm-programs-surprisingly-large-areas-of.html | 4 GROUPS DISCUSS FARM PROGRAMS; ' Surprisingly Large Areas of Agreement' Reached but No Plan Is Offered | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/art-patron-memorialized-generosity-of-archer-huntington.html | Art Patron Memorialized; Generosity of Archer Huntington Acknowledged at His Passing | True | WHEELER WILLIAMS | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/patty-takes-tunis-net-final.html | Patty Takes Tunis Net Final | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/emblem-industry-continues-to-gain-embroidered-insignia-sales-were.html | EMBLEM INDUSTRY CONTINUES TO GAIN; Embroidered Insignia Sales Were $17,000,000 in '54 -- Expected to Go Higher | True | By Alexander R. Hammer | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/transit-authority-answers-cashmore.html | TRANSIT AUTHORITY ANSWERS CASHMORE | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/kingsmen-top-hunter-6656.html | Kingsmen Top Hunter, 66-56 | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/city-hall-hears-pay-rise-rumors-councilman-barnes-reports-plan-to.html | CITY HALL HEARS PAY RISE RUMORS; Councilman Barnes Reports Plan to Give $70,000 More to Mayor and 5 Others | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/22year-high-reached-by-treasury-bill-rate.html | 22-Year High Reached By Treasury Bill Rate | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/fine-leathers-make-frances-hermes-worldfamous.html | Fine Leathers Make France's Hermes World-Famous | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/spain-to-increase-moroccans-role-more-say-in-internal-affairs-of.html | SPAIN TO INCREASE MOROCCANS' ROLE; More Say in Internal Affairs of Zone Promised -- Goal of Independence Recognized MORE SELF-RULE SET FOR MOROCCO | True | By Camille M. Cianfarraspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/exfoe-endorses-rumanian-regime-freed-socialist-asks-friends-abroad.html | EX-FOE ENDORSES RUMANIAN REGIME; Freed Socialist Asks Friends Abroad to Return and Cease Anti-Red Acts | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/soviet-leaders-in-homeland.html | Soviet Leaders in Homeland | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/isbrandtsen-sues-over-dual-rates-asks-u-s-appeals-court-to-enjoin.html | ISBRANDTSEN SUES OVER DUAL RATES; Asks U. S. Appeals Court to Enjoin Maritime Board From Permitting Them | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/steel-mills-run-at-1003-of-capacity-set-a-2421000ton-record-last.html | Steel Mills, Run at 100.3% of 'Capacity,' Set a 2,421,000-Ton Record Last Week | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/air-trainer-suit-filed-curtisswright-charges-link-patent.html | AIR TRAINER SUIT FILED; Curtiss-Wright Charges Link Patent Infringement | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/dartmouth-defeats-u-s-c.html | Dartmouth Defeats U. S. C. | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/desapio-aide-asks-pistol-card.html | DeSapio Aide Asks Pistol Card | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/ships-collide-in-hudson.html | Ships Collide in Hudson | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/chinese-red-ships-sunk-nationalist-planes-are-said-to-destroy.html | CHINESE RED SHIPS SUNK; Nationalist Planes Are Said to Destroy Gunboats | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/named-vice-president-of-the-pepsicola-co.html | Named Vice President Of the Pepsi-Cola Co. | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/vincent-asto-rs-are-hosts.html | Vincent Asto. rs Are Hosts | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/mrs-charles-rogers.html | MRS. CHARLES 'ROGERS | True | -Special to 'h Hew York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/school-fund-rise-voted-in-jersey-4000000-aid-in-1956-is-adopted-by.html | SCHOOL FUND RISE VOTED IN JERSEY; $4,000,000 Aid in 1956 Is Adopted by Senate -- 'Gas' Price Bill Is Balked | True | By George Cable Wrightspecial To the New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/commodity-index-up-rose-from-894-last-thursday-to-897-on-last.html | COMMODITY INDEX UP; Rose from 89.4 Last Thursday to 89.7 on Last Friday | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/orville-r-tallmadge.html | ORVILLE R. TALLMADGE | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/us-penalizes-french-concern.html | U.S. Penalizes French Concern | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/macks-hip-healing-baseball-figure-93-on-friday-will-leave-hospital.html | MACK'S HIP 'HEALING'; Baseball Figure, 93 on Friday, Will Leave Hospital Today | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/ceylon-faces-problem-effect-of-admission-to-u-n-on-china-trade.html | CEYLON FACES PROBLEM; Effect of Admission to U. N. on China Trade Queried | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/stocks-in-london-dip-with-demand-small-losses-predominate-bowater.html | STOCKS IN LONDON DIP WITH DEMAND; Small Losses Predominate -- Bowater, E.M.I. and Shell Issues Among Exceptions | True | Special to The New York Times. | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-20 | 1955-12-20 | https://www.nytimes.com/1955/12/20/archives/gambler-denies-tax-guilt.html | Gambler Denies Tax Guilt | True | | 1983-10-07 | RE0000177937 | B00000567529 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/mrs-robert-mkay-aided-in-war-relief.html | MRS. ROBERT M'KAY, AIDED IN WAR RELIEF | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/parking-ruling-explained-city-magistrates-views-given-on-legal-role.html | Parking Ruling Explained; City Magistrate's Views Given on Legal Role Followed | True | CHARLES SOLOMON. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/charles-m-ivioderwell.html | CHARLES M, IViODERWELL | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/sun-oil-calls-stock.html | Sun Oil Calls Stock | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/sidelights-oil-rigs-will-be-busy-busy-.html | Sidelights; Oil Rigs Will Be Busy, Busy . . . | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/new-stage-group-will-bow-tonight-ensemble-art-theatre-to-do.html | NEW STAGE GROUP WILL BOW TONIGHT; Ensemble Art Theatre to Do 'Floydada to Matador,' 3 Plays by Saroyan | True | By Sam Zolotow | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/nationalists-win-lead-in-indonesia-early-returns-in-assembly-vote.html | NATIONALISTS WIN LEAD IN INDONESIA; Early Returns in Assembly Vote Show Pro-West Masjumi Party Trailing Fourth | True | By Robert Alden | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/eisenhower-returns-to-capital-for-yule-eisenhower-back-for-the.html | Eisenhower Returns To Capital for Yule; EISENHOWER BACK FOR THE HOLIDAYS | True | By Edwin L. Dale Jr. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/wellesley-aide-heard-miss-l-p-smith-defends-group-accused-as-red.html | WELLESLEY AIDE HEARD; Miss L. P. Smith Defends Group Accused as Red Front | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/mother-2-children-stabbed-to-death.html | MOTHER, 2 CHILDREN STABBED TO DEATH | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/16-world-records-fall-german-motorcycle-betters-marks-in-french.html | 16 WORLD RECORDS FALL; German Motorcycle Betters Marks in French Trials | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/suit-over-clubs-name-regular-organization-asking-rival-to-drop.html | SUIT OVER CLUB'S NAME; Regular Organization Asking Rival to Drop Democratic | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/miss-kelly-bows-at-party-in-home-she-is-introduced-to-society-at.html | MISS KELLY BOWS AT PARTY IN HOME; She Is Introduced to Society at Reception and Dance Given by Her Parents | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/miss-anne-badger-to-be-wed-dec-31.html | MISS ANNE BADGER TO BE WED DEC. 31 | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/college-sports-notes-balloting-is-under-way-for-candidates-for.html | College Sports Notes; Balloting Is Under Way for Candidates for Football's Hall of Fame | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/fund-enlarging-ford-stock-sale-public-demand-lifts-offering-to.html | FUND ENLARGING FORD STOCK SALE; Public Demand Lifts Offering to 10,000,000 Shares | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/yule-wrappings-live-double-life-not-all-waste-is-wasted-season-is-a.html | YULE WRAPPINGS LIVE DOUBLE LIFE; Not All Waste Is Wasted -Season Is a Boon to the Paperboard Industry | True | By Alexander R. Hammer | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/puritans-listed-death-penalties-giving-bible-texts-as-authority.html | Puritans Listed Death Penalties, Giving Bible Texts as Authority; Original Broadside, 'The Capitall Lawes of New-England,' Dating to 1643, Is Given to Harvard Law School | True | By John H. Fenton | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/more-strikers-take-westinghouse-loan.html | MORE STRIKERS TAKE WESTINGHOUSE LOAN | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/books-and-authors.html | Books and Authors | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/soviet-maps-africa-visit.html | Soviet Maps Africa Visit | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/national-debt-at-peak-of-280613954669.html | National Debt at Peak Of $280,613,954,669 | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/britain-makes-apology-for-magi-as-salesmen.html | Britain Makes Apology/ For 'Magi' as Salesmen | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/radford-arrives-in-baghdad.html | Radford Arrives in Baghdad | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/early-precaution.html | Early Precaution | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/flying-medicine-to-nazareth.html | Flying Medicine to Nazareth | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/greenwich-asks-major-changes-to-speed-station-area-traffic.html | Greenwich Asks Major Changes To Speed Station Area Traffic | True | By Richard H. Parke | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/43-auto-makes-in-mexico-show.html | 43 Auto Makes in Mexico Show | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/miss-betsy-gamble-is-married-in-south.html | MISS BETSY GAMBLE IS MARRIED IN SOUTH | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/about-art-and-artists-show-at-the-poindexter-gallery-offers-an.html | About Art and Artists; Show at the Poindexter Gallery Offers an Index to Contemporary Trends | True | D. A. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/named-to-state-housing-post.html | Named to State Housing Post | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/governor-to-see-bowl-game.html | Governor to See Bowl Game | True | | 1983-10-07 | RE0000177938 | B00000567530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/troops-sent-to-algeria-france-speeds-1400-to-help-quell-terrorist.html | TROOPS SENT TO ALGERIA; France Speeds 1,400 to Help Quell Terrorist Uprising | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/spanish-mine-blast-kills-10.html | Spanish Mine Blast Kills 10 | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/bonn-awaits-initiative.html | Bonn Awaits Initiative | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/navy-rotc-open-to-air-exstudents.html | NAVY R.O.T.C. OPEN TO AIR EX-STUDENTS | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/sir-mosley-mayne.html | SIR MOSLEY MAYNE | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/two-found-guilty-in-movie-tax-case-owner-of-movie-chain-and.html | TWO FOUND GUILTY IN MOVIE TAX CASE; Owner of Movie Chain and Accountant Defrauded U. S. of $372,000 on Tickets | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/ranco-inc-sales-rise-26-to-new-high-share-net-235-against-153.html | RANCO, INC.; Sales Rise 26% to New High -Share Net $2.35. Against $1.53 | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/top-bid-by-goodrichgulf-wins-largest-synthetic-rubber-plant-u-s.html | Top Bid by Goodrich-Gulf Wins Largest Synthetic Rubber Plant; U. S. ACCEPTS BID ON RUBBER PLANT | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/zorin-arriving-bids-for-amity-with-bonn.html | ZORIN, ARRIVING, BIDS FOR AMITY WITH BONN | True | Special to The New York Times | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/greenwich-fights-pact-town-opposes-water-supply-deal-upheld-by-p-u.html | GREENWICH FIGHTS PACT; Town Opposes Water Supply Deal Upheld by P. U. C. | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/assembly-hears-from-8-new-lands-most-of-them-merely-offer-thanks-to.html | ASSEMBLY HEARS FROM 8 NEW LANDS; Most of Them Merely Offer Thanks to U. N. -- But Reds Talk of Coexistence | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/lausse-to-fight-savage.html | Lausse to Fight Savage | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/mendesfrance-criticizes-nato-denies-council-charge-soviet-acts-in.html | MENDES-FRANCE CRITICIZES NATO; Denies Council Charge Soviet Acts in Mideast and Asia Constitute New Threat | True | By Harold Callender | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/mrs-w-shields-jr-has-twins.html | Mrs. W. Shields Jr. Has Twins | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/britain-reported-disturbad.html | Britain Reported Disturbed | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/capital-scans-transit-seeks-advice-of-bankers-on-public-ownership.html | CAPITAL SCANS TRANSIT; Seeks Advice of Bankers on Public Ownership Plan | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/how-mother-can-keep-the-children-busy-and-happy-during-holidays.html | How Mother Can Keep the Children Busy and Happy During Holidays | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/paperboard-output-up-new-and-unfilled-orders-are-also-above-yearago.html | PAPERBOARD OUTPUT UP; New and Unfilled Orders Are Also Above Year-Ago Level | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/tenth-assembly-of-u-n-is-ended-deadlock-solved-vote-gives.html | TENTH ASSEMBLY OF U. N. IS ENDED; DEADLOCK SOLVED; Vote Gives Yugoslavia Year of Security Council Term -- Philippines to Get 2d | True | By Thomas J. Hamilton | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/mack-leaves-hospital.html | Mack Leaves Hospital | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/cartaino-s-paolo.html | CARTAINO S. PAOLO | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/hygrade-food-products-years-net-is-432-a-share-against-189-earlier.html | HYGRADE FOOD PRODUCTS; Year's Net Is $4.32 a Share, Against $1.89 Earlier | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/most-prices-fall-on-london-board-volume-contracts-further.html | MOST PRICES FALL ON LONDON BOARD; Volume Contracts Further -- Industrials Losses Are Laid to Actions on Dividends | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/uviller-to-head-mediation-board-dress-industrys-impartial-chairman.html | UVILLER TO HEAD MEDIATION BOARD; Dress Industry's Impartial Chairman and 3 Others Appointed to State Unit | True | By Warren Weaver Jr. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/hebrew-group-gets-new-aide.html | Hebrew Group Gets New Aide | True | | 1983-10-07 | RE0000177938 | B00000567530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/aides-shifted-at-hard-rand.html | Aides Shifted at Hard & Rand | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/indians-in-antiu-s-protest.html | Indians in Anti-U. S. Protest | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/206500000-dividend-voted.html | $206,500,000 Dividend Voted | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/u-of-alaska-bows-8756-loses-to-central-washington-quintet-at.html | U. OF ALASKA BOWS, 87-56; Loses to Central Washington Quintet at Fairbanks | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/colgatepalmolive-co-appoints-ad-director.html | Colgate-Palmolive Co. Appoints Ad Director | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/drwm-blare-a-mathematician-scientist-and-designexperl-diestaught-at.html | DR., Wm BLAre; A MATHEMATICIAN; Scientist an'd' D.esign'Experl Dies'Taught at; Purdue, California and Arlzona '" | True | to 'X'e New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/power-contract-awarded.html | Power Contract Awarded | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/atheists-suit-barred-court-throws-out-complaint-on-government.html | ATHEIST'S SUIT BARRED; Court Throws Out Complaint on Government Chaplains | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/appeals-board-set-for-city-employes.html | APPEALS BOARD SET FOR CITY EMPLOYES | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/spellman-reaches-tokyo.html | Spellman Reaches Tokyo | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/stock-rights-offered-dominion-foundries-steel-makes-shares.html | STOCK RIGHTS OFFERED; Dominion Foundries & Steel Makes Shares Available | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/jelke-sentence-affirmed.html | Jelke Sentence Affirmed | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/food-news-overseas-sweets-foreign-bakeries-show-christmas-is-the.html | Food News: Overseas Sweets; Foreign Bakeries Show Christmas Is the Time for Cakes | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/mrs-c-r-hulsart.html | MRS. C. R. HULSART | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/roman-boss-beats-mambo-dancer-in-sprint-for-juveniles-at-tropical.html | Roman Boss Beats Mambo Dancer in Sprint for Juveniles at Tropical Park; FAVORITE AT 3-10 WINS THIRD IN ROW | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/newcombe-of-dodgers-accepts-1956-contract-pitcher-reported.html | Newcombe of Dodgers Accepts 1956 Contract; PITCHER REPORTED RECEIVING $26,000 | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/firestone-shows-record-earnings-sales-also-at-55year-high-as-report.html | FIRESTONE SHOWS RECORD EARNINGS; Sales Also at 55-Year High as Report Reveals Profit of $6.81 a Common Share | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/jentiles-prounis.html | Jentiles -- Prounis | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/renovating-post-offices.html | Renovating Post Offices | True | H. W. HART. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/pressmen-accept-pact-reach-accord-with-3-detroit-papers-printers.html | PRESSMEN ACCEPT PACT; Reach Accord With 3 Detroit Papers -- Printers Strike | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/rangers-to-meet-bruin-six-tonight-new-york-skaters-will-try-to.html | RANGERS TO MEET BRUIN SIX TONIGHT; New York Skaters Will Try to Square Season's Series With Boston at Garden | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/khrushchev-renews-heavy-goods-theme.html | KHRUSHCHEV RENEWS HEAVY GOODS THEME | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/government-says-reds-control-u-e-asks-subversives-board-for-a.html | GOVERNMENT SAYS REDS CONTROL U. E.; Asks Subversives Board for a Formal Finding to Stir Union Housecleaning | True | By Luther A. Huston | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/union-demands-severance-pay-garment-unit-asks-weeks-wages-for-each.html | UNION DEMANDS SEVERANCE PAY; Garment Unit Asks Week's Wages for Each Year Put In if Jobs End Suddenly | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/merger-proposed-by-dynamics-corp-plan-to-unite-with-subsidiary.html | MERGER PROPOSED BY DYNAMICS CORP.; Plan to Unite With Subsidiary Reeves-Ely to Be Submitted to Stockholders Jan. 20 | True | | 1983-10-07 | RE0000177938 | B00000567530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/uruguayans-visit-to-china-explained.html | URUGUAYAN'S VISIT TO CHINA EXPLAINED | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/cavanagh-warns-4-more-theatres-embassy-news-and-bijou-scored-for.html | CAVANAGH WARNS 4 MORE THEATRES; Embassy News and Bijou Scored for Fire Hazards -Two in Queens Cited | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/mob-rips-down-us-flag-in-jordan-antiwest-riots-us-flag-downed-by.html | Mob Rips Down U.S. Flag In Jordan Anti-West Riots; U. S. FLAG DOWNED BY MOB IN JORDAN | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/chief-connors-hurt-at-east-bronx-fire.html | CHIEF CONNORS HURT AT EAST BRONX FIRE | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/tableau-at-cloisters-three-kings-bearing-gifts-to-be-in-christmas.html | TABLEAU AT CLOISTERS; Three Kings Bearing Gifts to Be in Christmas Display | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/new-mutuel-ticket-to-remind-careless-turf-fans-to-collect.html | New Mutuel Ticket to Remind Careless Turf Fans to Collect | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/molotov-remarks-on-italian-maltese.html | MOLOTOV REMARKS ON ITALIAN MALTESE | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/pitt-is-crushed-92-54.html | Pitt Is Crushed, 92 -- 54 | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/insurance-agency-rules-auto-club-owns-20500-bond-issue-that.html | INSURANCE AGENCY RULES AUTO CLUB; Owns $20,500 Bond Issue That Controls Vote -- Link Aired in Stormy Session | True | By Bert Pierce | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/amnesty-is-asked-for-reds-in-jail-mrs-roosevelt-elmer-rice-norman.html | AMNESTY IS ASKED FOR REDS IN JAIL; Mrs. Roosevelt, Elmer Rice, Norman Thomas Among 46 in Plea to Eisenhower | True | By Peter Kihss | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/134lb-aquamarine-reported.html | 134-Lb. Aquamarine Reported | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/koppers-company.html | Koppers Company | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/traffic-deaths-decline.html | Traffic Deaths Decline | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/sherwood-reeder-dead-city-manager-of-norfolk-va-also-served-in.html | SHERWOOD REEDER DEAD; City Manager of Norfolk, Va., Also Served in Richmond | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/258-dead-in-india-tribal-clash.html | 258 Dead in India Tribal Clash | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/dr-francis-larson.html | DR. FRANCIS LARSON | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/miss-somach-in-recital-violinist-presents-a-varied-program-in-town.html | Miss Somach in Recital; Violinist Presents a Varied Program in Town Hall Appearance | True | J. B. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/rams-center-stricken-mclaughlin-offensive-ace-of-coast-eleven-has.html | RAMS CENTER STRICKEN; McLaughlin, Offensive Ace of Coast Eleven, Has Mumps | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/coliseum-concession-to-stevens.html | Coliseum Concession to Stevens | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/elected-vice-president-of-namm-looser-store.html | Elected Vice President Of Namm Looser Store | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/boy-scout-fund-ball-explorer-fete-tuesday-to-aid-new-york-councils.html | BOY SCOUT FUND BALL; Explorer Fete Tuesday to Aid New York Councils | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/2day-gap-in-refuse-collection.html | 2-Day Gap in Refuse Collection | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/made-u-s-steel-controller.html | Made U. S. Steel Controller | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/schlitz-property-in-brooklyn-sold-four-sixfamily-apartments-also.html | SCHLITZ PROPERTY IN BROOKLYN SOLD; Four Six-Family Apartments Also Bought -- Stone Ave. Building Is Leased | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/india-aided-in-u-n-role-in-adoption-of-admission-plan-revealed-by.html | INDIA AIDED IN U. N.; Role in Adoption of Admission Plan Revealed by Maza | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/schering-corporation-names-vice-president.html | Schering Corporation Names Vice President | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/budge-in-chatillon-post.html | Budge in Chatillon Post | True | | 1983-10-07 | RE0000177938 | B00000567530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/citizens-pier-report-hits-i-l-a-asks-a-purge-of-corrupt-officials.html | Citizens Pier Report Hits I. L. A., Asks a Purge of Corrupt Officials; Call for Reforms, Including Bill of Rights for Members, Parallels Other Appraisals of Union -- Waterfront Is Surprised | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/ontario-indian-chiefs-balk-at-listing-weddings.html | Ontario Indian Chiefs Balk at Listing Weddings | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/youth-court-change-after-jan-1-age-range-will-be-16-to-20.html | YOUTH COURT CHANGE; After Jan. 1 Age Range Will Be 16 to 20 Throughout City | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/utility-plans-to-build-northern-illinois-gas-to-spend-74000000-in.html | UTILITY PLANS TO BUILD; Northern Illinois Gas to Spend $74,000,000 in Four Years | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/party-stand-on-south-urged.html | Party Stand on South Urged | True | ELIZABETH POSTON McHARRY. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/newark-drive-ends-2272477-raised-by-united-appeals-8-short-of-goal.html | NEWARK DRIVE ENDS; $2,272,477 Raised by United Appeals, 8% Short of Goal | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/screen-the-naked-sea-color-documentary-pictures-adventure-and.html | Screen: 'The Naked Sea'; Color Documentary Pictures Adventure and Excitement of Tuna Fishing | True | By Bosley Crowther | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/plywood-merger-sought-by-atlas.html | PLYWOOD MERGER SOUGHT BY ATLAS | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/jenny-hecht-off-british-tv.html | Jenny Hecht Off British TV | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/c-g-pohle-in-new-post.html | C. G. Pohle in New Post | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/white-sox-pierce-tops-pitchers-with-197-earnedrun-average-ford-of.html | White Sox' Pierce Tops Pitchers With 1.97 Earned-Run Average; Ford of Yankees Is Second With Mark of 2.62 -- Five Southpaws Among First Nine American League Hurlers | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/thompson-teixeira.html | Thompson -- Teixeira | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/saigon-theatre-bomb-kills-2.html | Saigon Theatre Bomb Kills 2 | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/ecuador-names-2-ministers.html | Ecuador Names 2 Ministers | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/a-minute-of-silence.html | A MINUTE OF SILENCE | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/official-is-robbed-helps-net-suspects.html | OFFICIAL IS ROBBED, HELPS NET SUSPECTS | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/wilson-budgets-missile-program-at-record-level-tells-of-expansion.html | WILSON BUDGETS MISSILE PROGRAM AT RECORD LEVEL; Tells of Expansion Plans for Wonder Weapons in 35.5 Billion Spending Outlay | True | By Anthony Leviero | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/jersey-city-tries-to-block-report-judge-refuses-to-halt-later-parts.html | JERSEY CITY TRIES TO BLOCK REPORT; Judge Refuses to Halt Later Parts of Lamer Study of 'No Show' Jobholders | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/3000-flee-yugoslav-flood.html | 3,000 Flee Yugoslav Flood | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/worlds-shipping-sets-new-record-the-total-tonnage-exceeds-100000000.html | WORLD'S SHIPPING SETS NEW RECORD; The Total Tonnage Exceeds 100,000,000 for First Time -- U. S. Keeps Lead | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/the-stormy-middle-east.html | THE STORMY MIDDLE EAST | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/jersey-road-bond-adviser.html | Jersey Road Bond Adviser | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/elizabeth-d-rannels.html | ELIZABETH D. RANNELS | True | Special to The New York Times | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/net-of-the-pennsy-fell-in-november-railroads-gross-revenues-rose-in.html | NET OF THE PENNSY FELL IN NOVEMBER; Railroad's Gross Revenues Rose in Month but Costs Cut Profits Below 1954 Level | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/canadian-joblessness-up.html | Canadian Joblessness Up | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/prices-of-cotton-turn-irregular-market-closes-22-points-off-to-3.html | PRICES OF COTTON TURN IRREGULAR; Market Closes 22 Points Off to 3 Above Monday's Level After Opening Higher | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/batlle-berres-has-xray-test.html | Batlle Berres Has X-ray Test | True | | 1983-10-07 | RE0000177938 | B00000567530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/harry-b-williams.html | HARRY B. WILLIAMS | True | Special to The New York Times, | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/commodity-index-up-prices-rose-to-902-monday-from-897-last-friday.html | COMMODITY INDEX UP; Prices Rose to 90.2 Monday From 89.7 Last Friday | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/mayor-criticizes-order-to-hospital-postpones-date-maclean-set-for.html | MAYOR CRITICIZES ORDER TO HOSPITAL; Postpones Date MacLean Set for Medical School to Get Kings Center | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/bratton-to-get-3000-money-had-been-forfeited-by-boxer-for-poor.html | BRATTON TO GET $3,000; Money Had Been Forfeited by Boxer for Poor Showing | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/virgin-islands-ask-new-status.html | Virgin Islands Ask New Status | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/erie-ferrycut-plan-to-go-to-icc-soon.html | ERIE FERRY-CUT PLAN TO GO TO I.C.C. SOON | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/24-bid-on-nashuas-friend-wins-child-a-horse-girl-offers-loveing.html | $24 Bid on 'Nashua's Friend' Wins Child a Horse; Girl Offers 'Loveing' Care to Pet She Can Grow Old With | True | By Clarence Dean | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/foreign-aid-program.html | FOREIGN AID PROGRAM | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/churchill-grandson-here.html | Churchill Grandson Here | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/javits-to-attack-high-cost-loans-will-seek-dissolution-today-of-15.html | JAVITS TO ATTACK HIGH COST LOANS; Will Seek Dissolution Today of 15 Corporations Set Up by Borrowers on Homes | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/poets-theatre-appoints-2.html | Poets Theatre Appoints 2 | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/los-angeles-bank-elects.html | Los Angeles Bank Elects | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/educational-tv-again.html | EDUCATIONAL TV AGAIN | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/canadiens-down-hawk-sextet-71-maurice-richard-geoffrion-pace-attack.html | CANADIENS DOWN HAWK SEXTET, 7-1; Maurice Richard, Geoffrion Pace Attack in St. Louis With 3 Goals Apiece | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/dolan-carter.html | Dolan -- Carter | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/knickerbockers-vanquished-by-nationals-celtics-beat-lakers-at.html | Knickerbockers Vanquished by Nationals, Celtics Beat Lakers at Garden; SYRACUSE QUINTET TRIUMPHS, 98 TO 91 | True | By Louis Effrat | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/george-badame.html | GEORGE BADAME | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/firm-takes-space-in-madison-ave.html | FIRM TAKES SPACE IN MADISON AVE. | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/norway-bars-red-contact.html | Norway Bars Red 'Contact' | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/fetes-held-here-for-3-debutantes-misses-susan-ford-marcia-herzer.html | FETES HELD HERE FOR 3 DEBUTANTES; Misses Susan Ford, Marcia Herzer, Barbara Gay lord Honored at Parties | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/canada-lags-on-wheat-but-sales-to-dec-13-lead-all-i-w-a-exporting.html | CANADA LAGS ON WHEAT; But Sales to Dec. 13 Lead All I. W. A. Exporting Countries | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/catholics-make-appeal-prelates-seek-settlement-on-egypts-ban-on.html | CATHOLICS MAKE APPEAL; Prelates Seek Settlement on Egypt's Ban on Courts | True | By Religious News Service. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/drop-is-recorded-in-short-interest-nov-15-to-dec-15-change-put-at.html | DROP IS RECORDED IN SHORT INTEREST; Nov. 15 to Dec. 15 Change Put at 53,765 Shares on N. Y. Stock Exchange | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/handicapped-get-jobs-massachusetts-project-tells-results-in-first.html | HANDICAPPED GET JOBS; Massachusetts Project Tells Results in First Year | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/dulles-confirms-plan-to-increase-foreign-aid-fund-says-military.html | DULLES CONFIRMS PLAN TO INCREASE FOREIGN AID FUND; Says Military Request Will Be Trebled, but Spending Rise Will Be Slight | True | By Elie Abel | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/auction-nets-928015-city-realizes-368054-above-upset-price.html | AUCTION NETS $928,015; City Realizes $368,054 Above Upset Price | True | | 1983-10-07 | RE0000177938 | B00000567530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/miss-arnold-engaged-fiancee-of-dr-peter-stokes-of-new-york-hospital.html | MISS ARNOLD ENGAGED; Fiancee of Dr. Peter Stokes of New York Hospital | True | Special to The New York Times | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/jewelry-to-glitter-through-the-holiday-nights-necklaces-and.html | Jewelry to Glitter Through the Holiday Nights; Necklaces and Bracelets Look Best When They Fit | True | By Agnes McCarty | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/temple-trims-penn-93-72.html | Temple Trims Penn, 93 -- 72 | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/t-m-goodfellow-to-head-l-i-line-general-manager-is-elected.html | T. M. GOODFELLOW TO HEAD L. I. LINE; General Manager Is Elected President -- Will Succeed Franklin Jan. 1 | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/ballet-chicago-troupe-markova-dances-ruth-pages-merry-widow.html | Ballet: Chicago Troupe; Markova Dances Ruth Page's 'Merry Widow' | True | By John Martin | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/utility-to-issue-stock-southern-indiana-ge-plans-offering-at.html | UTILITY TO ISSUE STOCK; Southern Indiana G.&E. Plans Rights Offering at J-for-11 | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/folsom-lauds-scheele-to-urge-reappointment.html | Folsom Lauds Scheele; To Urge Reappointment | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/queen-at-childrens-party.html | Queen at Children's Party | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/aid-rise-is-laid-to-new-weapons-officials-say-need-to-help-allies.html | AID RISE IS LAID TO NEW WEAPONS; Officials Say Need to Help Allies With Better Arms Calls for Added Funds | True | By Dana Adams Schmidt | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/let-junior-try-it-first.html | Let Junior Try It First | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/cities-service-signs-contract-to-develop-colombian-oil-field.html | Cities Service Signs Contract To Develop Colombian Oil Field; 2,200,000-Acre El Carare Is Bounded on Three Sides by Producing Areas | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/truck-driver-hero-in-crash.html | Truck Driver Hero in Crash | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/jenner-assails-lodge-blames-him-for-philippines-defeat-in-u-n.html | JENNER ASSAILS LODGE; Blames Him for Philippines Defeat in U. N. Dispute | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/bonn-will-import-labor-from-italy.html | BONN WILL IMPORT LABOR FROM ITALY | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/ginnings-top-54-pace-13703820-bales-of-55-crop-processed-through.html | GINNINGS TOP '54 PACE; 13,703,820 Bales of '55 Crop Processed Through Dec. 13 | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/satterlee-will-wins-appellate-division-upholds-ruling-by-surrogate.html | SATTERLEE WILL WINS; Appellate Division Upholds Ruling by Surrogate | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/nurse-pay-rise-sought-threecounty-group-plans-to-increase-scales-in.html | NURSE PAY RISE SOUGHT; Three-County Group Plans to Increase Scales in July | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/transport-news-of-interest-here-iberia-buying-two-superg.html | TRANSPORT NEWS OF INTEREST HERE; Iberia Buying Two Super-G Constellations -- Shipping Up on Inland Waters | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/rev-john-h-sattig.html | REV. JOHN H. SATTIG | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/combs-prepared-to-list-partners-syndicate-owners-of-nashua-to-be.html | COMBS PREPARED TO LIST PARTNERS; Syndicate Owners of Nashua to Be Named of Ace Horse Is Raced in Florida | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/harold-j-toffey.html | HAROLD J. TOFFEY | True | Special to The New York Times! | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/new-army-unit-makes-radioactive-water-safe.html | New Army Unit Makes Radioactive Water Safe | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/niagara-man-leaps-into-falls.html | Niagara Man Leaps Into Falls | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/new-bill-at-the-palace-friday.html | New Bill at the Palace Friday | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/ohio-concern-rents-jersey-warehouse.html | OHIO CONCERN RENTS JERSEY WAREHOUSE | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/ih-v0h-dirkseh-73-bnssndor-to-jnpansovlt-union-and-britnin-befor.html | IH. V0H DIRKSEH, 73.; bnssndor to Jnpan,Sovlt Union and Britnin Befor§ World War II !s Dead | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/300-at-hospital-pick-own-gifts-children-fill-bags-with-toys-at.html | 300 AT HOSPITAL PICK OWN GIFTS; Children Fill Bags With Toys at Downtown Party as Yule Cheer Spreads | True | | 1983-10-07 | RE0000177938 | B00000567530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/colts-receive-bonuses-football-players-get-1000-checks-from-team.html | COLTS RECEIVE BONUSES; Football Players Get $1,000 Checks From Team Owner | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/du-pont-selects-site-buys-900-acres-in-kentucky-to-build-chemical.html | DU PONT SELECTS SITE; Buys 900 Acres in Kentucky to Build Chemical Plant | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/armour-profit-up-packer-earned-10108000-in-fiscal-year-to-oct-31.html | ARMOUR PROFIT UP; Packer Earned $10,108,000 in Fiscal Year to Oct. 31 | | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/trabert-tops-gonzales-rallies-to-capture-threeset-tennis-match-on.html | TRABERT TOPS GONZALES; Rallies to Capture Three-Set Tennis Match on Coast | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/statement-of-soviet-crew-russian-reports-of-imprisonment-in-formosa.html | Statement of Soviet Crew; Russian Reports of Imprisonment in Formosa Are Denied | True | NIKOLAI VAGANOV, | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/albert-c-oehrle.html | ALBERT C. OEHRLE | True | SPecial to The New York Times | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/britain-revises-armed-reserves-study-of-nuclear-war-needs-brings.html | BRITAIN REVISES ARMED RESERVES; Study of Nuclear War Needs Brings Decision to Reduce the Territorial Army | | By Benjamin Welles | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/benefit-for-orchestra-new-york-youth-symphony-to-gain-from-vacation.html | BENEFIT FOR ORCHESTRA; New York Youth Symphony to Gain From Vacation Dance | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/italian-priest-slain-in-burma.html | Italian Priest Slain in Burma | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/wool-prices-rise-on-light-selling-potatoes-and-rubber-decline-while.html | WOOL PRICES RISE ON LIGHT SELLING; Potatoes and Rubber Decline While Cottonseed Oil and Coffee Turn Irregular | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/this-too-is-new-york.html | THIS TOO IS NEW YORK | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/builders-celebrate-wagner-is-guest-at-christmas-luncheon-and.html | BUILDERS CELEBRATE; Wagner Is Guest at Christmas Luncheon and Lampoon | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/stocks-open-soft-but-close-on-rise-index-hits-december-low-ends-at.html | STOCKS OPEN SOFT BUT CLOSE ON RISE; Index Hits December Low, Ends at 327.89, Off 1.15 -.517 Issues Dip, 395 Gain | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/french-flag-ripped-down.html | French Flag Ripped Down | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/foreign-aid-policy-an-analysis-of-dulles-forecast-of-longtime-need.html | Foreign Aid Policy; An Analysis of Dulles' Forecast Of Long-Time Need for Program | True | By James Reston | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/30-million-goal-set-in-rural-aid-plan.html | 30 MILLION GOAL SET IN RURAL AID PLAN | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/american-surety-plans-stock-split-trustees-action-is-subject-to.html | AMERICAN SURETY PLANS STOCK SPLIT; Trustees' Action Is Subject to Stockholder Approval - Other Company Moves | | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/mexico-opens-gas-unit-absorption-plant-at-border-to-supply-u-s.html | MEXICO OPENS GAS UNIT; Absorption Plant at Border to Supply U. S. Pipelines | | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/new-airliner-in-first-test.html | New Airliner in First Test | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/reo-sale-attacked-in-a-37716116-suit.html | REO SALE ATTACKED IN A $37,716,116 SUIT | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/frank-c-cheston.html | FRANK C. CHESTON | True | Special to The New York Times | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/51758000-raised-by-housing-units-bay-state-authorities-sell-oneyear.html | $51,758,000 RAISED BY HOUSING UNITS; Bay State Authorities Sell One-Year Notes for a Net Interest Cost of 1.61% | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/bisguier-is-held-to-draw-by-evans-but-u-s-champion-captures.html | BISGUIER IS HELD TO DRAW BY EVANS; But U. S. Champion Captures Undisputed Lead With 2-1 in Rosenwald Chess | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/lloyd-typical-of-young-britons-who-rose-in-conservative-ranks-won.html | Lloyd Typical of Young Britons Who Rose in Conservative Ranks; Won Commons Seat During '45 Labor Landslide -- To Accompany Eden Here | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/electronics-report-consolidated-shows-profit-after-loss-last-year.html | ELECTRONICS REPORT; Consolidated Shows Profit After Loss Last Year | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/cocktail-party-bane-of-u-n-maza-says-cocktail-parties-held-un.html | Cocktail Party Bane Of U. N., Maza Says; COCKTAIL PARTIES HELD U.N. TROUBLE | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/catherine-horan-100-dies.html | Catherine Horan, 100, Dies | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/new-stamp-honors-mellon.html | New Stamp Honors Mellon | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/kefauver-enters-wisconsins-race-makes-no-bid-to-rivals-to-oppose.html | KEFAUVER ENTERS WISCONSIN'S RACE; Makes No Bid to Oppose Him in That Primary -- Campaign Aides Named | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/documents-sent-to-u-n-israel-asks-action-on-papers-described-as.html | DOCUMENTS SENT TO U. N.; Israel Asks Action on Papers Described as Syrian | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/mrs-roosevelt-feted-luncheon-guest-of-womans-unit-of-jewish.html | MRS. ROOSEVELT FETED; Luncheon Guest of Woman's Unit of Jewish Congress | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/divorces-in-advertising-report-on-recent-wave-of-friendly.html | Divorces in Advertising Report on Recent Wave of 'Friendly' Separations of Clients and Agencies | True | By William M. Freeman | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/stratford-fete-gets-grant.html | Stratford Fete Gets Grant | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/three-get-railroad-posts.html | Three Get Railroad Posts | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/troth-announced-of-barbara-boyd-senior-at-duke-fiancee-of-richard.html | TROTH ANNOUNCED OF BARBARA BOYD; Senior at Duke Fiancee of Richard Scrivener Beatty, Graduate of Williams | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/old-buildings-get-new-life-from-planner.html | Old Buildings Get New Life From Planner | True | By Faith Corrigan | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/city-to-speed-checks-44000-to-get-pay-for-uniforms-in-time-for.html | CITY TO SPEED CHECKS; 44,000 to Get Pay for Uniforms in Time for Christmas | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/giving.html | GIVING | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/ferguson-and-mohns-ready.html | Ferguson and Mohns Ready | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/capt-kangaroo-seeking-sponsor-c-b-s-tv-show-growing-in-popularity.html | CAPT. KANGAROO' SEEKING SPONSOR; C. B. S.-TV Show, Growing in Popularity, Adds Sixth Morning to Schedule | True | By Val Adams | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/spains-entry-in-un.html | Spain's Entry in U.N. | True | TED PITTENGER. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/nashua-draws-130-pounds.html | Nashua Draws 130 Pounds | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/courtmartial-deadlocked.html | Court-Martial Deadlocked | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/syracuse-owner-sued-city-group-demands-haske-honor-verbal-contract.html | SYRACUSE OWNER SUED; City Group Demands Haske Honor Verbal Contract | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/reds-in-korea-accused-u-n-protests-indiscriminate-firing-on-unarmed.html | REDS IN KOREA ACCUSED; U. N. Protests 'Indiscriminate' Firing on Unarmed 'Copter | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/cardiff-recognized-british-government-decides-it-is-capital-of.html | CARDIFF RECOGNIZED; British Government Decides It Is Capital of Wales | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/yank-at-cambridge-beats-oxford-skiers.html | Yank at Cambridge Beats Oxford Skiers | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/6-cold-grips-city-little-relief-due-frigid-weather-is-prevalent.html | 6 COLD GRIPS CITY; LITTLE RELIEF DUE; Frigid Weather Is Prevalent Over Wide Area of U. S. | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/east-side-suites-financed.html | East Side Suites Financed | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/dons-streak-at-32.html | Dons' Streak at 32 | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/kubitschek-lists-aims-for-brazil-presidentelect-hopes-to-put-nation.html | KUBITSCHEK LISTS AIMS FOR BRAZIL; President-Elect Hopes to Put Nation on Path of Orderly Economic Development | True | By Tad Szulc | 1983-10-07 | RE0000177938 | B00000567530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/warn-of-gas-strikes-jersey-retailers-threaten-to-act-after-price.html | WARN OF 'GAS' STRIKES; Jersey Retailers Threaten to Act After Price Bill Loses | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/friedman-jasper.html | Friedman -- Jasper | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/new-plant-for-shell-chemical.html | New Plant for Shell Chemical | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/independent-unions-set-unity-meeting.html | INDEPENDENT UNIONS SET UNITY MEETING | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/ivla-gen-charles-s-farnsworth-dies-commander-of-infantry-forces.html | [Vla]. Gen. Charles S. Farnsworth Dies; Commander of Infantry Forces, 1920-25 | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/madrid-adopt-budget-expenditures-show-increase-of-11-over-1955.html | MADRID ADOPT BUDGET; Expenditures Show Increase of 11% Over 1955 | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/dulles-is-dubious-on-mideast-peace-says-he-knows-of-nothing-to-back.html | DULLES IS DUBIOUS ON MIDEAST PEACE; Says He Knows of Nothing to Back 'Any Great Optimism' on Arab-Israeli Accord | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/company-formed-to-pool-flat-cars-pennsylvania-railroad-joins.html | COMPANY FORMED TO POOL FLAT CARS; Pennsylvania Railroad Joins Rail-Trailer Co. in Plan for 'Piggy-Back' Hauling | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/shell-plans-refinery-ready-to-build-plant-at-manila-it-informs.html | SHELL PLANS REFINERY; Ready to Build Plant at Manila, It Informs Magsaysay | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/andrews-gains-decision-rawlings-loses-keen-10round-bout-at-miami.html | ANDREWS GAINS DECISION; Rawlings Loses Keen 10-Round Bout at Miami Beach | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/unbeaten-dayton-stops-utah-7773-paxson-of-victors-scores-35-points.html | UNBEATEN DAYTON STOPS UTAH, 77-73; Paxson of Victors Scores 35 Points to Break Kentucky Tournament Record | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/trujillo-opens-dominican-fair-gives-accounting-of-his-25-years-in.html | TRUJILLO OPENS DOMINICAN FAIR; Gives Accounting of His 25 Years in Power -- U. S. Atom Display Well Attended | True | By Paul P. Kennedy | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/peasants-heckle-mendesfrance-audiences-in-own-area-want-norman.html | Peasants Heckle Mendes-France; Audiences in Own Area Want Norman Problems Discussed | True | By Henry Giniger | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/savoyard-to-play-in-brooklyn.html | Savoyard to Play in Brooklyn | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/harry-a-knoop.html | HARRY A. KNOOP | True | Special to The New York Timel | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/fire-chief-fights-suspension.html | Fire Chief Fights Suspension | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/official-transcript-of-the-dulles-news-conference-on-domestic-and.html | Official Transcript of the Dulles News Conference on Domestic and Foreign Affairs | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/miss-e-s-whealton-prospective-bride.html | MISS E. S. WHEALTON PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/publicist-at-28-named-ad-manager-at-gimbels.html | Publicist, at 28, Named Ad Manager at Gimbels | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/venezuela-oil-flow-up-crude-output-reaches-peak-of-2259542-barrels.html | VENEZUELA OIL FLOW UP; Crude Output Reaches Peak of 2,259,542 Barrels a Day | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/ao-oe-cos2ta-desi-world-war-i-aviator-taugh-french-literature-in-u.html | .A.o. oE co.s2TA D,ESI; World War I Aviator Taugh French Literature in U. S. | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/foreign-affairs-soviet-banking-i-the-financing-of-foreign-aid.html | Foreign Affairs; Soviet Banking I -- The Financing of Foreign Aid | True | By C. L. Sulzberger | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/col-charles-keck-ordnance-expert-61.html | COL. CHARLES KECK, ORDNANCE EXPERT, 61 | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/new-clashes-near-gaza.html | New Clashes Near Gaza | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/bank-stock-rise-proposed.html | Bank Stock Rise Proposed | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/reserve-oil-gas-companies-plan-to-split-shares.html | Reserve Oil & Gas; COMPANIES PLAN TO SPLIT SHARES | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/gloria-stern-is-wed-here.html | Gloria Stern Is Wed Here | True | | 1983-10-07 | RE0000177938 | B00000567530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/jersey-nuptials-for-ann-harrison-wed-in-christ-church-short-hills.html | JERSEY NUPTIALS FOR ANN HARRISON; Wed in Christ Church, Short Hills, to Herman Michels of Newark Law Firm | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/counterfeit-1000-debentures-of-at-t-noted-by-funston-a-t-t-security.html | Counterfeit $1,000 Debentures Of A.T. & T. Noted by Funston; A. T. & T. SECURITY IS COUNTERFEITED | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/second-suit-is-filed-over-midvale-sale.html | SECOND SUIT IS FILED OVER MIDVALE SALE | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/children-donate-to-neediest-cases-many-draw-on-allowances-piggy.html | CHILDREN DONATE TO NEEDIEST CASES; Many Draw on Allowances, Piggy Banks to Send Money for 44th Annual Appeal | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/commons-bars-pervert-study.html | Commons Bars Pervert Study | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/university-club-victor-50.html | University Club Victor, 5-0 | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/the-dominican-fair.html | THE DOMINICAN FAIR | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/wood-field-and-stream-hunters-in-peconic-bay-bag-limit-of-waterfowl.html | Wood, Field and Stream; Hunters in Peconic Bay Bag Limit of Waterfowl After Weathering Cold | True | By Raymond R. Camp | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/review-of-accomplishments-of-10th-u-n.html | Review of Accomplishments of 10th U. N. | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/2-freed-by-china-show-red-ordeal-medical-missionaries-held-5-years.html | 2 FREED BY CHINA SHOW RED ORDEAL; Medical Missionaries, Held 5 Years, Disease-Ravaged - Wife Uncomprehending | True | | 1983-10-07 | RE0000177938 | B00000567530 |